STEVEN T. GUBNER – Bar No. 156593
COREY R. WEBER – Bar No. 205912
MICHAEL W. DAVIS – Bar No. 274126
BRUTZKUS GUBNER
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367
Telephone: (818) 827-9000
Facsimile: (818) 827-9099
Email: cweber@bg.law
mdavis@bg.law

Special Litigation Counsel for
Jason M. Rund, Chapter 7 Trustee

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

In re

EPD INVESTMENT COMPANY, LLC, and JERROLD S. PRESSMAN,

Consolidated Debtors.

---

JASON M. RUND, CHAPTER 7 TRUSTEE,

Plaintiff,

vs.

JOHN C. KIRKLAND, an individual, and POSHOW ANN KIRKLAND as TRUSTEE of the BRIGHT CONSCIENCE TRUST DATED SEPTEMBER 9, 2009,

Defendants.

Case No. 2:10-bk-62208-ER
[Lead Case]

Chapter 7

Adv. No. 2:12-ap-02424-ER

**DECLARATION OF THOMAS P. JEREMIASSEN, CPA/CFF, CIRA REGARDING EXPERT REPORT IN SUPPORT OF: CHAPTER 7 TRUSTEE'S (1) MOTION FOR SUMMARY ADJUDICATION REGARDING THE TRUSTEE'S FIRST CLAIM FOR RELIEF FOR DISALLOWANCE OF CLAIMS, OR, IN THE ALTERNATIVE, FOR EQUITABLE SUBORDINATION OF CLAIMS AND PROOFS OF CLAIM; AND, (2) MOTION FOR SUMMARY ADJUDICATION REGARDING THE SECOND, THIRD AND SIXTH CLAIMS FOR RELIEF FOR AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS MADE WITH ACTUAL INTENT**

**Hearing:**
**Date:** October 17, 2017
**Time:** 11:00 a.m.
**Place:** Courtroom 1568
United States Bankruptcy Court
255 E. Temple Street
Los Angeles, CA 90012

**DECLARATION OF THOMAS P. JEREMIASSEN, CPA/CFF, CIRA**

I, THOMAS P. JEREMIASSEN, declare:

1. I am over the age of 18 and am not a party to or otherwise an interested person in the adversary proceeding styled Jason M. Rund, Chapter 7 Trustee, vs. John C. Kirkland, an Individual, And Poshow Ann Kirkland As Trustee Of The Bright Conscience Trust Dated September 9, 2009, adversary proceeding number 2:12-ap-02424-ER. I have personal knowledge of the facts stated herein, and if called as a witness, I could and would testify competently thereto.

2. I am a certified public accountant and managing director at Berkeley Research Group, LLC ("BRG"). I am a certified insolvency and restructuring advisor with over 20 years of experience providing services in bankruptcy, forensic/investigative accounting, and litigation support.

3. In addition to my background described in paragraph 2 hereinabove, I hold a separate certification in financial forensics (CPA/CFF) and am a certified insolvency and restricting advisor (CIRA). I have served as a Court-appointed Chapter 11 trustee, Chapter 7 trustee, liquidating trustee, receiver, and disbursing agent, and have served as an accountant and financial advisor for trustees, creditors, creditors' committees, debtors and examiners in dozens of chapter 7 and 11 matters.

4. BRG has been retained by Jason M. Rund (the "Trustee"), as Chapter 7 trustee for the consolidated estate of EPD Investment Co., LLC ("EPD" or the "Company") and Jerrold S. Pressman ("Pressman" and collectively with EPD, the "Debtors") to, among other things, review the Debtors' financial information, as well as to reconstruct and evaluate their cash receipt and disbursement activity for the period December 2003 to December 2010, for purposes of the identification and pursuit of causes of action. Those records were obtained by the Trustee, or counsel for the Trustee, during the course of the administration of the within bankruptcy estate.

5. Attached hereto as **Exhibit A** is a true and correct copy of the *Expert Report of Thomas P. Jeremiassen, CPA/CFF, CIRA* (the "Expert Report"), which I authored, and which I signed on September 1, 2017. I have utilized professionals within BRG to assist me in conducting my analyses and preparing the Expert Report. The Expert Report describes our work to date and summarizes my opinions and bases for those opinions. The opinions and finding expressed in the

Expert Report are based upon our work to date and upon the facts that we observed in our examination and the information currently available.  I reserve the right to supplement, update or otherwise modify the Expert Report at a later date based on additional information or additional analysis performed.

6.      The Expert Report has been prepared solely in connection with the litigation referenced therein and is intended for no other use.  We have not performed an audit of any financial statements in accordance with Generally Accepted Auditing Standards, nor have we performed a review or compilation of the financial statements in accordance with the standards promulgated by the American Institute of Certified Public Accountants.  Accordingly, I make no representation nor do I express any opinion regarding the accuracy or reasonableness of said information.

7.      Each of the statements and conclusions set forth in the Expert Report are true and accurate to the best of my knowledge and are incorporated herein by this reference.  I hereby adopt each of the analyses, opinions, and conclusions set forth in the Expert Report, and I am prepared to testify as to each of them, if called upon as a witness to do so.

8.      A true and correct copy of my resume is attached to the Expert Report as Exhibit 1 and is incorporated herein by this reference. By virtue of my education and expertise, I believe I have the qualifications necessary to perform the analyses and render the conclusions set forth in the Expert Report.

9.      As identified by Exhibit 3 to the Expert Report (a listing of documents and information considered and/or relied on), I was provided with thousands of pages of documents pertaining to the Debtors, including, among other things, pleadings and documents filed in the Debtors' bankruptcy case and related adversary proceedings, EPD's QuickBooks files and balance sheets, EPD's tax returns for the years 2003 – 2008, EPD's "investor files" originally produced to the Trustee by Jerrold Pressman, EPD's bank records for City National Bank accounts ending #2257 and #8184, Pressman's original and amended 2007 federal income tax returns, Pressman's IRS Form 1040 account transcripts for 2003 – 2008, City National Bank account records for Pressman and Broadway Entertainment Marketing, Inc. ("BEM"), transcripts from Rule 2004 Examinations conducted in the Debtors' bankruptcy case, transcripts of depositions taken in this adversary

proceeding, copies of BEM's 2007 and 2008 tax returns, copies of S.C. Club L.P's income tax

returns for 2007 and 2008, copies of "lease agreements" between EPD investors and True Position

Technology, Inc., Allen Sumian's declaration regarding equipment leases, and copies of proofs of

claims filed in the Debtors' bankruptcy case. The items set forth above which are records obtained

by the Trustee, or counsel of the Trustee, during the administration of the within bankruptcy case by.

10.     As set forth in the Expert Report, and in accordance with the analysis and reasons

detailed therein, I have thus far formed the following opinions in this case:

- During the period examined, December 2003 to December 2010, EPD was operated
  in a manner indicative of a Ponzi scheme.  Only by virtue of new loans from its
  "investors" was the Company able to sustain itself and its members and continue to
  service its ever increasing debt.

- Approximately $54 million representing obligations on investor loans was paid out
  during the period examined, despite the fact that, during the same period, EPD
  experienced approximately $10.85 million of negative net cash flow from activities
  other than investor receipts and disbursements, and it experienced substantial losses
  in the operation of its business.

- In order to make payments on the substantial obligations on its loans, as well as
  maintain the ability to finance the lifestyles of its members, EPD relied on new loans
  from its investors totaling approximately $64.5 million during the period examined.

- The Debtors' liabilities were substantially greater than the values of the Debtors'
  assets at all times during the period examined.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

- During the period October 2008 through December 2009, transfers totaling $104,852.82 were made from EPD for the personal benefit of John Kirkland.

- During the period November 2007 through October 2009, transfers totaling $1,221,608.23 were made to the Debtors from John Kirkland.  Included in the transfers to the Debtors is $100,000 received from Keith Pressman, who purportedly had received that amount from John Kirkland.

- Of the $1,221,608.23 in transfers made to the Debtors by John Kirkland, $621,608.23 was booked by EPD as a liability (as an amount due to Kirkland), and the remaining $600,000 was booked by EPD as revenue (as amounts paid to EPD).

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 3rd day of September 2017, at Agoura Hills, California.

Thomas P. Jeremiassen

# EPD Investment Co., LLC and Jerrold S. Pressman

## Expert Report of Thomas P. Jeremiassen, CPA/CFF, CIRA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

EXHIBIT A

## Table of Contents

**Page**

I. Introduction and Scope ... 1

II. Qualifications, Experience and Compensation ... 1

III. Statement of Opinions ... 1

IV. Background ... 2

V. Primary Bases and Reasons for Opinions ... 3

A. EPD Cash Transaction Analysis ... 3

1. Investor Transactions ... 4

2. Transactions with Related Entities ... 7

3. Jerrold and Keith Pressman Personal Activity ... 8

4. Legal and Accounting Fees ... 10

B. Ponzi Scheme Analysis and Conclusion ... 10

1. Reliance on Outside Investor Money ... 11

2. Investor Money Was Not Used According to the Stated Purpose ... 12

3. New Investor Money Was Used to Pay Returns Promised to Earlier Investors ... 13

4. The Business Lacked Profits Sufficient to Provide the Promised Returns, and, therefore, Depended on an Ever Increasing Supply of Investor Money ... 14

C. Kirkland Transactions ... 19

**Exhibits**

Exhibit 1: Resume for Thomas P. Jeremiassen

Exhibit 2: Schedule of BRG Hourly Rates

Exhibit 3: Listing of Documents and Information Considered and/or Relied Upon

Exhibit 4: Yearly Summaries of EPD Cash Receipts and Disbursements

Exhibit 5: EPD Detailed Cash Receipts and Disbursements Analysis (12/8/03 to 12/7/10)

Exhibit 6: EPD Investor Cash Receipts and Disbursements Summary

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Exhibit 7:  EPD Profit & Loss Statement for 2004

Exhibit 8:  EPD Profit & Loss Statement for 2005

Exhibit 9:  EPD Profit & Loss Statement for 2006

Exhibit 10:  EPD Profit & Loss Statement for 2007

Exhibit 11:  EPD Profit & Loss Statement for 2008

Exhibit 12:  EPD Profit & Loss Statement for 2009

Exhibit 13:  EPD Profit & Loss Statement for 2010

Exhibit 14:  EPD Balance Sheet as of 12/31/03

Exhibit 15:  EPD Balance Sheet as of 12/31/04

Exhibit 16:  EPD Balance Sheet as of 12/31/05

Exhibit 17:  EPD Balance Sheet as of 12/31/06

Exhibit 18:  EPD Balance Sheet as of 12/31/07

Exhibit 19:  EPD Balance Sheet as of 12/31/08

Exhibit 20:  EPD Balance Sheet as of 12/31/09

Exhibit 21:  EPD Balance Sheet as of 12/7/10

Exhibit 22:  EPD Federal Income Tax Return for 2004

Exhibit 23:  EPD Federal Income Tax Return for 2005

Exhibit 24:  EPD Federal Income Tax Return for 2006

Exhibit 25:  EPD Federal Income Tax Return for 2007

Exhibit 26:  EPD Federal Income Tax Return for 2008

Exhibit 27:  Jerrold Pressman Amended Federal Tax Return for 2007

Exhibit 28:  SC Club (a/k/a Key Club) Profit & Loss Statement for 2005

Exhibit 29:  SC Club (a/k/a Key Club) Profit & Loss Statement for 2006

Exhibit 30:  SC Club (a/k/a Key Club) Profit & Loss Statement for 2007

Exhibit 31:  SC Club (a/k/a Key Club) Profit & Loss Statement for 2008

Exhibit 32:  SC Club (a/k/a Key Club) Profit & Loss Statement for 2009

Exhibit 33:  SC Club (a/k/a Key Club) Balance Sheet as of 12/31/05

Exhibit 34:  SC Club (a/k/a Key Club) Balance Sheet as of 12/31/06

Exhibit 35:  SC Club (a/k/a Key Club) Balance Sheet as of 12/31/07

Exhibit 36:  SC Club (a/k/a Key Club) Balance Sheet as of 12/31/08

Exhibit 37:  SC Club (a/k/a Key Club) Balance Sheet as of 12/31/09

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Exhibit 38:  SC Club Federal Income Tax Return for 2007

Exhibit 39:  SC Club Federal Income Tax Return for 2008

Exhibit 40:  BEM Federal Income Tax Return for 2007

Exhibit 41:  BEM Federal Income Tax Return for 2008

Exhibit 42:  7/8/05 Letter from Kirkland to FTB

Exhibit 43:  Undated Letter from Kirkland to FTB

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

## I.  Introduction and Scope

Berkeley Research Group, LLC ("BRG") has been retained by Jason M. Rund (the "Trustee"), as Chapter 7 trustee for the consolidated estate of EPD Investment Co., LLC ("EPD" or the "Company") and Jerrold S. Pressman ("Pressman" and collectively with EPD, the "Debtors") to, among other things, review the Debtors' financial information, as well as reconstruct and evaluate the cash receipt and disbursement activity for the period December 2003 to December 2010, for purposes of the identification and pursuit of causes of action.  This report was prepared for use in the litigation that was brought by the Trustee.

I have utilized professionals within BRG to assist me in conducting my analyses and preparing this report.  This report describes our work to date and summarizes my opinions and bases for those opinions.  The opinions and findings expressed herein are based upon our work to date and upon the facts that we observed in our examination and the information currently available.  I reserve the right to supplement, update or otherwise modify this report at a later date based on additional information or additional analysis performed.

This report has been prepared solely in connection with the litigation referenced herein and is intended for no other use.  We have not performed an audit of any financial statements in accordance with Generally Accepted Auditing Standards, nor have we performed a review or compilation of the financial statements in accordance with the standards promulgated by the American Institute of Certified Public Accountants.  Accordingly, I make no representation nor do I express any opinion regarding the accuracy or reasonableness of said information.

## II.  Qualifications, Experience and Compensation

My qualifications and professional experience are detailed in the resume attached as **Exhibit 1**.  My current hourly billing rate is $540.  **Exhibit 2** lists the hourly rates by level for the professionals and paraprofessionals involved in these matters during BRG's employment by the Trustee.  **Exhibit 3** is a list of documents and information that was considered in conducting our analysis and forming the opinions as set forth in this report.

## III.  Statement of Opinions

In accordance with the primary bases and reasons detailed herein, I have thus far formed the following opinions in this case:

1

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

- During the period examined, December 2003 to December 2010, EPD was operated in a manner indicative of a Ponzi scheme. Only by virtue of new loans from its "investors" was the Company able to sustain itself and its members and continue to service the ever increasing debt.
- Approximately $54 million representing obligations on investor loans was paid out during the period examined, despite the fact that, during the same period, EPD experienced approximately $10.85 million of negative net cash flows from activities other than investor receipts and disbursements, and it experienced substantial losses in the operation of its business.
- In order to make the substantial obligations on its loans, as well as maintain the ability to finance the lifestyles of its members, EPD relied on new loans from its investors totaling approximately $64.5 million during the period examined.
- The Debtors' liabilities were substantially greater than the values of the Debtors' assets at all times during the period examined.
- During the period October 2008 through December 2009, transfers totaling $104,852.82 were made from EPD for the personal benefit of John Kirkland. During the period November 2007 through October 2009, transfers totaling $1,221,608.23 were made to the Debtors from John Kirkland.[1]

## IV. **Background**

EPD was formed on June 27, 2003. Pressman and his son, Keith E. Pressman ("K. Pressman"), were the members of EPD.[2] Prior to the formation of EPD, Pressman, as the sole proprietor, operated an entity called EPD Investment Company since the early 1970's. Pressman apparently used EPD to, among other things, fund other businesses, most of which he partially owned and/or controlled. EPD was generally funded by obtaining high interest loans from third

[1] Included in the transfers to the Debtors is $100,000 received from Keith Pressman, who purportedly had received that amount from John Kirkland. $621,608.23 of the transfers received by the Debtors was booked by EPD as a liability, and $600,000 of the transfers was booked by EPD as revenue.

[2] According to EPD's tax returns through 2008, Jerrold Pressman owned 49% and Keith Pressman owned 51%. However, EPD's Statement of Financial Affairs filed in connection with the bankruptcy listed Jerrold Pressman owning 80% of the interest in EPD and Keith Pressman owning 20%.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

parties ("Investors"). On December 7, 2010, an involuntary Chapter 7 petition was filed against EPD, and an order for relief was entered on February 9, 2011. On February 1, 2012, Pressman filed a voluntary Chapter 7 petition. The EPD and Pressman bankruptcy estates were substantively consolidated pursuant to a court order entered on June 4, 2012.

## V. Primary Bases and Reasons for Opinions

### A. EPD Cash Transaction Analysis

We prepared an analysis of all cash receipts and disbursements (the "Cash Analysis") incurred by EPD during the period December 8, 2003 through December 7, 2010 (the "Seven Year Period"). Documents obtained from EPD's bank, City National Bank, were used to prepare the Cash Analysis. These documents included copies of the bank statements, canceled checks, deposit detail and wire transfer advices. To help understand the nature or purpose of certain of the transactions, EPD's books and records were utilized. These included a copy of the Company's historical financial records, which were maintained using the QuickBooks accounting software ("QuickBooks") and copies of available Investor files.

Following is a summary of the cash receipts and disbursements for the Seven Year Period by category:

**Summary of EPD Cash Transactions**
**For the Period December 8, 2003 through December 7, 2010**
**(Dollars in Thousands)**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $64,524 | ($53,992) | $10,532 |
| Related Entities | 30,698 | (32,250) | (1,552) |
| Jerrold Pressman | 4,415 | (9,094) | (4,679) |
| Keith Pressman | 4,792 | (7,019) | (2,227) |
| EPD Operations | 88 | (2,596) | (2,508) |
| Legal/Accounting | 0 | (1,017) | (1,017) |
| Other | 2,808 | (1,674) | 1,134 |
| Totals | $107,325 | ($107,642) | ($317) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Attached as **Exhibit 4** are similar summaries broken down by calendar year. Also, attached as **Exhibit 5**, is a detailed schedule of the cash receipts and disbursements.

### 1. Investor Transactions

As the above summary illustrates, a majority of the sources of EPD cash was from new loans from Investors. Similarly, a majority of the uses of EPD cash was payments to Investors or to third parties for the benefit of Investors relating to those new loans as well as loans that were outstanding prior to the Seven Year Period. According to EPD's QuickBooks, as of December 8, 2003, liabilities to Investors totaling approximately $34.6 million were listed on its balance sheet. On December 7, 2010, amounts for Investor liabilities totaled approximately $62.3 million; however, we observed that for many payments to Investors that appeared to be interest on Investor notes, EPD reduced the liability accounts rather than booking interest expense. Therefore, it is unclear at this time what the total principal amount of outstanding Investor loans actually was as of the EPD bankruptcy filing.

As illustrated in the above chart, during the Seven Year Period, approximately $64.5 million was received by EPD from Investors and approximately $54 million was disbursed from EPD to Investors. Attached as **Exhibit 6** is a summary schedule of the total cash received from, and the total cash disbursed to, each Investor group during the Seven Year Period. The schedule is grouped by: 1) those Investors who received more cash from EPD than was invested with EPD, or net "winners",[3] and 2) those Investors who invested more cash with EPD than what was returned from EPD, or net "losers". The schedule illustrates that there were 81 net "winner" Investor groups who received approximately $19.7 million more than what was invested with EPD during the Seven Year Period. Conversely, there were 78 net "loser" Investor groups who invested approximately $30.2 million more than what was returned by EPD during the Seven Year Period.

Following are examples of EPD's receipt of significant Investor funds at times when the cash balance in its bank account were relatively low, allowing for the ability to "trace" how the proceeds were used:

---

[3] The analysis to determine net "winners" and net "losers" accounts for the cash received from, and disbursed to, Investors during the Seven Year Period, and does not account for interest that purportedly accrued on the Investor loans.

**Investor Cash Tracing Example #1**
**Period: June 9, 2005 to June 16, 2005**

| | |
|---|---|
| Beginning Cash Balance | $75,017 |
| Cash Receipts From: | |
| Investors | 554,140 |
| Other | 40,609 |
| Cash Disbursements To: | |
| Investors | (216,816) |
| FBO Pressmans | (123,283) |
| Other | (127,367) |
| Ending Cash Balance | $202,300 |

**Investor Cash Tracing Example #2**
**Period: March 24, 2006 to April 14, 2006**

| | |
|---|---|
| Beginning Cash Balance | $69,495 |
| Cash Receipts From: | |
| Investors | 1,402,925 |
| Other | 13,672 |
| Cash Disbursements To: | |
| Investors | (530,875) |
| FBO Pressmans | (499,226) |
| Other | (346,775) |
| Ending Cash Balance | $109,216 |

**Investor Cash Tracing Example #3**
**Period: July 3, 2006 to July 14, 2006**

| | |
|---|---|
| Beginning Cash Balance | $300,725 |
| Cash Receipts From: | |
| Investors | 520,229 |
| Other | 2,838 |
| Cash Disbursements To: | |
| Investors | (346,393) |
| FBO Pressmans | (79,718) |
| Other | (345,239) |
| Ending Cash Balance | $52,442 |

**Investor Cash Tracing Example #4**
**Period: October 5, 2006 to October 16, 2006**

| | |
|---|---|
| Beginning Cash Balance | $164,741 |
| Cash Receipts From: | |
| Investors | 595,153 |
| Other | 12,953 |
| Cash Disbursements To: | |
| Investors | (406,184) |
| FBO Pressmans | (35,231) |
| Other | (249,840) |
| Ending Cash Balance | $81,592 |

**Investor Cash Tracing Example #5**
**Period: March 29, 2007 to April 11, 2007**

| | |
|---|---|
| Beginning Cash Balance | $378,540 |
| Cash Receipts From: | |
| Investors | 2,070,260 |
| Other | 23 |
| Cash Disbursements To: | |
| Investors | (586,283) |
| FBO Pressmans | (1,327,526) |
| Other | (324,242) |
| Ending Cash Balance | $210,772 |

**Investor Cash Tracing Example #6**
**Period: June 5, 2007 to June 19, 2007**

| | |
|---|---|
| Beginning Cash Balance | $193,688 |
| Cash Receipts From: | |
| Investors | 1,876,384 |
| Other | 221,743 |
| Cash Disbursements To: | |
| Investors | (378,125) |
| FBO Pressmans | (1,614,984) |
| Other | (107,839) |
| Ending Cash Balance | $190,867 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Investor Cash Tracing Example #7**
**Period: April 10, 2009 to April 17, 2009**

| | |
|---|---|
| Beginning Cash Balance | ($29,971) |
| Cash Receipts From: | |
| Investors | 792,783 |
| Other | 30,162 |
| Cash Disbursements To: | |
| Investors | (294,091) |
| FBO Pressmans | (110,581) |
| Other | (411,166) |
| Ending Cash Balance | ($22,864) |

**Investor Cash Tracing Example #8**
**Period: June 30, 2009 to July 7, 2009**

| | |
|---|---|
| Beginning Cash Balance | $92,877 |
| Cash Receipts From: | |
| Investors | 291,192 |
| Other | 39,068 |
| Cash Disbursements To: | |
| Investors | (313,076) |
| FBO Pressmans | (26,337) |
| Other | (42,662) |
| Ending Cash Balance | $41,062 |

**Investor Cash Tracing Example #9**
**Period: July 24, 2009 to July 29, 2009**

| | |
|---|---|
| Beginning Cash Balance | $22,127 |
| Cash Receipts From: | |
| Investors | 101,145 |
| Other | 913 |
| Cash Disbursements To: | |
| Investors | (104,450) |
| FBO Pressmans | (6,269) |
| Other | (11,559) |
| Ending Cash Balance | $1,907 |

**Investor Cash Tracing Example #10**
**Period: February 2, 2010 to February 17, 2010**

| | |
|---|---|
| Beginning Cash Balance | ($8,602) |
| Cash Receipts From: | |
| Investors | 118,200 |
| Other | 34,957 |
| Cash Disbursements To: | |
| Investors | (44,373) |
| FBO Pressmans | (43,371) |
| Other | (70,204) |
| Ending Cash Balance | ($13,393) |

The above examples illustrate a pattern of EPD's use of Investor loan proceeds to pay obligations to other Investors,[4] as well as for the benefit of its principals, Pressman and K. Pressman. In total, during the periods illustrated, receipts from Investors totaled approximately $8.3 million, while other receipts during the periods totaled approximately $400,000. From these proceeds, cash disbursements to Investors totaled approximately $3.2 million and payments made for the benefit of Pressman and K. Pressman totaled approximately $3.9 million. The source of payments made for the return of loan principal or for interest on the loans of earlier Investors was new loans from other Investors, as opposed to revenue realized from any

[4] In each example, the proceeds received from Investors were disbursed to different Investors with the following exceptions: $46,992 in Example #2, $21,903 in Example #3, $4,500 in Example #4, $24,101 in Example #6, and $46,219 in Example #7 were received and disbursed to the same Investors during the applicable periods.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

legitimate business activities. This scheme perpetuated a fraud that enabled EPD's principals to benefit from substantial transfers made from EPD's bank accounts.

**2. Transactions with Related Entities**

During the Seven Year Period, numerous cash transactions between EPD, on one hand, and several different entities ("Related Entities"), on the other hand, took place. Generally, EPD accounted for these transactions in various asset accounts in QuickBooks under the descriptions "NOTES RECVBLE" and "INVESTMENTS". It does not appear that EPD was afforded any ownership interest in the entities. Rather, it appears that Pressman had some sort of interest in and/or control of these entities. As of the EPD bankruptcy filing, according to QuickBooks, "NOTES RECVBLE" accounts had balances totaling approximately $28.4 million and the "INVESTMENTS" accounts had balances totaling approximately $9.8 million. According to the schedules filed in connection with its bankruptcy, EPD's assets listed approximately $32.3 million of receivables. The majority of this amount, or $24,268,000, is listed as owing from Pressman. The schedules also list $4,413,000 owing from Broadway Entertainment Marketing, Inc. ("BEM") and $4,285,000 owing from S.C. Club, L.P., also known as Key Club ("SC Club"). In the schedules filed in connection with Pressman's bankruptcy, assets with values totaling approximately $27,000 are listed and liabilities totaling nearly $145 million, including $25 million due to EPD, are listed. The Pressman schedules list his interests in BEM and SC Club as having no values and describing that neither has operated since 2009.

Following is a summary of cash transactions relating to each of the Related Entities:

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Summary of EPD Transactions with Related Entities**
**For the Period December 8, 2003 through December 7, 2010**
**(Dollars in Thousands)**

| Entity | Receipts | Disbursements | Net |
|---|---|---|---|
| BEM | $15,003 | ($12,943) | $2,060 |
| SC Club | 6,354 | (7,043) | (689) |
| JSP Properties | 1,853 | (2,722) | (869) |
| Ice Skating Enterprises | 4,872 | (2,388) | 2,484 |
| Plush Lounge | 70 | (1,477) | (1,407) |
| Fallbrook/Lamsal | 1,718 | (3,251) | (1,533) |
| Broadway Financial Services | 828 | (688) | 140 |
| North Hills | 0 | (1,738) | (1,738) |
| Totals | $30,698 | ($32,250) | ($1,552) |

As the above summary illustrates, more cash was disbursed to the Related Entities, or to other entities for the benefit of the Related Entities, than was received. During the Seven Year Period, a total of approximately 2,700 cash transactions took place with the Related Entities. This equates to an average of more than one transaction per day during that period. It appears that EPD was used as a sort of "cash flow" tool for these entities. At all times during the Seven Year Period, the cumulative amounts disbursed to the entities was greater than the cumulative amounts received from the entities. According to EPD's QuickBooks, the collective amounts owed to EPD from these entities at the end of each year from 2003 to 2010 ranged from approximately $19.8 million to approximately $28.7 million.

### 3. Jerrold and Keith Pressman Personal Activity

During the Seven Year Period, significant payments were made to Pressman and K. Pressman and to third parties for their benefits. Following is a summary of the cash activity for each:

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Summary of EPD Cash Transactions Related to Jerrold and Keith Pressman**
**For the Period December 8, 2003 through December 7, 2010**
**(Dollars in Thousands)**

| Disbursement Type | Jerrold Pressman | Keith Pressman | Total |
|---|---|---|---|
| Payments directly to | ($1,587) | ($4,850) | ($6,437) |
| Credit cards | (2,918) | (1,954) | (4,872) |
| Mortgage / other loans | (3,172) | 0 | (3,172) |
| Car | (99) | (100) | (199) |
| Insurance | (135) | (13) | (148) |
| Alimony | (400) | 0 | (400) |
| Taxes | (692) | (14) | (706) |
| Other | (91) | (88) | (179) |
| Totals | ($9,094) | ($7,019) | ($16,113) |
| Receipts by EPD | $4,415 | $4,792 | $9,207 |
| Net Disbursements to | ($4,679) | ($2,227) | ($6,906) |

These payments were made to, or for the benefit of, Pressman and K. Pressman, in spite of the fact that EPD incurred substantial losses and the capital accounts for each were materially negative during the Seven Year Period. Below is a schedule summarizing, by year, during the period 2004 through 2010, the net payments to Pressman and K. Pressman, and, according to the QuickBooks, the losses reported by EPD and the EPD ending equity balances. For the years 2004 through 2010, attached as **Exhibits 7 through 13** are copies of EPD's profit and loss statements, and attached as **Exhibits 14 through 21** are copies of EPD's year-end balance sheets, all of which were generated from EPD's QuickBooks.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Summary of Net Payments to Pressmans**
**For the Period 2004 through 2010**
**(Dollars in Thousands)**

| Year | Net Payments to Pressmans | EPD Losses | EPD Ending Equity |
|---|---|---|---|
| 2004 | 1,584 | (3,347) | (3,085) |
| 2005 | 804 | (1,906) | (4,991) |
| 2006 | 1,629 | (5,069) | (10,060) |
| 2007 | 1,207 | (743) | (20,638) |
| 2008 | 805 | (873) | (21,697) |
| 2009 | 754 | (2,505) | (24,202) |
| 2010 | 65 | (629) | (24,831) |
| Totals | 6,848 | (15,072) | |

#### 4. Legal and Accounting Fees

Over $1 million was spent on legal, accounting and other professional fees. These are separately categorized because it appears that the fees were paid on behalf of EPD, Pressman and various of the Related Entities, but we were not able to segregate the fees by beneficiary.

### B. Ponzi Scheme Analysis and Conclusion

EPD's activities reveal the following characteristics, which are indicative of a Ponzi scheme:[5]

- Reliance on outside Investor money;
- Investor money was not used according to the stated purpose;
- New Investor money was used to pay returns promised to earlier Investors; and
- The business lacked profits sufficient to provide the promised returns, and, therefore, depended on an ever increasing supply of investor money.

[5] These same characteristics are also outlined in the AICPA Consulting Services Practice Aid 97-1, "Fraud Investigations in Litigation and Dispute Resolution Services" in its description of a Ponzi scheme.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

### 1. Reliance on Outside Investor Money

The Investor notes and loans generally called for interest to accrue at 12% per annum. The following chart illustrates, for each year from 2004 through 2009, the average outstanding Investor note principal balances pursuant to EPD's QuickBooks,[6] the estimated interest accrued on the Investor notes assuming interest accrued at 12% per annum on the outstanding principal balances, and the net cash received (disbursed) for all non-Investor activities:

**EPD Investor Note Interest Accrual Analysis**
**For the Period 2004 through 2009**
**(Dollars in Thousands)**

| | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|
| Investor notes average balance | $39,802 | $45,185 | $48,159 | $55,463 | $60,900 | $61,505 | |
| Estimated interest accrual | 4,776 | 5,422 | 5,779 | 6,656 | 7,308 | 7,381 | $37,322 |
| Non-Investor net cash activity: | | | | | | | |
| Related Entities | (3,437) | (1,551) | 1,218 | (168) | (1,201) | 3,585 | (1,554) |
| Pressman/K. Pressman | (1,584) | (804) | (1,629) | (1,207) | (805) | (754) | (6,783) |
| EPD operations | (304) | (386) | (354) | (375) | (432) | (406) | (2,257) |
| Other | (181) | 643 | (23) | (403) | 197 | (173) | 60 |
| Total non-Investor net cash | ($5,506) | ($2,098) | ($788) | ($2,153) | ($2,241) | $2,252 | ($10,534) |

As the above summary illustrates, substantial amounts for interest on the Investor notes accrued during the period, but there were not nearly sufficient net cash inflows from non-Investor activities during the same period. For the six year period, non-Investor activities resulted in negative net cash flows of over $10.5 million, and 2009 was the only year during which there was a positive net cash flow.[7] Therefore, the only way for EPD to meet its interest obligations on the notes, as well as its obligations to repay any principal, was to obtain additional loans from Investors.

[6] As noted previously, the outstanding principal balances were likely higher due to the improper recording of interest payments that reduced the liabilities rather than expensed.

[7] This was due to more funds received from Related Entities than were disbursed to Related Entities during 2009. However, significant amounts were still owed to EPD from Related Entities as the end of 2009. According to EPD's balance sheet as of December 31, 2009, the amounts due from Related Entities totaled over $27 million.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

### 2. Investor Money Was Not Used According to the Stated Purpose

Many of the Investor liabilities were listed on EPD's financial statements as "LEASE CONT./3RD PARTY GUARANTEE". Apparently, these Investors were led to believe that their loans were used to purchase or finance equipment that would then be leased by a third party. During the Seven Year Period, the Cash Analysis did not reveal the existence of payments to EPD related to equipment leases, and even the existence of otherwise unencumbered equipment of any significance at the Related Entities is highly dubious, certainly not to the extent of the Investor liabilities supposedly tied to leases. According to EPD's QuickBooks, at the beginning of the period examined, December 8, 2003, total Investor liabilities purportedly associated with leases totaled approximately $10.8 million. During the Seven Year Period, these liabilities grew to as much as $18.8 million.

By way of example of these sham equipment leases, we obtained copies of two purported equipment lease agreements between Huerth Financial Leasing (a company of EPD Investor, Arthur Huerth) and True Positions Technology ("TPT"), each dated August 8, 2004. The leases were related to equipment with costs totaling $342,650. Shortly thereafter, on August 23, 2004, EPD received $400,000 from Mr. Huerth. Subsequently, there are no funds disbursed from EPD to TPT until March 7, 2008, nearly four years after receipt of the funds from Mr. Huerth.

In addition to the two leases described above, six other purported equipment lease agreements between Investors and TPT dated between 2000 and 2003 were located. Allen Sumian, the President of TPT, signed a declaration in which he stated, among other things, that from 2000 forward, all equipment located at, and used by, TPT was either: (a) owned by TPT; or (b) leased by TPT directly from the manufacturer of the equipment. Mr. Sumian further declared, that with respect to each of the eight equipment lease agreements, he was not aware of any agreement or equipment lease with the Investor, TPT never leased any equipment from the Investor, and TPT never agreed to pay, nor did it ever make payments to the Investor, or to EPD for the benefit of the Investor on account of any purported equipment lease. Several of the leases were signed by K. Pressman as "VP". Mr. Sumian declared that K. Pressman was not a Vice-President or an officer of TPT when each lease was signed, and K. Pressman never had authority at any point to enter into contracts or agreements, including but not limited to leases, on behalf of TPT as of the date of each lease.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

The manner in which EPD accounted for the monthly payments made to Investors related to these supposed equipment leases leads to further skepticism as to the legitimacy of the leases. Generally, the payments were expensed to an account entitled "CONTRACT/LEASE EXPENSE". If these payments were, in fact, made to Investors on behalf of a third party lessee, EPD would simply be an intermediary, and there is no basis for EPD expensing these supposed lease payments. Instead, if the transactions were legitimate, and EPD was advancing the payment on behalf of the third party lessee, EPD would book a receivable due from the lessee. In other words, the transactions would not affect the income statement - only the balance sheet would be affected. Even if an argument could be made that the payments to the Investors should be expensed by EPD, then it should be assumed that any payments from the third party lessees to EPD should, therefore, be booked as income. However, we did not observe any instances of income generated from equipment leases.

### 3. New Investor Money Was Used to Pay Returns Promised to Earlier Investors

As illustrated in the preceding paragraphs, EPD had no ability to meet its obligations to Investors without the influx of new money from Investors. The following chart illustrates, for the same period, how EPD was able to pay its Investors:

**EPD Investor Payments Analysis**
**For the Period 2004 through 2009**
**(Dollars in Thousands)**

|  | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|
| Beginning cash balance | $348 | $178 | $261 | $358 | $204 | $53 | $348 |
| Receipts from Investors | 11,874 | 10,708 | 9,754 | 13,452 | 13,922 | 3,883 | 63,593 |
| Non-Investor net cash activity | (5,506) | (2,098) | (788) | (2,153) | (2,241) | 2,252 | (10,534) |
| Cash available | 6,716 | 8,788 | 9,227 | 11,657 | 11,885 | 6,188 | 53,407 |
| Payments to Investors | (6,538) | (8,527) | (8,869) | (11,453) | (11,832) | (6,187) | (53,406) |
| Ending cash balance | $178 | $261 | $358 | $204 | $53 | $1 | $1 |

Given the manner in which EPD accounted for payments to Investors, it is difficult to break down the Investor payments between interest payments and principal repayments, but what

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

is clear from the above analysis is that without the infusion of new Investor money, EPD would not have been able to meet its obligations to its earlier and new Investors.

### 4. The Business Lacked Profits Sufficient to Provide the Promised Returns, and, therefore, Depended on an Ever Increasing Supply of Investor Money

It is difficult to fathom how EPD could ever be profitable. Its only function appeared to be a funding source for the Related Entities and a means by which to fund the lifestyles of its members, Pressman and K. Pressman. EPD had no interest in the Related Entities; therefore, it had no ability to share in any profits. Rather, it appears that, at best, EPD could just hope to be paid back for its advances made to the Related Entities. It appears that the Related Entities advances and loans were unsecured. The following chart summarizes the results of EPD's operations, as well as the year-end balances of its assets, liabilities and equity, as listed in EPD's QuickBooks:

**EPD Summary of Financial Statements**
**For the Period 2004 through 2009**
**(Dollars in Thousands)**

| | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|
| Income | $1,146 | $4,598 | $2,687 | $3,377 | $3,025 | $624 | $15,457 |
| "Contract/Lease Expense" | (2,713) | (3,377) | (3,584) | (2,089) | (1,587) | (794) | (14,144) |
| Interest Expense | (1,094) | (1,625) | (1,841) | (1,384) | (1,327) | (1,888) | (9,159) |
| Other | (686) | (1,502) | (2,331) | (647) | (984) | (447) | (6,597) |
| Net Profit (Loss) | ($3,347) | ($1,906) | ($5,069) | ($743) | ($873) | ($2,505) | ($14,443) |
| Assets | $44,016 | $43,890 | $43,445 | $26,705 | $28,588 | $27,208 | |
| Liabilities | (47,101) | (48,882) | (53,505) | (47,343) | (50,285) | (51,410) | |
| Net Equity | ($3,085) | ($4,992) | ($10,060) | ($20,638) | ($21,697) | ($24,202) | |

Below is a similar schedule summarizing EPD's federal income tax returns (attached as **Exhibits 22 through 26** are copies of the returns):

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Summary of EPD Tax Returns**
**For Years 2004 through 2008**
**(Dollars in Thousands)**

| | 2004 | 2005 | 2006 | 2007 | 2008 | Totals |
|---|---|---|---|---|---|---|
| Income | $1,071 | $5,226 | $2,643 | $3,377 | $3,545 | $15,862 |
| Cost of Goods Sold | $0 | ($1,872) | ($765) | $0 | ($587) | (3,224) |
| Deductions | (4,294) | (5,345) | (7,009) | (3,961) | (3,531) | (24,140) |
| Net Income (Loss) | ($3,223) | ($1,991) | ($5,131) | ($584) | ($573) | ($11,502) |
| Assets | $43,630 | $43,817 | $43,402 | $26,678 | $28,573 | |
| Liabilities | (47,282) | (48,869) | (53,394) | (47,165) | (50,095) | |
| Net Equity | ($3,652) | ($5,052) | ($9,992) | ($20,487) | ($21,522) | |

Based on our observations, it appears that the Company overstated its income. Substantially all of the income that it reports during the Seven Year Period is for "CONSULTING AND PROFESSIONAL FEES". It is not clear what services were being provided by EPD that would account for the income generated. Approximately $4.6 million of these fees were attributable to BEM, but most of that amount (approximately $3.7 million) simply resulted in increases to the receivable due from BEM. Many of the other fees appear to be related to Investors, some of which appeared to result from cash received for loans, while others reduced the payable due to the Investors. As for expenses, EPD clearly was not properly accruing interest expense relating to the Investor notes, and that is understated on its financial statements. We have not, at this time, attempted to quantify the misstatements, but even without any adjustments, as illustrated above, the Company was not profitable and did not have the ability to meet its substantial obligations to Investors. The only way it was able to meet those obligations and maintain the illusion that it was a profitable enterprise capable of providing the high returns that it promised to Investors was to borrow additional money. During the Seven Year Period, as illustrated earlier, EPD borrowed approximately $64.5 million from Investors and made payments to Investors totaling approximately $54 million.

As for Pressman, who purportedly guaranteed the Investor notes, we have no evidence that he realized any profits during the Seven Year Period either. Pressman's amended 2007 income tax return, attached as **Exhibit 27**, listed adjusted gross income of negative $12,011,759

due to over $12.5 million of net operating loss carried forward from the prior year. The 2007 return is the only available return; however, we obtained from the Internal Revenue Service transcripts of Pressman's returns for the years 2003 through 2008. Those transcripts listed Pressman's adjusted gross income as follows: negative $3,741,551 in 2003; negative $7,986,056 for 2004; negative $8,791,588 for 2005; negative $9,930,695 for 2006; and negative $11,577,645 for 2008.

A substantial portion of the assets on EPD's books were notes receivable due from the various Related Entities in which Pressman had an interest. Other than an understanding of the cash activity between the entities and EPD, we are in possession of limited financial information at this time. However, we have certain useful information for BEM and SC Club, the two Related Entities that appeared to be most active during the Seven Year Period. Below is a summary of the results of SC Club, as well as the year-end balances of its assets, liabilities and equity, for the years 2005 through 2009 based upon its own set of QuickBooks. For the years 2005 through 2009, attached as **Exhibits 28 through 32** are copies of SC Club's profit and loss statements, and attached as **Exhibits 33 through 37** are copies of the year-end balance sheets, all of which were generated from SC Club's QuickBooks.

**SC Club Summary of Financial Statements**
**For the Period 2005 through 2009**
**(Dollars in Thousands)**

| | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|
| Income | $3,866 | $4,334 | $4,603 | $4,483 | $3,329 | $17,286 |
| Cost of Goods Sold | (1,891) | (2,368) | (2,348) | (2,306) | (1,768) | (8,913) |
| Expenses | (3,162) | (3,335) | (3,629) | (3,518) | (1,930) | (13,644) |
| Other Income/Expense | 50 | 750 | 2,115 | 1,703 | 29 | 4,618 |
| Net Profit (Loss) | ($1,137) | ($619) | $741 | $362 | ($340) | ($653) |
| | | | | | | |
| Assets | $6,785 | $6,817 | $6,437 | $6,360 | $6,615 | |
| Liabilities | (18,611) | (19,261) | (18,140) | (17,702) | (18,297) | |
| Net Equity | ($11,826) | ($12,444) | ($11,703) | ($11,342) | ($11,682) | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Also, attached as **Exhibits 38 and 39** are copies of SC Club's 2007 and 2008 federal income tax returns.

We also obtained copies of BEM's federal income tax returns for 2007 and 2008, attached as **Exhibits 40 and 41**. No prior year returns were available; however, the 2007 return includes a summary of prior years' returns. Following is a summary of BEM's returns for the years 2004 through 2008:

**Summary of BEM Tax Returns**
**For Years 2004 through 2008**
**(Dollars in Thousands)**

| | 2004 | 2005 | 2006 | 2007 | 2008 | Totals |
|---|---|---|---|---|---|---|
| Income | $2,580 | $0 | $6,085 | $7,635 | $4,950 | $21,250 |
| Cost of Goods Sold | (490) | 0 | (736) | (879) | 0 | (2,105) |
| Deductions | (2,101) | (1) | (6,036) | (6,842) | (6,404) | (21,384) |
| Net Income (Loss) | ($11) | ($1) | ($687) | ($86) | ($1,454) | ($2,239) |
| Assets | N/A | N/A | $373 | $1,064 | $1,106 | |
| Liabilities | N/A | N/A | (1,350) | (2,108) | (3,574) | |
| Net Equity | N/A | N/A | ($977) | ($1,044) | ($2,468) | |

SC Club operated a nightclub in Los Angeles called Key Club. Pressman also had an interest in a nightclub in Las Vegas called Plush Lounge. We have limited information for Plush Lounge; however, we became aware of a litigation involving Plush Lounge against Hotspur Resorts Nevada, LLC. Included in an expert report by Thomas Neches, who was retained by Plush Lounge in connection with the litigation, were summaries of the historical operating results for Plush Lounge. According to the report, Plush Lounge operated from the end of 2003 through the beginning of 2006, during which it incurred losses of approximately $1.5 million.

In addition, the Trustee obtained from Greenberg Traurig letters written by John Kirkland ("Kirkland")[8] to the State of California Franchise Tax Board (the "FTB") on behalf of Pressman related to an offer in compromise of a tax liability arising from the 1992 sale of his company, Stretto Enterprises ("Stretto"). Attached as **Exhibit 42** is a copy of a letter dated July 8, 2005, in

[8] Kirkland is an attorney who represented Pressman, EPD and various of the Pressman entities, and was employed at Greenberg Traurig from 2001 through 2006.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

which, among other things, Pressman is described as a "retiree, deeply in dept (SIC), with virtually no current income or unencumbered assets." Later in the letter, it asserts that Pressman "has no earnings history. Unfortunately, Mr. Pressman does not have the ability to raise money and generate income." It further describes that "his borrowings over the years through EPD…are now tens of millions of dollars, which are personally guaranteed by Mr. Pressman" and he "does not have the actual or legal ability to" use the proceeds of the Investors to pay for his personal taxes. However, in April 2006, EPD, in fact, did pay Stretto's full principal liability ($456,443) to the FTB using Investor loan proceeds. Between March 23, 2006, when EPD's cash balance in its bank account was approximately $69,495, and April 10, 2006, when the FTB payment was made, EPD received deposits of $1,368,597, of which all but $13,672, or $1,354,925, was received from Investors. However, ten days later, on April 20, 2006, $250,000 is wired into EPD's bank account from RDG Capital Inc. that is credited to Pressman's payable account in QuickBooks. This might have been a loan that Pressman purportedly obtained to partially fund the FTB payment.

In response to the FTB's request for additional information, Kirkland sent another letter to the FTB, a copy of which is attached as **Exhibit 43**. In the undated letter, Kirkland described the financial condition of entities in which Pressman had an interest. For each entity listed, following are excerpts of those descriptions:

- EPD

"The equity interest in EPD is obviously unsaleable (SIC) due to its massive debt load and negative net worth."

- JSP Properties, Inc.

"JSP Properties' assets consist of undeveloped land in Tennessee. The underlying debt is in excess of $9 million, which is more than two times the value of the undeveloped land."

- West Hills Properties, L.P.

"If the company could sell the property today, the money would go to repaying the two major debts and other creditors of the company."

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

- North Hills Industrial Park, Inc.

"The property is subject to $24,740,000 in mortgages, and has a negative cash flow." "Mr. Pressman is a 10% shareholder."

- Broadway Entertainment

"It has virtually no assets other than unsaleable (SIC) book value good will, is subject to approximately $1.1 million in liabilities, and has an approximate $450,000 negative net worth."

- S.C. Club

"It currently carries a negative net worth in excess of $10 million, and to date has a net loss this year of close to $900,000."

- Ice Skating Enterprises, Inc.

"It has shareholder equity of $31,000, of which over $450,000 consists of good will."

- Ice Group Escondido, Inc.

"It currently has a negative $235,000 shareholder's equity and is operating at a loss for the year. It does not own any assets."

The letter further states that "Mr. Pressman's business has generated heavy losses and has had no income for more than five years. None of the entities have any saleable (SIC) assets with equity in excess of secured liens and other debts."

In the schedules filed in connection with his bankruptcy, Pressman assigned values totaling $25,000 for his stock and interests in businesses.

### C. Kirkland Transactions

Following are disbursements from EPD that were paid to Union Bank for the benefit of Kirkland:

| Date | Amount |
|---|---|
| 10/5/2008 | $7,437.50 |
| 11/5/2008 | $7,437.50 |
| 12/5/2008 | $7,437.50 |
| 1/5/2009 | $7,437.50 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

| | |
|---|---|
| 2/5/2009 | $7,437.50 |
| 3/5/2009 | $7,809.38 |
| 4/5/2009 | $7,435.52 |
| 5/5/2009 | $7,435.52 |
| 6/5/2009 | $7,435.52 |
| 7/5/2009 | $7,435.52 |
| 8/5/2009 | $7,435.52 |
| 9/5/2009 | $7,435.52 |
| 10/5/2009 | $7,435.52 |
| 12/14/2009 | $7,807.30 |
| Total | $104,852.82 |

According to EPD's QuickBooks, each of the above transactions was booked as a reduction to the liability account associated with Kirkland.  Also, for each, the QuickBooks entry and the check referenced "John C. Kirkland" along with a loan account number, evidencing that the payments were on account of a loan that Kirkland had with Union Bank.

The Trustee filed a complaint against Kirkland and Poshow Ann Kirkland, as trustee of the Bright Conscience Trust Dated September 9, 2009 ("Bright Conscience" and, collectively with Kirkland, the "Defendants")[9] seeking, among other things, avoidance and recovery of the above transfers for the benefit of the EPD estate.  In the Defendants' initial disclosures made in the action, Bright Conscience alleged that it has a secured claim against the Debtors in the principal amount of $2,055,466.23 plus interest, based on eight transfers made to or for the benefit of the Debtors.

Of the transfers identified by Kirkland, BRG has confirmed that only the following four were received by EPD:

| Date | Amount |
|---|---|
| 11/8/2007 | $150,000.00 |
| 8/18/2008 | $855,466.23 |
| 4/15/2009 | $100,000.00[10] |
| 7/24/2009 | $100,000.00 |
| Total | $1,205,466.23[11] |

---

[9] Kirkland purportedly assigned his interests in EPD to Bright Conscience in or about September 2009.

[10] This payment was received from K. Pressman.  A notation in QuickBooks indicates that Kirkland's check was deposited into K. Pressman's account, and EPD deposited a check from K. Pressman.

[11] In addition to these transfers, BRG observed EPD's receipt from Kirkland of a check in the amount of $16,142.00 on October 14, 2009, resulting in total transfers from Kirkland in the amount of $1,221,608.23.

20

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

According to EPD's QuickBooks, Kirkland's investment accounts were credited for each of the above transactions, with the exception of the August 18, 2008 transaction. For that transaction, only $255,466.23 was credited to Kirkland's investor account, with the remaining $600,000.00 booked to a revenue account entitled "Consulting & Professional Fees", with the description "Nominee Distribution."

BRG has confirmed that the other four transfers totaling $850,000 were not received by EPD or Pressman. BRG has confirmed that two transfers ($400,000 on September 27, 2007 and $150,000 on March 26, 2008) were received by BEM. A notation on the March 26, 2008 check indicated that the payment was for "Fees." The other two transfers ($200,000 on September 27, 2007 and $100,000 on June 19, 2008) were, according to notations in EPD's records, received by K. Pressman. When these transfers were made, BEM and K. Pressman were debtors of EPD. Kirkland produced a "Continuing Guaranty" agreement, dated as of November 8, 2007, among Kirkland, as lender; EPD, as debtor and guarantor; and Pressman, as guarantor. Among the terms of the agreement is that EPD is obligated to provide Kirkland a "cumulative net return on investment of at least 12% per annum (24% on default)" for all loans made to EPD, as well as all payments for "consulting fees, advisory fees, and professional service fees" to EPD, BEM, K. Pressman, and "any other sister company of EPD."

As for EPD's QuickBooks, Kirkland's investment accounts were not credited for any of the payments that were made to BEM and K. Pressman. The QuickBooks ending balances in Kirkland's investor accounts totaled $570,122.01. Among records produced by EPD's former accountant, Ted Jonavic, were spreadsheets containing statements for each Investor account that, among other things, tracked payments to and from the Investor. Included in one of the spreadsheets were statements for each of Kirkland's investment accounts.[12] These statements included the payments to BEM and K. Pressman; however, underneath the ending balance, there were deductions for those payments, as well as other transactions that appear unrelated to Kirkland. Also, there was a deduction for the $600,000.00 "Nominee Distribution" related to the $855,466.23 payment on August 18, 2008. According to these statements, after accounting for the above-described deductions, the ending principal balances in the Kirkland investment

---

[12] Included in each of the Kirkland investment account statements are notations that read "DO NOT MAIL ANY INFO TO HIM EVER."

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

accounts totaled $572,321.61, a similar amount to the cumulative ending balances contained in EPD's QuickBooks for the investment accounts.

DATED this 1st day of September 2017.

Thomas P. Jeremiassen, CPA/CFF, CIRA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 1

## Resume for Thomas P. Jeremiassen

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -



## Thomas P. Jeremiassen, Managing Director

2049 Century Park East, Suite 2525
Los Angeles, CA 90067
Direct: 310.499.4939
Fax:    310.557.8982
Email: tjeremiassen@thinkbrg.com

### Summary

Thomas P. Jeremiassen is a managing director at Berkeley Research Group, LLC. Mr. Jeremiassen is a certified public accountant, certified in financial forensics and a certified insolvency and restructuring advisor with over 20 years of experience providing services in bankruptcy, forensic/investigative accounting, and litigation support.

### Sample of Engagements

Mr. Jeremiassen has been involved in Chapter 11 and Chapter 7 bankruptcy matters, serving bankruptcy estates in varying capacities. Following are the various types of employment and examples of recent cases which demonstrate his unique and specialized experience:

*Trustee*
Case example:  Mr. Jeremiassen was appointed Chapter 11 trustee of a fraudulent "hard money lender" that solicited investments for, and arranged and made, real estate secured loans.  At the time of the bankruptcy filing, the loan portfolio consisted of nearly 550 loans, all of which were in default, totaling approximately $350 million funded by over 2,000 investors.  Mr. Jeremiassen is responsible for the ongoing liquidation of the loans or properties securing the loans and resolution of investor disputes that exist as a result of the Debtor's activities.  Also among his responsibilities is the pursuit of various causes of action against the debtor's former principals and other parties involved with the debtor, as well as pursuits against the guarantors of the various loans.

*Accountant for Debtors*
Case example: Mr. Jeremiassen served as accountant and crisis manager for a major sports figure, who filed for Chapter 11 bankruptcy protection. Among Mr. Jeremiassen's responsibilities were the preparation of bankruptcy schedules and statement of financial affairs; analysis and liquidation of the debtor's assets; litigation support; and claims analysis, resolution and objections. He also prepared financial analyses and projections that were the basis for the debtor's plan of reorganization.



*Accountant for Creditors/Creditor Committees*
Case example: Mr. Jeremiassen served as forensic accountant for the official committee of unsecured creditors of a major cable television company, whose Chapter 11 filing was the sixth largest in US history. Among Mr. Jeremiassen's responsibilities was the examination and analysis of the debtor's $7 billion debt structure. This analysis was used by the committee to support its complaint filed against the consortium of banks involved in the various debt facilities, which the debtor utilized to perpetrate a massive accounting fraud.

*Accountant for Trustees*
Mr. Jeremiassen has served as accountant to Chapter 11 and Chapter 7 trustees in dozens of matters. His experience includes claims analyses, solvency analyses, liquidation analyses, plan preparation, plan feasibility analyses, and the reconstruction of records and tracing of funds to identify potential preferential transfers, post-petition transfers and fraudulent conveyances. His responsibilities have also included assisting the trustee in various operating companies, which included analyzing prior and on-going operations, directing the dissolution of the business, and assisting with the liquidation of assets.

Case example: Mr. Jeremiassen served as accountant for the trustee of the bankruptcy estate of a large media buying company, whose annual gross sales were in excess of $300 million.  Mr. Jeremiassen was utilized to serve as an expert witness in the trustee's adversary proceeding to recover fraudulent transfers, which resulted in a summary judgment for over $36 million in favor of the trustee against the company's shareholder.

*Disbursing Agent*
Case example: Mr. Jeremiassen was the disbursing agent in the post-confirmation Chapter 11 estate of a large retail clothing company.

In addition to bankruptcy services, Mr. Jeremiassen has provided other fiduciary and accounting services. Following are examples of those services:

*Receiver and Accountant for Receivers*
Mr. Jeremiassen has acted as a court appointed receiver and has worked as an accountant for receivers.
Case example: Mr. Jeremiassen was responsible for the investigation of a paper exporting company that defaulted on a line of credit agreement with a large bank in the approximate amount of $10 million. Mr. Jeremiassen's investigation and analysis of the company's records uncovered a fraud in which documents submitted to the bank supporting the paper sales and shipments were altered to enable the company to receive hundreds of advances on the line of credit in excess of the actual sale amounts. Ultimately, this scheme collapsed and the company defaulted on the loans. This analysis



was the basis for the receiver's report and his testimony to the court, which resulted in favorable judgments against the company's insiders for the benefit of the bank.

*Other Services*
Mr. Jeremiassen has been involved in numerous engagements in which he provided litigation support, consulting and investigative accounting services related to fraud, embezzlement, mismanagement, breach of contract, and other disputes. These services involved, among other things, the tracing of funds, record reconstruction, analyses of financial data and analyses of damages.

## Employment History

| | |
|---|---|
| 2011 – Present | **Berkeley Research Group, LLC**<br>Managing Director |
| 2005 – 2011 | **LECG**<br>Director |
| 2000 – 2005 | **Neilson Elggren LLP**<br>Partner |
| 1998 – 2000 | **Arthur Andersen LLP**<br>Manager (2000)<br>Senior Accountant (1998-2000) |
| 1996 – 1998 | **Neilson, Elggren, Durkin & Co.**<br>Staff Accountant |

## Education

Bachelor of Science, Accounting
Pepperdine University, Malibu, California

## Licenses and Certifications

Certified Public Accountant (California)
Certified in Financial Forensics (AICPA)
Certified Insolvency and Restructuring Advisor



## Professional Memberships

American Institute of Certified Public Accountants
Association of Insolvency & Restructuring Advisors (Board Member)
American Bankruptcy Institute
Los Angeles Bankruptcy Forum (Board Member)

## Instruction, Presentations & Publications

**Association of Insolvency & Restructuring Advisors (AIRA) –** Certified Insolvency & Restructuring Advisor Certification course - "Part 1 – Managing Turnaround and Bankruptcy Cases" (instructor)

**AIRA 19th Annual Bankruptcy and Restructuring Conference –** "Conducting a Fraud Investigation" (co-presenter)

**AIRA 25th Annual Bankruptcy and Restructuring Conference –** "Ethics: Current Issues and Dilemmas" (co-presenter)

**AIRA 27th Annual Bankruptcy and Restructuring Conference –** "Individual Chapter 11 Bankruptcies" (co-presenter)

**AIRA 28th Annual Bankruptcy and Restructuring Conference –** "Turnaround Challenges in Today's Environment" (co-presenter)

**AIRA 31st Annual Bankruptcy and Restructuring Conference –** "Technology and Electronically Stored Information: Trends, Issues and Practical Problems and Solutions" (co-presenter)

**AIRA Webinar –** "Deposits and Related Issues for Trustees" (co-presenter)

**California CPA Education Foundation Bankruptcy Conference** – "Bankruptcy Claims" (co-presenter)

**Credit Managers Association –** "Financial Statement Fraud" (co-presenter)

**Golden Gate University –** "The Ponzi Tsunami" (co-presenter)

**American Bankruptcy Institute Financial Advisors and Investment Banking Committee Online Article –** "Real Estate Bankruptcy Interest Rates under *Till*" (co-author)

# Exhibit 2

## Schedule of BRG Hourly Rates

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD Investment Co., LLC and**

**Jerrold S. Pressman**

**BRG Billing Rates**

**For Years 2012 to 2017**

| Position | Rate Range |
| --- | --- |
| Managing Director | $500 - $600 |
| Director / Associate Director | $395 - $470 |
| Senior Managing Consultant | $345 - $460 |
| Managing Consultant | $340 |
| Consultant | $265 - $315 |
| Senior Associate | $230 - $265 |
| Associate | $200 - $210 |
| Case Assistant | $75 - $190 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 3

## Listing of Documents and Information Considered and/or Relied Upon

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD Investment Co., LLC and Jerrold S. Pressman**

**Listing of Documentation and Information Considered and/or Relied Upon**

| Description |
|---|
| EPD's QuickBooks file containing accounting data from 1995 to 2011 |
| EPD's QuickBooks balance sheets and profit & loss statements for 2003 through 2010 |
| Copies of EPD's income tax returns for 2003 through 2008 |
| Copies of EPD investor files |
| EPD's City National Bank account [redacted] documentation (copies of statements, canceled checks, deposit detail and wire transfer advices) for August 2003 through August 2008 |
| EPD's City National Bank account [redacted] documentation (copies of statements, canceled checks, deposit detail and wire transfer advices) for October 2007 through March 2011 |
| Schedules and Statement of Financial Affairs filed in the EPD bankruptcy case |
| Various pleadings filed in the EPD bankruptcy case |
| Copies of Pressman's 2007 and 2007 amended federal income tax returns |
| Pressman's IRS Form 1040 account transcripts for 2003 through 2008 |
| Pressman's City National Bank account [redacted] documentation (copies of statements) for January 2003 through May 2012 |
| BEM's City National Bank account [redacted] documentation (copies of statements, canceled checks, deposit detail and wire transfer advices) for November 2003 through October 2010 |
| Letters from John Kirkland to State of California Franchise Tax Board |
| Transcripts and exhibits from Pressman's 2004 Examination held on May 17, 2011, May 31, 2011 and June 8, 2011 |
| Schedules and Statement of Financial Affairs filed in the Pressman bankruptcy case |
| Various pleadings filed in the Pressman bankruptcy case |
| S.C. Club's Quickbooks file containing accounting data from 2004 to 2010 |
| S.C. Club's QuickBooks balance sheets and profit & loss statements for 2004 through 2009 |
| Copies of S.C. Club's income tax returns for 2007 and 2008 |
| Copies of BEM's income tax returns for 2007 and 2008 |
| Expert Report of Thomas Neches in re Plush Lounge Las Vegas, LLC v. Hotspur Resorts Nevada, Inc. |
| Transcripts and exhibits from Theodore Jonavic's 2004 Examination held on June 29, 2011 |
| Transcripts and exhibits from Ruben Moreno's 2004 Examination held on June 1, 2011 |
| Transcripts and exhibits from Matthew Gruenberg's deposition held on May 2, 2017 |
| Transcripts and exhibits from Lisa Underkoffler's deposition held on May 25, 2017 |
| Transcripts and exhibits from Katharine Werner's deposition held on June 1, 2017 |
| Transcripts and exhibits from Sherry Ann Lear's deposition held on June 16, 2017 |
| Transcripts and exhibits from Ruben Moreno's deposition held on June 19, 2017 |
| Transcripts and exhibits from Jerrold Pressman's deposition held on June 21, 2017 |
| Transcripts and exhibits from Keith Pressman's deposition held on June 23, 2017 |
| Transcripts and exhibits from John Kirkland's deposition held on June 26, 2017 |
| Transcripts and exhibits from Poshow Kirkland's deposition held on June 28, 2017 |
| Transcripts and exhibits from Theodore Jonavic's deposition held on June 30, 2017 |
| Copies of August 8, 2004 Equipment Lease Agreements between Hearth and True Positions Technology, Inc. |
| December 9, 2013 declaration of Allen Sumian of True Positions Technology, Inc. |
| Copies of proofs of claims and supporting documentation filed by various EPD investors |
| Various pleadings and documents produced in the Kirkland/Bright Conscience litigation (Adv. No. 2:12-ap-02424-ER) |
| EPD investor account statements |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 4

## Yearly Summaries of EPD Cash Receipts and Disbursements

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
**Yearly Cash Summaries for 12/8/03 to 12/7/10 (Dollars in Thousands)**

**2003 (Dec. 8 through Dec. 31)**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $770 | ($307) | $463 |
| Related Entities | 105 | (488) | (383) |
| Jerrold Pressman | 56 | (84) | (28) |
| Keith Pressman | 0 | (30) | (30) |
| EPD Operations | 0 | (42) | (42) |
| Legal/Accounting | 0 | 0 | 0 |
| Other | 51 | 0 | 51 |
| Totals | $982 | ($951) | $31 |

**2004**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $11,874 | ($6,538) | $5,336 |
| Related Entities | 3,608 | (7,045) | (3,437) |
| Jerrold Pressman | 62 | (1,097) | (1,035) |
| Keith Pressman | 71 | (620) | (549) |
| EPD Operations | 9 | (313) | (304) |
| Legal/Accounting | 0 | (167) | (167) |
| Other | 125 | (139) | (14) |
| Totals | $15,749 | ($15,919) | ($170) |

**2005**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $10,708 | ($8,527) | $2,181 |
| Related Entities | 3,362 | (4,913) | (1,551) |
| Jerrold Pressman | 674 | (1,026) | (352) |
| Keith Pressman | 200 | (652) | (452) |
| EPD Operations | 11 | (398) | (387) |
| Legal/Accounting | 0 | (102) | (102) |
| Other | 771 | (25) | 746 |
| Totals | $15,726 | ($15,643) | $83 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

**Yearly Cash Summaries for 12/8/03 to 12/7/10 (Dollars in Thousands)**

**2006**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $9,755 | ($8,869) | $886 |
| Related Entities | 5,127 | (3,909) | 1,218 |
| Jerrold Pressman | 853 | (2,027) | (1,174) |
| Keith Pressman | 95 | (550) | (455) |
| EPD Operations | 16 | (370) | (354) |
| Legal/Accounting | 0 | (151) | (151) |
| Other | 159 | (32) | 127 |
| Totals | $16,005 | ($15,908) | $97 |

**2007**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $13,452 | ($11,453) | $1,999 |
| Related Entities | 7,034 | (7,202) | (168) |
| Jerrold Pressman | 1,652 | (2,384) | (732) |
| Keith Pressman | 4,089 | (4,564) | (475) |
| EPD Operations | 21 | (396) | (375) |
| Legal/Accounting | 0 | (114) | (114) |
| Other | 332 | (621) | (289) |
| Totals | $26,580 | ($26,734) | ($154) |

**2008**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $13,922 | ($11,832) | $2,090 |
| Related Entities | 4,458 | (5,659) | (1,201) |
| Jerrold Pressman | 522 | (1,255) | (733) |
| Keith Pressman | 255 | (327) | (72) |
| EPD Operations | 15 | (447) | (432) |
| Legal/Accounting | 0 | (405) | (405) |
| Other | 1,284 | (682) | 602 |
| Totals | $20,456 | ($20,607) | ($151) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
**Yearly Cash Summaries for 12/8/03 to 12/7/10 (Dollars in Thousands)**

**2009**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $3,883 | ($6,187) | ($2,304) |
| Related Entities | 6,491 | (2,906) | 3,585 |
| Jerrold Pressman | 415 | (1,047) | (632) |
| Keith Pressman | 81 | (203) | (122) |
| EPD Operations | 11 | (417) | (406) |
| Legal/Accounting | 0 | (56) | (56) |
| Other | 57 | (175) | (118) |
| Totals | $10,938 | ($10,991) | ($53) |

**2010 (Jan. 1 through Dec. 7)**

| Category | Receipts | Disbursements | Net |
|---|---|---|---|
| Investors | $160 | ($279) | ($119) |
| Related Entities | 513 | (129) | 384 |
| Jerrold Pressman | 181 | (174) | 7 |
| Keith Pressman | 2 | (73) | (71) |
| EPD Operations | 6 | (214) | (208) |
| Legal/Accounting | 0 | (22) | (22) |
| Other | 29 | 0 | 29 |
| Totals | $891 | ($891) | $0 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 5

## EPD Detailed Cash Receipts and Disbursements Analysis (12/8/03 to 12/7/10)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Greg** | | | | | | |
| #112122257 | 12/9/2003 | GREG G. ADAMSON | | ($1,200.00) | Monthly Distribution | 010618-RA |
| #112122257 | 12/9/2003 | GREG G. ADAMSON | | ($2,100.00) | Monthly Distribution | 010618-RA |
| #112122257 | 1/21/2004 | GREG G. ADAMSON | | ($1,200.00) | Monthly Distribution | 010618-RA |
| #112122257 | 2/10/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 2/10/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112018034 | 2/23/2004 | GREG G. ADAMSON | $8,467.14 | | lincoln trustIRA | 990520-GGA (GREG IRA) |
| #112122257 | 3/12/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 3/12/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 4/15/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 4/15/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 4/27/2004 | GREG G. ADAMSON | | ($23,000.00) | Per Request | 030601-GA |
| #112122257 | 5/11/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 5/11/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 6/16/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 6/16/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 6/21/2004 | GREG G. ADAMSON | | ($1,408.13) | Per Request | 010618-RA |
| #112122257 | 7/14/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 7/14/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 7/29/2004 | GREG G. ADAMSON | | ($8,000.00) | Per Request | 030601-GA |
| #112122257 | 8/10/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 8/10/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 9/15/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 9/15/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 10/19/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 10/19/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 11/1/2004 | GREG G. ADAMSON | | ($1,450.37) | Per Request | 010618-RA |
| #112122257 | 11/15/2004 | GREG G. ADAMSON | | ($1,030.00) | Monthly Distribution | 010618-RA |
| #112122257 | 11/15/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 12/22/2004 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 12/22/2004 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 1/18/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 1/18/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 2/24/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Adamson, Greg**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/24/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 3/16/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 3/16/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 4/8/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 4/11/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 4/20/2005 | GREG G. ADAMSON | $50,000.00 | | 1684W | 030601-GA |
| #12122257 | 4/22/2005 | PHILIP HALLER | | ($45,950.00) | | 030601-GA |
| #12122257 | 4/26/2005 | GREG G. ADAMSON | | ($4,050.00) | Per Request | 030601-GA |
| #12122257 | 5/11/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 5/11/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 6/15/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 6/15/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 7/11/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 7/13/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 7/13/2005 | GREG G. ADAMSON | | ($10,000.00) | Per Request | 030601-GA |
| #12122257 | 8/9/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 8/9/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 9/14/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 9/14/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 10/21/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 10/21/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 10/24/2005 | Fiserv ISS | | ($200.00) | Redacted Account Information | 990520-GGA (GREG IRA) |
| #12122257 | 11/8/2005 | GREG G. ADAMSON | | ($3,028.55) | Per Request | 010618-RA |
| #12122257 | 11/16/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 11/16/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 12/12/2005 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 12/14/2005 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 1/10/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 1/10/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 2/14/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #12122257 | 2/16/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #12122257 | 2/23/2006 | Fiserv ISS | | ($200.00) | Redacted Account Information | 990520-GGA (GREG IRA) |
| #12122257 | 3/15/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Greg** | | | | | | |
| #112122257 | 3/15/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 4/19/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 4/19/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 5/9/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 5/9/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 6/16/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 6/16/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 6/26/2006 | GREG G. ADAMSON | | ($1,548.45) | Per Request | 010618-RA |
| #112122257 | 7/18/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 7/18/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 7/27/2006 | Fiserv ISS | | ($300.00) | Redacted Account Information | 990520-GGA (GREG IRA) |
| #112122257 | 8/22/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 8/23/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 9/5/2006 | GREG G. ADAMSON | | ($1,525.96) | Per Request | 010618-RA |
| #112122257 | 9/18/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 9/19/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 10/16/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 10/16/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 11/15/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 11/15/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 12/13/2006 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 12/13/2006 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 1/11/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 1/11/2007 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 2/9/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 2/13/2007 | GREG G. ADAMSON | | ($1,030.00) | MORTGAGE, INS, TAXES | 010618-RA |
| #112122257 | 2/28/2007 | CHICAGO TITLE COMPANY | $54,555.24 | | Deposit | 030601-GA |
| #112122257 | 3/7/2007 | GREG G. ADAMSON | | ($7,000.00) | Per Request | 030601-GA |
| #112122257 | 3/13/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 3/20/2007 | Attorneys Title Guaranty Fund | $69,485.85 | | Attorney Title Guarantee -- Into Rosemary's Acct. per Greg | 010618-RA |
| #112122257 | 4/11/2007 | GREG G. ADAMSON | | ($388.00) | Per Request | 010618-RA |
| #112122257 | 4/11/2007 | GREG G. ADAMSON | | ($8,478.00) | Per Request | 030601-GA |
| #112122257 | 4/11/2007 | GREG G. ADAMSON | | ($522.00) | Per Request | 030601-GA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Greg** | | | | | | |
| #112122257 | 4/18/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 5/16/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 6/11/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 7/11/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 8/9/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 9/12/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112122257 | 10/5/2007 | GREG G. ADAMSON | | ($6,000.00) | Per Request | 030601-GA |
| #112122257 | 10/22/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 11/13/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 12/14/2007 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 1/23/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 2/12/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 3/12/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 4/10/2008 | GREG G. ADAMSON | | ($5,000.00) | Per Request | 030601-GA |
| #112828184 | 4/14/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 5/12/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 6/16/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 7/16/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 8/5/2008 | GREG G. ADAMSON | | ($2,500.00) | Holiday travel funds | 010618-RA |
| #112828184 | 8/19/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 9/4/2008 | GREG G. ADAMSON | | ($5,000.00) | Per Request | 030601-GA |
| #112828184 | 9/24/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 10/20/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 11/13/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 12/9/2008 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 1/14/2009 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 2/17/2009 | GREG G. ADAMSON | | ($1,500.00) | Monthly Distribution | 030601-GA |
| #112828184 | 3/31/2009 | GREG G. ADAMSON | | ($1,500.00) | | 030601-GA |
| #112828184 | 4/13/2009 | GREG G. ADAMSON | | ($1,500.00) | | 030601-GA |
| #112828184 | 6/4/2009 | GREG G. ADAMSON | | ($1,500.00) | | 030601-GA |
| #112828184 | 6/25/2009 | GREG G. ADAMSON | | ($5,000.00) | Per Request | 030601-GA |
| #112828184 | 6/26/2009 | GREG G. ADAMSON | | ($1,500.00) | | 030601-GA |
| #112828184 | 8/6/2009 | GREG G. ADAMSON | | ($1,500.00) | | 030601-GA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Greg** | | | | | | |
| | | **Adamson, Greg Total** | **$182,508.23** | **($282,159.46)** | | |
| **Adamson, Kathleen** | | | | | | |
| #112122257 | 2/28/2007 | CHICAGO TITLE COMPANY | $54,555.23 | | Opening Deposit | 070228-ALT-KATHLEEN ADAMSON |
| #112122257 | 4/9/2007 | Kathleen F. Adamson | | ($300.00) | Per Request | 010618-RA |
| #112828184 | 4/16/2008 | CA National Bank | $25,000.00 | | Polycomp IRA | 080416-KA (IRA) |
| | | **Adamson, Kathleen Total** | **$79,555.23** | **($300.00)** | | |
| **Adamson, Patricia** | | | | | | |
| #112122257 | 12/30/2003 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 1/28/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 3/2/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 3/31/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 5/3/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 6/1/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 6/25/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 8/2/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 9/1/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 9/27/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 11/3/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 11/15/2004 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 11/23/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 12/30/2004 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 1/19/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 1/19/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 2/7/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 2/15/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 3/2/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 3/25/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 3/29/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 5/3/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 5/4/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 5/16/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 5/31/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 6/27/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 6/27/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Patricia** | | | | | | |
| #112122257 | 7/19/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 8/3/2005 | PAT ADAMSON | $150,000.00 | | Deposit | 030601-PA |
| #112122257 | 8/5/2005 | PATRICIA ADAMSON | $35,000.00 | | Deposit | ADAMSON, PATRICIA |
| #112122257 | 8/5/2005 | PAT ADAMSON | $15,000.00 | | Deposit | 030601-PA |
| #112122257 | 8/10/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 8/22/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 8/29/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 9/15/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 9/28/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 10/13/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 11/4/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 11/23/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 11/23/2005 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 12/22/2005 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 1/12/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 1/12/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 1/30/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 2/10/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 3/1/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 3/20/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 4/10/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 4/14/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 5/8/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 5/10/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 6/7/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 6/23/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 6/30/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 7/17/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 8/2/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 8/11/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 8/31/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 9/21/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 10/4/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Patricia** | | | | | | |
| #112122257 | 10/19/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 11/8/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 11/24/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 11/29/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 12/12/2006 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 12/29/2006 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 1/19/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 1/29/2007 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 2/14/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 3/7/2007 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 3/15/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 4/5/2007 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 4/16/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 4/30/2007 | PAT ADAMSON | | ($2,000.00) | | L030601-PA |
| #112122257 | 5/2/2007 | PATRICIA ADAMSON | $30,399.00 | | Deposit | 030601-PA |
| #112122257 | 5/2/2007 | PATRICIA ADAMSON | $49,423.00 | | Deposit | 030601-PA |
| #112122257 | 5/2/2007 | PATRICIA ADAMSON | $20,178.00 | | Deposit | 030601-PA |
| #112122257 | 5/15/2007 | PATRICIA ADAMSON | $17,000.00 | | Deposit | 030601-PA |
| #112122257 | 5/21/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 5/31/2007 | PAT ADAMSON | | ($1,201.69) | | L030601-PA |
| #112122257 | 5/31/2007 | PAT ADAMSON | | ($798.31) | | 030601-PA |
| #112122257 | 6/18/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 6/28/2007 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |
| #112122257 | 7/13/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 7/30/2007 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |
| #112122257 | 8/15/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 8/28/2007 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |
| #112122257 | 9/27/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 10/18/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112122257 | 10/18/2007 | PAT ADAMSON | | ($2,000.00) | To Replace # 59449 09/20/07 | 030601-PA |
| #112828184 | 10/30/2007 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |
| #112828184 | 11/13/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001 PA |
| #112828184 | 12/3/2007 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Adamson, Patricia**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 12/19/2007 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 12/27/2007 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |
| #12828184 | 1/24/2008 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |
| #12828184 | 1/24/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 2/20/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 3/3/2008 | PAT ADAMSON | | ($2,000.00) | | 030601-PA |
| #12828184 | 3/20/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 3/26/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 3/27/2008 | Department of the Treasury | | ($834.00) | Redacted Account Information | 030601-PA |
| #12828184 | 4/22/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 4/30/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 5/14/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 6/2/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 6/17/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 7/2/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 7/15/2008 | INTERNAL REVENUE SERVICE | | ($6,039.00) | Redacted Account Information | 030601-PA |
| #12828184 | 7/17/2008 | Arizona Department of Revenue | | ($445.00) | Redacted Account Information | 030601-PA |
| #12828184 | 7/18/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 7/30/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 8/19/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 8/29/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 9/17/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 9/30/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 10/20/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 11/4/2008 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #12828184 | 11/20/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 12/2/2008 | PAT ADAMSON | | ($5,000.00) | Monthly | 030601-PA |
| #12828184 | 12/24/2008 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 1/8/2009 | PAT ADAMSON | | ($5,000.00) | Monthly | 030601-PA |
| #12828184 | 1/21/2009 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 2/3/2009 | PAT ADAMSON | | ($5,000.00) | Monthly | 030601-PA |
| #12828184 | 3/6/2009 | PAT ADAMSON | | ($2,300.00) | lease pymt on L041001-PA | L041001-PA |
| #12828184 | 4/7/2009 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Patricia** | | | | | | |
| #112828184 | 4/7/2009 | PAT ADAMSON | | ($5,000.00) | Monthly | 030601-PA |
| #112828184 | 4/7/2009 | PAT ADAMSON | | ($2,300.00) | | L041001-PA |
| #112828184 | 4/20/2009 | PAT ADAMSON | | ($2,300.00) | | L041001-PA |
| #112828184 | 5/4/2009 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #112828184 | 6/8/2009 | PAT ADAMSON | | ($2,300.00) | | L041001-PA |
| #112828184 | 6/9/2009 | PAT ADAMSON | | ($5,000.00) | | 030601-PA |
| #112828184 | 6/25/2009 | PAT ADAMSON | | ($300.00) | | 030601-PA |
| #112828184 | 6/25/2009 | PAT ADAMSON | | ($2,000.00) | | L041001-PA |
| #112828184 | 7/28/2009 | PAT ADAMSON | | ($2,300.00) | | 030601-PA |
| | | **Adamson, Patricia Total** | **$317,000.00** | **($315,418.00)** | | |
| **Adamson, Rosemary** | | | | | | |
| #112122257 | 12/24/2003 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 1/27/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 3/1/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 4/12/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 4/19/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 5/20/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 6/17/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 7/20/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 8/16/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 9/20/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 10/14/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 11/22/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 12/13/2004 | ROSEMARY ADAMSON | | ($300.00) | Monthly Distribution | 010618-RA |
| #112122257 | 4/11/2005 | ROSEMARY ADAMSON | $18,962.49 | | Deposit | 010618-RA |
| #112122257 | 12/8/2006 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 1/22/2007 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 2/22/2007 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 4/5/2007 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 5/16/2007 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 5/16/2007 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 6/21/2007 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 8/1/2007 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Adamson, Rosemary** | | | | | | |
| #112122257 | 8/20/2007 | Denise Haala | | ($2,000.00) | Monthly Distribution | 010618-RA |
| #112122257 | 9/4/2007 | Denise Haala | | ($700.00) | Remainder for August Check | 010618-RA |
| #112122257 | 10/3/2007 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112122257 | 10/25/2007 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 12/3/2007 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 1/3/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 2/1/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 3/4/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 3/28/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution - To Replace # 65851 | 010618-RA |
| #112828184 | 5/2/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 5/28/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 7/1/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 7/29/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 9/2/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 10/1/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 11/3/2008 | Denise Haala | | ($2,700.00) | Monthly Distribution | 010618-RA |
| #112828184 | 12/3/2008 | Denise Haala | | ($3,000.00) | Monthly Distribution | 010618-RA |
| #112828184 | 1/2/2009 | Denise Haala | | ($3,500.00) | Per Request | 010618-RA |
| #112828184 | 1/2/2009 | Denise Haala | | ($3,000.00) | Monthly Distribution | 010618-RA |
| #112828184 | 2/3/2009 | Denise Haala | | ($3,000.00) | Monthly Distribution | 010618-RA |
| #112828184 | 3/2/2009 | Denise Haala | | ($3,000.00) | Monthly Distribution | 010618-RA |
| #112828184 | 4/2/2009 | Denise Haala | | ($3,000.00) | | 010618-RA |
| #112828184 | 5/6/2009 | Denise Haala | | ($3,000.00) | | 010618-RA |
| #112828184 | 6/18/2009 | Denise Haala | | ($4,000.00) | | 010618-RA |
| #112828184 | 6/18/2009 | Denise Haala | | ($3,000.00) | | 010618-RA |
| #112828184 | 7/29/2009 | Denise Haala | | ($4,000.00) | | 010618-RA |
| #112828184 | 7/29/2009 | Denise Haala | | ($1,000.00) | | 010618-RA |
| #112828184 | 9/4/2009 | Denise Haala | | ($5,000.00) | | 010618-RA |
| #112828184 | 10/26/2009 | Denise Haala | | ($5,000.00) | | 010618-RA |
| | | **Adamson, Rosemary Total** | **$18,962.49** | **($104,600.00)** | | |
| **Andrews, Bridgette** | | | | | | |
| #112122257 | 7/14/2004 | Lincoln Trust | | ($125.00) | Charge to Bridgette Andrews Acct. once set up | 040721-BA |
| #112122257 | 7/21/2004 | BRIDGETTE HANSEL ANDREWS | $79,050.74 | | Deposit | 040721-BA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Andrews, Bridgette** | | | | | | |
| #112122257 | 8/30/2004 | BRIDGETTE HANSEL ANDREWS | $100,000.00 | | Deposit | 040721-BA |
| #112122257 | 9/2/2004 | First Trust Corporation | $116,731.67 | | WIRE-FROM LINCOLN TRUST | 040902-BA (IRA) |
| #112122257 | 12/14/2004 | BRIDGETTE HANSEL ANDREWS | | ($20,000.00) | Per Request | 040721-BA |
| #112122257 | 12/29/2004 | BMW | | ($1,390.23) | Per Request | 040721-BA |
| #112122257 | 12/29/2004 | BMW | | ($8.00) | Per Request | 040721-BA |
| #112122257 | 1/5/2005 | KATE ENGGREN | | ($3,110.00) | Per Bridgette Andrews | 040721-BA |
| #112122257 | 1/21/2005 | BMW | | ($1,398.23) | Redacted Account Information | 040721-BA |
| #112122257 | 2/4/2005 | BRIDGETTE HANSEL ANDREWS | | ($20,000.00) | Per Request | 040721-BA |
| #112122257 | 3/4/2005 | BMW | | ($1,398.23) | Redacted Account Information | 040721-BA |
| #112122257 | 3/15/2005 | BMW | | ($1,398.23) | Redacted Account Information | 040721-BA |
| #112122257 | 3/17/2005 | LOVE TEASE CLOTHING, LLC | | ($10,000.00) | | 040721-BA |
| #112122257 | 3/23/2005 | LOVE TEASE CLOTHING, LLC | | ($5,000.00) | Per Request | 040721-BA |
| #112122257 | 4/18/2005 | BRIDGETTE HANSEL ANDREWS | | ($20,000.00) | Per Request | 050305-BA |
| #112122257 | 4/19/2005 | BMW | | ($1,462.81) | Redacted Account Information | 040721-BA |
| #112122257 | 6/13/2005 | BMW | | ($2,861.04) | Redacted Account Information | 040721-BA |
| #112122257 | 7/21/2005 | BMW | | ($1,398.23) | Redacted Account Information | 040721-BA |
| #112122257 | 7/22/2005 | First Trust Corporation | $4,527.20 | | Deposit | 040902-BA (IRA) |
| #112122257 | 8/2/2005 | BRIDGETTE HANSEL ANDREWS | | ($10,000.00) | Per Request | 050305-BA |
| #112122257 | 8/19/2005 | BMW | | ($1,398.23) | Redacted Account Information | 040721-BA |
| #112122257 | 9/16/2005 | Rampage Licensing LCC | $2,000,000.00 | | Deposit | Purchase of Rampage Clothing (B |
| #112122257 | 9/19/2005 | BMW | | ($1,398.23) | Redacted Account Information | 040721-BA |
| #112122257 | 10/20/2005 | BMW | | ($1,398.23) | Redacted Account Information | 040721-BA |
| #112122257 | 11/2/2005 | BRIDGETTE HANSEL ANDREWS | | ($20,000.00) | Per Request | 050305-BA |
| #112122257 | 12/2/2005 | BRIDGETTE HANSEL ANDREWS | | ($40,000.00) | | 050305-BA |
| #112122257 | 1/6/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,500.00) | | 040721-BA |
| #112018034 | 1/19/2006 | Summit Centers-MRTC, Inc. | | ($40,600.00) | For Bridgette Andrews | 050305-BA |
| #112122257 | 1/19/2006 | BRIDGETTE HANSEL ANDREWS | | ($20,000.00) | Per Request | 050305-BA |
| #112122257 | 2/3/2006 | Larry Hansel | $100,000.00 | | Deposit | )UE FROM LARRY HANSEL CLOTHIN( |
| #112122257 | 2/6/2006 | LARRY HANSEL CLOTHING, LLC | $125,000.00 | | Deposit | )UE FROM LARRY HANSEL CLOTHIN( |
| #112122257 | 2/6/2006 | BRIDGETTE HANSEL ANDREWS | | ($10,000.00) | Per Request | 050305-BA |
| #112122257 | 3/17/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,500.00) | | 050305-BA |
| #112122257 | 3/23/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,500.00) | | 050305-BA |
| #112122257 | 4/4/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,500.00) | | 050305-BA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Andrews, Bridgette** | | | | | | |
| #112122257 | 4/12/2006 | BRIDGETTE HANSEL ANDREWS | | ($27,725.23) | Per Request | 050305-BA |
| #112122257 | 4/12/2006 | BRIDGETTE HANSEL ANDREWS | | ($274.77) | Per Request | 050305-BA |
| #112122257 | 4/18/2006 | BRIDGETTE HANSEL ANDREWS | | ($21,482.90) | Per Request | 050305-BA |
| #112122257 | 4/18/2006 | BRIDGETTE HANSEL ANDREWS | | ($3,517.10) | Per Request | 050305-BA |
| #112122257 | 5/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($4,053.15) | | 050305-BA |
| #112122257 | 5/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($4,446.85) | | 050305-BA |
| #112122257 | 5/4/2006 | BRIDGETTE HANSEL ANDREWS | | ($5,775.40) | | 050305-BA |
| #112122257 | 5/4/2006 | BRIDGETTE HANSEL ANDREWS | | ($2,724.60) | | 050305-BA |
| #112122257 | 5/5/2006 | LARRY HANSEL CLOTHING, LLC | $225,000.00 | | Deposit | DUE FROM LARRY HANSEL CLOTHING |
| #112122257 | 5/8/2006 | BRIDGETTE HANSEL ANDREWS | | ($1,500.00) | Additional Monthly | 040721-BA |
| #112122257 | 5/17/2006 | BRIDGETTE HANSEL ANDREWS | | ($1,918.70) | | 050305-BA |
| #112122257 | 5/17/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,081.30) | | 050305-BA |
| #112122257 | 5/24/2006 | BRIDGETTE HANSEL ANDREWS | | ($4,031.94) | Per Request | 050305-BA |
| #112122257 | 5/24/2006 | BRIDGETTE HANSEL ANDREWS | | ($5,968.06) | Per Request | 050305-BA |
| #112122257 | 6/6/2006 | BRIDGETTE HANSEL ANDREWS | | ($4,592.02) | | 050305-BA |
| #112122257 | 6/6/2006 | BRIDGETTE HANSEL ANDREWS | | ($5,407.98) | | 050305-BA |
| #112122257 | 6/13/2006 | BRIDGETTE HANSEL ANDREWS | | ($4,005.40) | | 050305-BA |
| #112122257 | 6/13/2006 | BRIDGETTE HANSEL ANDREWS | | ($5,994.60) | | 050305-BA |
| #112122257 | 6/23/2006 | BRIDGETTE HANSEL ANDREWS | | ($4,561.61) | | 050305-BA |
| #112122257 | 6/23/2006 | BRIDGETTE HANSEL ANDREWS | | ($5,438.39) | | 050305-BA |
| #112122257 | 7/7/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,525.83) | | 050305-BA |
| #112122257 | 7/7/2006 | BRIDGETTE HANSEL ANDREWS | | ($1,474.17) | | 050305-BA |
| #112122257 | 7/7/2006 | BRIDGETTE HANSEL ANDREWS | | ($30,000.00) | Per Request | 050305-BA |
| #112122257 | 7/20/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,368.46) | | 050305-BA |
| #112122257 | 7/20/2006 | BRIDGETTE HANSEL ANDREWS | | ($1,631.54) | | 050305-BA |
| #112122257 | 7/28/2006 | BRIDGETTE HANSEL ANDREWS | | ($6,130.89) | Monthly | 050305-BA |
| #112122257 | 7/28/2006 | BRIDGETTE HANSEL ANDREWS | | ($3,869.11) | Monthly | 050305-BA |
| #112122257 | 8/15/2006 | Warren Boyd | | ($19,434.79) | | 050305-BA |
| #112122257 | 8/15/2006 | Warren Boyd | | ($10,565.21) | | 050305-BA |
| #112122257 | 8/18/2006 | BRIDGETTE HANSEL ANDREWS | | ($8,366.22) | Per Request | 050305-BA |
| #112122257 | 8/18/2006 | BRIDGETTE HANSEL ANDREWS | | ($1,633.78) | Per Request | 050305-BA |
| #112122257 | 8/30/2006 | LARRY HANSEL CLOTHING, LLC | $226,183.56 | | Deposit | DUE FROM LARRY HANSEL CLOTHING |
| #112122257 | 9/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($5,418.95) | Per Request | 050305-BA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Andrews, Bridgette** | | | | | | |
| #112122257 | 9/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($9,581.05) | Per Request | 050305-BA |
| #112122257 | 9/18/2006 | Capital One | | ($495.52) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/18/2006 | Capital One | | ($62.06) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/19/2006 | SCE (Bridgette Andrews) | | ($390.17) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/19/2006 | Credit One Bank | | ($132.43) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/20/2006 | MERCURY INSURANCE COMPANY | | ($34.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/25/2006 | Citi Card | | ($15,335.81) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/25/2006 | GE Money Bank | | ($3,270.98) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/26/2006 | Flair Cleaners | | ($211.49) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/26/2006 | Burr White Realty | | ($5,075.00) | | 040721-BA |
| #112122257 | 10/2/2006 | BRIDGETTE HANSEL ANDREWS | | ($7,250.00) | Per Request | 040721-BA |
| #112122257 | 10/4/2006 | Land Rover | | ($1,364.59) | Redacted Account Information | 040721-BA |
| #112122257 | 10/5/2006 | American Express | | ($3,786.31) | Redacted Account Information | 040721-BA |
| #112122257 | 10/6/2006 | Adelphia | | ($236.13) | Redacted Account Information | 040721-BA |
| #112122257 | 10/10/2006 | Air 1 Moving & Storage | | ($140.00) | Redacted Account Information | 040721-BA |
| #112122257 | 10/10/2006 | Citi Card | | ($3,994.94) | Redacted Account Information | 040721-BA |
| #112122257 | 10/10/2006 | Sears Credit Cards | | ($1,925.63) | Redacted Account Information | 040721-BA |
| #112122257 | 10/10/2006 | Verizon | | ($306.81) | Redacted Account Information | 040721-BA |
| #112122257 | 10/10/2006 | Capital One | | ($73.73) | Redacted Account Information | 040721-BA |
| #112122257 | 10/11/2006 | Barneys New York | | ($1,631.78) | Redacted Account Information | 040721-BA |
| #112122257 | 10/13/2006 | Flair Cleaners | | ($171.34) | Redacted Account Information | 040721-BA |
| #112122257 | 10/16/2006 | BRIDGETTE HANSEL ANDREWS | | ($24,342.66) | Per Request | 050305-BA |
| #112122257 | 10/16/2006 | BRIDGETTE HANSEL ANDREWS | | ($60,000.00) | Per Request | 050305-BA |
| #112122257 | 10/16/2006 | BRIDGETTE HANSEL ANDREWS | | ($15,657.34) | Per Request | 050305-BA |
| #112122257 | 10/18/2006 | T-Mobile | | ($87.33) | Redacted Account Information | 040721-BA |
| #112122257 | 10/19/2006 | Credit One Bank | | ($5.75) | Redacted Account Information | 040721-BA |
| #112122257 | 10/23/2006 | Southern California Edison | | ($405.23) | Redacted Account Information | 040721-BA |
| #112122257 | 10/24/2006 | Land Rover | | ($1,464.59) | Redacted Account Information | 040721-BA |
| #112122257 | 11/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($630.62) | Per Request | 040721-BA |
| #112122257 | 11/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($6,619.38) | Per Request | 040721-BA |
| #112122257 | 11/3/2006 | Larry Hansel | $125,000.00 | | Deposit | DUE FROM LARRY HANSEL CLOTHING |
| #112122257 | 11/3/2006 | Larry Hansel | $88,816.44 | | Deposit | DUE FROM LARRY HANSEL CLOTHING |
| #112122257 | 11/3/2006 | Larry Hansel | $11,183.56 | | Deposit | DUE FROM LARRY HANSEL CLOTHING |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Andrews, Bridgette

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/16/2006 | Southern California Edison | | ($172.72) | Redacted Account Information | 040721-BA |
| #112122257 | 11/16/2006 | Orthopedic Associates | | ($399.91) | Redacted Account Information | 040721-BA |
| #112122257 | 11/16/2006 | Southern California Edison | | ($125.97) | Redacted Account Information | 040721-BA |
| #112122257 | 11/16/2006 | Air 1 Moving & Storage | | ($610.00) | Andrews Inv #59478 / Storage #85779 | 040721-BA |
| #112122257 | 11/17/2006 | Capital One | | ($9.98) | Redacted Account Information | 040721-BA |
| #112122257 | 11/17/2006 | Credit One Bank | | ($5.75) | Redacted Account Information | 040721-BA |
| #112122257 | 11/20/2006 | Harris Ginsberg LLP | | ($3,717.34) | Inv # 20345 Bridgette Andrews | 040721-BA |
| #112122257 | 11/20/2006 | St. Johns Tower Imaging | | ($46.00) | Redacted Account Information | 040721-BA |
| #112122257 | 11/24/2006 | Sears Credit Cards | | ($3,755.08) | Redacted Account Information | 040721-BA |
| #112122257 | 11/27/2006 | Flair Cleaners | | ($75.16) | Redacted Account Information | 040721-BA |
| #112122257 | 11/27/2006 | Flair Cleaners | | ($96.18) | Redacted Account Information | 040721-BA |
| #112122257 | 11/28/2006 | Neiman Marcus | | ($119.86) | Redacted Account Information | 040721-BA |
| #112122257 | 11/28/2006 | Land Rover | | ($60.80) | Redacted Account Information | 040721-BA |
| #112122257 | 11/28/2006 | Neiman Marcus | | ($2,275.45) | Redacted Account Information | 040721-BA |
| #112122257 | 11/28/2006 | Land Rover | | ($1,303.79) | Redacted Account Information | 040721-BA |
| #112122257 | 12/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($7,152.85) | Per Request | 040721-BA |
| #112122257 | 12/1/2006 | BRIDGETTE HANSEL ANDREWS | | ($97.15) | Per Request | 040721-BA |
| #112122257 | 12/4/2006 | Citi Card | | ($163.00) | Redacted Account Information | 040721-BA |
| #112122257 | 12/4/2006 | Citi Card | | ($3,173.68) | Redacted Account Information | 040721-BA |
| #112122257 | 12/11/2006 | Barneys New York | | ($32.68) | Redacted Account Information | 040721-BA |
| #112122257 | 12/26/2006 | Southern California Edison | | ($220.86) | Redacted Account Information | 040721-BA |
| #112122257 | 12/26/2006 | Credit One Bank | | ($5.75) | Redacted Account Information | 040721-BA |
| #112122257 | 12/26/2006 | Southern California Edison | | ($222.09) | Redacted Account Information | 040721-BA |
| #112122257 | 12/27/2006 | Air 1 Moving & Storage | | ($140.00) | Andrews Inv # 59701 / December 2006 | 040721-BA |
| #112122257 | 12/27/2006 | Land Rover | | ($1,414.59) | Redacted Account Information | 040721-BA |
| #112122257 | 12/27/2006 | Sears Credit Cards | | ($143.29) | Redacted Account Information | 040721-BA |
| #112122257 | 12/27/2006 | Sears Credit Cards | | ($1,016.09) | Redacted Account Information | 040721-BA |
| #112122257 | 12/28/2006 | Citi Card | | ($255.45) | Redacted Account Information | 040721-BA |
| #112122257 | 1/16/2007 | Air 1 Moving & Storage | | ($140.00) | Andrews Inv # 59924 / Storage # 85779 | 040721-BA |
| #112122257 | 1/16/2007 | Capital One | | ($4.99) | Redacted Account Information | 040721-BA |
| #112122257 | 1/17/2007 | Flair Cleaners | | ($427.47) | Redacted Account Information | 040721-BA |
| #112122257 | 1/19/2007 | Credit One Bank | | ($5.75) | Redacted Account Information | 040721-BA |
| #112122257 | 1/23/2007 | Land Rover | | ($1,414.59) | Redacted Account Information | 040721-BA |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Andrews, Bridgette

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/24/2007 | Southern California Edison | | ($303.00) | Redacted Account Information | 040721-BA |
| #112122257 | 1/25/2007 | Sears Credit Cards | | ($1,539.82) | Redacted Account Information | 040721-BA |
| #112122257 | 1/31/2007 | CITY OF BEVERLY HILLS | | ($90.00) | Citation # 502819424 | 040721-BA |
| #112122257 | 2/1/2007 | General Anesthesia Specialists | | ($272.02) | Redacted Account Information | 040721-BA |
| #112122257 | 2/1/2007 | St. John's Health Center | | ($967.90) | LO302154446 / M0229704 | 040721-BA |
| #112122257 | 2/1/2007 | Verizon | | ($1,267.45) | Redacted Account Information | 040721-BA |
| #112122257 | 2/2/2007 | Santa Monica Water Resources Division | | ($169.49) | Redacted Account Information | 040721-BA |
| #112122257 | 2/2/2007 | Peter Weiss, M.D. | | ($71.69) | Redacted Account Information | 040721-BA |
| #112122257 | 2/2/2007 | American Express | | ($16,949.45) | Redacted Account Information | 040721-BA |
| #112122257 | 2/2/2007 | Macy's | | ($91.15) | Redacted Account Information | 040721-BA |
| #112122257 | 2/5/2007 | GE Money Bank | | ($47.00) | Redacted Account Information | 040721-BA |
| #112122257 | 2/6/2007 | Jan S. Krauss, C.P.A., P.C. | | ($1,575.00) | Andrews Acct. Final Payment - 2004 Tax Returns | 040721-BA |
| #112122257 | 2/6/2007 | THE TOLL ROADS | | ($95.75) | Andrews Ref#6234243 / Violation # 18902870 | 040721-BA |
| #112122257 | 2/6/2007 | Saks Fifth Avenue | | ($1,456.76) | Redacted Account Information | 040721-BA |
| #112122257 | 2/6/2007 | St. Johns Tower Imaging | | ($8.00) | Redacted Account Information | 040721-BA |
| #112122257 | 2/7/2007 | Gap | | ($58.39) | Redacted Account Information | 040721-BA |
| #112122257 | 2/7/2007 | Westcliff Medical Laboratories, Inc. | | ($44.91) | Redacted Account Information | 040721-BA |
| #112122257 | 2/9/2007 | USCB Incorporated | | ($1,419.00) | Redacted Account Information | 040721-BA |
| #112122257 | 2/15/2007 | Credit One Bank | | ($5.75) | Redacted Account Information | 040721-BA |
| #112122257 | 2/21/2007 | Air 1 Moving & Storage | | ($140.00) | Redacted Account Information | 040721-BA |
| #112122257 | 2/23/2007 | Southern California Edison | | ($255.53) | Redacted Account Information | 040721-BA |
| #112122257 | 3/14/2007 | T-Mobile | | ($78.99) | Redacted Account Information | 040721-BA |
| #112122257 | 3/15/2007 | Air 1 Moving & Storage | | ($140.00) | Inv. #60368 / Andrews # 85779 / March 2007 | 040721-BA |
| #112122257 | 3/22/2007 | Commerce Resources International, LLC | $4,700.00 | | Refund payments from Sober Living International | 040721-BA |
| #112122257 | 4/19/2007 | Commerce Resources International, LLC | $5,000.00 | | Deposit | 040721-BA |
| #112122257 | 4/19/2007 | Michael L. Chaikin, M.D. | | ($415.50) | Patient: Bridgette Andrews | 040721-BA |
| #112122257 | 5/8/2007 | Southern California Edison | | ($519.37) | Redacted Account Information | 040721-BA |
| #112122257 | 5/11/2007 | Cedars Sinai Medical Center | | ($891.06) | Redacted Account Information | 040721-BA |
| #112122257 | 5/14/2007 | American Express | | ($580.53) | Redacted Account Information | 040721-BA |
| #112122257 | 5/15/2007 | Santa Monica Water Resources Division | | ($309.66) | Redacted Account Information | 040721-BA |
| #112122257 | 5/17/2007 | Commerce Resources International, LLC | $5,000.00 | | Deposit | 040721-BA |
| #112122257 | 6/8/2007 | Air 1 Moving & Storage | | ($470.00) | Andrews Inv. # 60955 / April-June2007 | 040721-BA |
| #112122257 | 6/18/2007 | Commerce Resources International, LLC | $5,000.00 | | Deposit | 040721-BA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Andrews, Bridgette** | | | | | | |
| #12122257 | 7/17/2007 | SA Medical Laboratories, Inc. | | ($238.13) | | 040721-BA |
| #12122257 | 8/15/2007 | New Roads School | Andrews, Jessica / Inv. # 716 | ($25,818.00) | | 040721-BA |
| #12122257 | 8/21/2007 | Commerce Resources International, LLC | Full and Final Payment from Warren Boyd | | $12,688.00 | 040721-BA |
| #12828184 | 7/14/2008 | The Estate of Bridgette Andrews | Monthly | ($18,676.07) | | 040721-BA |
| #12828184 | 7/30/2008 | New Roads School | Andrews, Jessica Tuition | ($26,680.00) | | 050305-BA |
| #12828184 | 8/20/2008 | The Estate of Bridgette Andrews | Monthly | ($18,676.07) | | 040721-BA |
| #12828184 | 9/22/2008 | The Estate of Bridgette Andrews | Monthly | ($18,676.07) | | 040721-BA |
| #12828184 | 11/3/2008 | The Estate of Bridgette Andrews | Monthly | ($18,676.07) | | 040721-BA |
| #12828184 | 12/9/2008 | The Estate of Bridgette Andrews | Monthly | ($18,676.07) | | 040721-BA |
| #12828184 | 12/17/2008 | The Estate of Bridgette Andrews | Monthly | ($18,676.07) | | 040721-BA |
| #12828184 | 1/22/2009 | The Estate of Bridgette Andrews | Monthly | ($18,676.07) | | 040721-BA |
| #12828184 | 7/1/2009 | The Estate of Bridgette Andrews | | ($18,676.07) | | 040721-BA |
| | | **Andrews, Bridgette  Total** | | **($921,128.44)** | **$3,233,881.17** | |
| **Aronovsky, Dan** | | | | | | |
| #12122257 | 3/27/2006 | DAN ARONOVSKY | Deposit | | $50,000.00 | 060032-DA |
| #12122257 | 5/17/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 6/22/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 7/26/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 9/12/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 9/21/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 11/7/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 11/20/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 12/11/2006 | DAN ARONOVSKY | LEASE PAYMENT | ($882.64) | | L060327-DA |
| #12122257 | 3/16/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($418.49) | | 070127-DA |
| #12122257 | 3/16/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($459.97) | | 070127-DA |
| #12122257 | 3/16/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($426.90) | | 070127-DA |
| #12122257 | 3/16/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($422.67) | | 070127-DA |
| #12122257 | 3/16/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($455.74) | | 070127-DA |
| #12122257 | 3/16/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($464.15) | | 070127-DA |
| #12122257 | 6/25/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($442.81) | | 070127-DA |
| #12122257 | 6/25/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($439.83) | | 070127-DA |
| #12122257 | 6/25/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($447.16) | | 070127-DA |
| #12122257 | 6/25/2007 | DAN ARONOVSKY | LEASE PAYMENT | ($451.47) | | 070127-DA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

Aronovsky, Dan

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/25/2007 | DAN ARONOVSKY | | ($431.17) | LEASE PAYMENT | 070127-DA |
| #112122257 | 6/25/2007 | DAN ARONOVSKY | | ($435.48) | LEASE PAYMENT | 070127-DA |
| #112122257 | 10/5/2007 | DAN ARONOVSKY | | ($433.96) | LEASE PAYMENT | 070127-DA |
| #112122257 | 10/5/2007 | DAN ARONOVSKY | | ($429.48) | LEASE PAYMENT | 070127-DA |
| #112122257 | 10/5/2007 | DAN ARONOVSKY | | ($438.41) | LEASE PAYMENT | 070127-DA |
| #112122257 | 10/5/2007 | DAN ARONOVSKY | | ($444.23) | LEASE PAYMENT | 070127-DA |
| #112122257 | 10/5/2007 | DAN ARONOVSKY | | ($448.68) | LEASE PAYMENT | 070127-DA |
| #112122257 | 10/5/2007 | DAN ARONOVSKY | | ($453.16) | LEASE PAYMENT | 070127-DA |
| #112122257 | 11/26/2007 | DAN ARONOVSKY | | ($457.69) | LEASE PAYMENT | 070127-DA |
| #112828184 | 11/26/2007 | DAN ARONOVSKY | | ($462.27) | LEASE PAYMENT | 070127-DA |
| #112828184 | 11/26/2007 | DAN ARONOVSKY | | ($420.37) | LEASE PAYMENT | 070127-DA |
| #112122257 | 11/26/2007 | DAN ARONOVSKY | | ($424.95) | LEASE PAYMENT | 070127-DA |
| #112828184 | 12/31/2007 | DAN ARONOVSKY | | ($466.89) | LEASE PAYMENT | 070127-DA |
| #112828184 | 12/31/2007 | DAN ARONOVSKY | | ($415.75) | LEASE PAYMENT | 070127-DA |
| #112828184 | 2/6/2008 | DAN ARONOVSKY | | ($411.08) | LEASE PAYMENT | 070127-DA |
| #112828184 | 2/6/2008 | DAN ARONOVSKY | | ($471.56) | LEASE PAYMENT | 070127-DA |
| #112828184 | 2/14/2008 | DAN ARONOVSKY | | ($406.36) | LEASE PAYMENT | 070127-DA |
| #112828184 | 2/14/2008 | DAN ARONOVSKY | | ($476.28) | LEASE PAYMENT | 070127-DA |
| #112828184 | 4/16/2008 | DAN ARONOVSKY | | ($481.04) | LEASE PAYMENT | 070127-DA |
| #112828184 | 4/16/2008 | DAN ARONOVSKY | | ($401.60) | LEASE PAYMENT | 070127-DA |
| #112828184 | 4/16/2008 | DAN ARONOVSKY | | ($485.49) | LEASE PAYMENT | 070127-DA |
| #112828184 | 4/16/2008 | DAN ARONOVSKY | | ($397.15) | LEASE PAYMENT | 070127-DA |
| #112828184 | 6/6/2008 | DAN ARONOVSKY | | ($490.71) | LEASE PAYMENT | 070127-DA |
| #112828184 | 6/6/2008 | DAN ARONOVSKY | | ($391.93) | LEASE PAYMENT | 070127-DA |
| #112828184 | 7/17/2008 | DAN ARONOVSKY | | ($382.07) | LEASE PAYMENT | 070127-DA |
| #112828184 | 7/17/2008 | DAN ARONOVSKY | | ($387.03) | LEASE PAYMENT | 070127-DA |
| #112828184 | 7/17/2008 | DAN ARONOVSKY | | ($495.61) | LEASE PAYMENT | 070127-DA |
| #112828184 | 7/17/2008 | DAN ARONOVSKY | | ($500.57) | LEASE PAYMENT | 070127-DA |
| #112828184 | 9/3/2008 | DAN ARONOVSKY | | ($377.06) | LEASE PAYMENT | 070127-DA |
| #112828184 | 9/3/2008 | DAN ARONOVSKY | | ($505.58) | LEASE PAYMENT | 070127-DA |
| #112828184 | 10/9/2008 | DAN ARONOVSKY | | ($372.01) | LEASE PAYMENT | 070127-DA |
| #112828184 | 10/9/2008 | DAN ARONOVSKY | | ($510.63) | LEASE PAYMENT | 070127-DA |
| #112828184 | 11/10/2008 | DAN ARONOVSKY | | ($366.90) | LEASE PAYMENT | 070127-DA |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Aronovsky, Dan** | | | | | | |
| #112828184 | 11/10/2008 | DAN ARONOVSKY | | ($515.74) | LEASE PAYMENT | 070127-DA |
| #112828184 | 12/2/2008 | DAN ARONOVSKY | | ($520.89) | LEASE PAYMENT | 070127-DA |
| #112828184 | 12/2/2008 | DAN ARONOVSKY | | ($361.75) | LEASE PAYMENT | 070127-DA |
| #112828184 | 1/2/2009 | DAN ARONOVSKY | | ($526.10) | LEASE PAYMENT | 070127-DA |
| #112828184 | 1/2/2009 | DAN ARONOVSKY | | ($366.54) | LEASE PAYMENT | 070127-DA |
| #112828184 | 2/4/2009 | DAN ARONOVSKY | | ($531.36) | LEASE PAYMENT | 070127-DA |
| #112828184 | 2/4/2009 | DAN ARONOVSKY | | ($351.28) | LEASE PAYMENT | 070127-DA |
| #112828184 | 3/5/2009 | DAN ARONOVSKY | | ($536.68) | LEASE PAYMENT | 070127-DA |
| #112828184 | 3/5/2009 | DAN ARONOVSKY | | ($345.96) | LEASE PAYMENT | 070127-DA |
| #112828184 | 3/23/2009 | DAN ARONOVSKY | | ($340.60) | | 070127-DA |
| #112828184 | 3/23/2009 | DAN ARONOVSKY | | ($542.04) | | 070127-DA |
| #112828184 | 5/14/2009 | DAN ARONOVSKY | | ($547.47) | | 070127-DA |
| #112828184 | 5/14/2009 | DAN ARONOVSKY | | ($335.17) | | 070127-DA |
| #112828184 | 7/17/2009 | DAN ARONOVSKY | | ($558.47) | | 070127-DA |
| #112828184 | 7/17/2009 | DAN ARONOVSKY | | ($552.94) | | 070127-DA |
| #112828184 | 7/17/2009 | DAN ARONOVSKY | | ($324.17) | | 070127-DA |
| #112828184 | 7/17/2009 | DAN ARONOVSKY | | ($329.70) | | 070127-DA |
| #112828184 | 7/23/2009 | DAN ARONOVSKY | | ($318.59) | | 070127-DA |
| #112828184 | 7/23/2009 | DAN ARONOVSKY | | ($564.05) | | 070127-DA |
| #112828184 | 8/27/2009 | DAN ARONOVSKY | | ($569.69) | | 070127-DA |
| #112828184 | 8/27/2009 | DAN ARONOVSKY | | ($312.95) | | 070127-DA |
| | | **Aronovsky, Dan  Total** | **$50,000.00** | **($35,305.60)** | | |
| **Aronson, Michael & Alyson** | | | | | | |
| #112122257 | 12/29/2004 | CRYSTAL CLEAR GLASS, INC. | | ($30,000.00) | Per Request | 001129-MAA |
| #112122257 | 3/7/2006 | SECRETARY OF STATE | | ($100.00) | Processing Fee-Motion Picture Glass, Inc. | 001129-MAA |
| #112122257 | 3/7/2006 | SECRETARY OF STATE | | ($15.00) | Counter Fee-Motion Picture Glass, Inc. | 001129-MAA |
| #112122257 | 3/8/2006 | GREGORY-HOLDEN CORPORATE SERVIC | | ($30.00) | Processing Fee- Motion Picture Glass, Inc. | 001129-MAA |
| #112122257 | 3/23/2006 | ALLEN CORPORATION SUPPLY | | ($95.05) | Order # 97067 | 001129-MAA |
| #112122257 | 6/1/2006 | CRYSTAL CLEAR GLASS, INC. | | ($20,000.00) | Per Request | 001129-MAA |
| #112122257 | 3/30/2007 | CRYSTAL CLEAR GLASS, INC. | | ($175,000.00) | Per Request | 001129-MAA |
| #112122257 | 7/12/2007 | Franchise Tax Board | | ($418.00) | Redacted Account Information | 001129-MAA |
| #112828184 | 12/8/2008 | Fieldstone Escrow | | ($300,000.00) | Aronson Escrow | 001129-MAA |
| | | **Aronson, Michael & Alyson  Total** | **$0.00** | **($525,658.05)** | | |
| **Astanian, Varoujan & Nora** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Aslanian, Varoujan & Nora** | | | | | | |
| #112828184 | 11/1/2007 | Varoujan and Nora Aslanian | $175,000.00 | | Opening Deposit | 071101-VNA |
| #112828184 | 12/14/2007 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 1/9/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 2/12/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 3/11/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 4/22/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 5/14/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 6/9/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 7/11/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 8/28/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 9/18/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 10/15/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 11/18/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 12/12/2008 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 1/22/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 2/17/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | Monthly Distribution | 071101-VNA |
| #112828184 | 3/13/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | | 071101-VNA |
| #112828184 | 4/14/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | | 071101-VNA |
| #112828184 | 5/14/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | | 071101-VNA |
| #112828184 | 6/23/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | | 071101-VNA |
| #112828184 | 8/13/2009 | Varoujan and Nora Aslanian | | ($3,500.00) | July & August | 071101-VNA |
| #112828184 | 10/2/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | | 071101-VNA |
| #112828184 | 11/10/2009 | Varoujan and Nora Aslanian | | ($1,750.00) | | 071101-VNA |
| | | **Aslanian, Varoujan & Nora Total** | **$175,000.00** | **($40,250.00)** | | |
| **BAJCZY, CASEY & ELKE** | | | | | | |
| #112122257 | 10/7/2004 | THE SEVENTH LETTER | $625.00 | | Escrow # 17955 | BAJCZY, CASEY & ELKE (SLOAN SAL |
| #112122257 | 10/7/2004 | THE SEVENTH LETTER | $375.00 | | Deposit | BAJCZY LOAN |
| #112122257 | 11/4/2004 | THE SEVENTH LETTER | $591.80 | | Redacted Account Information | BAJCZY, CASEY & ELKE (SLOAN SAL |
| #112122257 | 11/4/2004 | THE SEVENTH LETTER | $408.20 | | Deposit | BAJCZY LOAN |
| #112122257 | 1/18/2005 | THE SEVENTH LETTER | $1,089.19 | | Redacted Account Information | BAJCZY, CASEY & ELKE (SLOAN SAL |
| #112122257 | 1/18/2005 | THE SEVENTH LETTER | $910.81 | | Deposit | BAJCZY LOAN |
| #112122257 | 2/9/2005 | WILL RISE, INC. | $747.59 | | Deposit | BAJCZY, CASEY & ELKE (SLOAN SAL |
| #112122257 | 2/9/2005 | WILL RISE, INC. | $252.41 | | Deposit | BAJCZY LOAN |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **BAJCZY, CASEY & ELKE** | | | | | | |
| #112122257 | 5/13/2005 | THE SEVENTH LETTER | $1,000.00 | | Deposit | BAJCZY LOAN |
| #112122257 | 10/3/2005 | WILL RISE, INC. | $1,000.00 | | 12105-12109 Prairie | BAJCZY LOAN |
| #112122257 | 1/6/2006 | WILL RISE, INC. | $1,000.00 | | 12105-12109 Prairie | BAJCZY LOAN |
| #112122257 | 9/13/2006 | WILL RISE, INC. | $2,908.43 | | Deposit | BAJCZY LOAN |
| #112122257 | 9/13/2006 | WILL RISE, INC. | $56,946.42 | | Deposit | BAJCZY, CASEY & ELKE (SLOAN SAL |
| | | **BAJCZY, CASEY & ELKE Total** | **$67,854.85** | **$0.00** | | |
| **Barch, Marla** | | | | | | |
| #112018034 | 12/15/2003 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 1/5/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 2/2/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 3/10/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 3/31/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 5/5/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 6/28/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 7/8/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 8/30/2004 | MARLA BARCH | | ($350.00) | Monthly interest | 990616 MB |
| #112122257 | 3/7/2005 | MARLA BARCH | $1,000.00 | | Deposit | 990616-MB |
| #112122257 | 8/3/2005 | MARLA BARCH | | ($2,600.00) | Per Request | 990616 MB |
| #112122257 | 10/5/2006 | MARLA BARCH | | ($6,000.00) | Per Request | 990616 MB |
| #112122257 | 6/1/2007 | MARLA BARCH | | ($15,000.00) | Per Request | 990616 MB |
| #112828184 | 11/30/2007 | MARLA BARCH | | ($2,000.00) | Per Request | 990616 MB |
| #112828184 | 1/3/2008 | MARLA BARCH | | ($4,000.00) | Per Request | 990616 MB |
| #112828184 | 2/21/2008 | Robert Poe | | ($2,512.00) | Per Request | 990616 MB |
| #112828184 | 7/30/2008 | MARLA BARCH | | ($1,350.00) | Per Request | 990616 MB |
| #112828184 | 11/5/2008 | MARLA BARCH | | ($1,000.00) | Year to Date Interest Recieved of $8,862.00 | 990616 MB |
| #112828184 | 12/4/2008 | MARLA BARCH | | ($2,000.00) | Per Request | 990616 MB |
| #112828184 | 1/26/2009 | MARLA BARCH | | ($900.00) | Per Request | 990616 MB |
| #112828184 | 3/3/2009 | MARLA BARCH | | ($900.00) | Monthly | 990616 MB |
| #112828184 | 4/1/2009 | MARLA BARCH | | ($900.00) | | 990616 MB |
| #112828184 | 5/4/2009 | MARLA BARCH | | ($900.00) | To Replace # 68767 | 990616 MB |
| #112828184 | 6/10/2009 | MARLA BARCH | | ($900.00) | | 990616 MB |
| | | **Barch, Marla Total** | **$1,000.00** | **($44,112.00)** | | |
| **Barch, Sid & Trudy** | | | | | | |
| #112122257 | 12/26/2003 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Barch, Sid & Trudy** | | | | | | |
| #112122257 | 2/2/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 3/4/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 3/25/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 5/5/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 6/10/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 6/28/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 8/4/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 8/30/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 9/20/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 10/25/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 11/22/2004 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 1/3/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 2/3/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 3/1/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 3/30/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 4/27/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 6/3/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 6/24/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 8/19/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 8/23/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 9/23/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 10/24/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 11/22/2005 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 1/6/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 1/31/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 2/27/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 3/22/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 5/1/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 5/22/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 6/29/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 8/11/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 8/25/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #112122257 | 9/27/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Barch, Sid & Trudy** | | | | | | |
| #12122257 | 11/6/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 11/28/2006 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 1/5/2007 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 1/24/2007 | Trudy Barch | | ($2,500.00) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 2/28/2007 | Trudy Barch | | ($964.42) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 2/28/2007 | Trudy Barch | | ($1,545.58) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 3/28/2007 | Trudy Barch | | ($2,219.54) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 3/28/2007 | Trudy Barch | | ($280.46) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 5/4/2007 | Trudy Barch | | ($2,241.74) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 5/4/2007 | Trudy Barch | | ($258.26) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 5/30/2007 | Trudy Barch | | ($235.84) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 5/30/2007 | Trudy Barch | | ($2,264.16) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 6/22/2007 | Trudy Barch | | ($190.33) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 6/22/2007 | Trudy Barch | | ($213.20) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 7/30/2007 | Trudy Barch | | ($190.33) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 7/30/2007 | Trudy Barch | | ($2,309.67) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 9/4/2007 | Trudy Barch | | ($167.24) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12122257 | 9/4/2007 | Trudy Barch | | ($2,332.76) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 10/3/2007 | Trudy Barch | | ($2,356.09) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12122257 | 10/3/2007 | Trudy Barch | | ($143.91) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12828184 | 10/30/2007 | Trudy Barch | | ($120.35) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12828184 | 10/30/2007 | Trudy Barch | | ($2,379.65) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12828184 | 11/28/2007 | Trudy Barch | | ($2,403.45) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12828184 | 11/28/2007 | Trudy Barch | | ($96.55) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12828184 | 1/2/2008 | Trudy Barch | | ($2,427.48) | Monthly Distribution | BARCH, SID/TRUDY 881020-STB (CL |
| #12828184 | 1/2/2008 | Trudy Barch | | ($72.52) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12828184 | 4/9/2008 | Trudy Barch | | ($166.06) | 881020-STB NON TRUST ACCOUNT | 881020-STB (CLOSED) |
| #12828184 | 4/9/2008 | Trudy Barch | | ($4,824.24) | TO CLOSE ACCT # 881020-STB | BARCH, SID/TRUDY 881020-STB (CL |
| | | **Barch, Sid & Trudy Total** | **$0.00** | **($127,690.30)** | | |
| **Bazensky, Dave** | | | | | | |
| #12122257 | 8/1/2006 | WILL RISE, INC. | $1,000.00 | | Deposit | BAZENSKY 910122-DB |
| | | **Bazensky, Dave Total** | **$1,000.00** | **$0.00** | | |
| **Bazzo, Susan** | | | | | | |
| #12828184 | 1/2/2008 | SUSAN BAZZO | | ($15,000.00) | | 061101-SB |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Bazzo, Susan** | | | | | | |
| **Becken, Brad** | | | | | | |
| #112122257 | 12/22/2003 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 1/21/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 2/23/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 3/18/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 4/20/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 5/24/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 6/21/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 7/20/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 8/23/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 9/15/2004 | BRAD BECKEN | | ($2,661.70) | Interest due on note for $26K | BECKEN, BRAD |
| #112122257 | 9/21/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 10/22/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 11/22/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 12/21/2004 | BRAD BECKEN | | ($7,500.00) | Per JSP | BECKEN |
| #112122257 | 1/12/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 2/15/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 3/22/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 4/25/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 5/31/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 6/17/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 7/19/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 8/23/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 9/20/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 10/7/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 11/22/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 12/28/2005 | First Trust Corporation | | ($10,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 1/27/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 3/6/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 4/3/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 5/2/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 5/31/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| **Bazzo, Susan  Total** | | | **$0.00** | **($15,000.00)** | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Becken, Brad** | | | | | | |
| #112122257 | 6/23/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 8/1/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 8/21/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 10/3/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 10/17/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 11/28/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 12/28/2006 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 1/23/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 2/27/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 3/20/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 4/20/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 5/30/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 6/26/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 7/30/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 8/24/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 10/1/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112122257 | 10/23/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 11/27/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 12/31/2007 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 2/5/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 2/19/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 4/11/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 5/6/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 6/3/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 6/26/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 8/4/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 8/27/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 10/7/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 11/4/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| #112828184 | 11/25/2008 | First Trust Corporation | | ($15,000.00) | Redacted Account Information | BECKEN |
| | | **Becken, Brad Total** | **$0.00** | **($745,161.70)** | | |
| **Becnel, Julie** | | | | | | |
| #112122257 | 6/28/2006 | Julie Becnel | | ($3,000.00) | Per Request | 900517-JB |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Becnel, Julie** | | | | | | |
| | | **Becnel, Julie Total** | **$0.00** | **($3,000.00)** | | |
| **Bell, Cherri** | | | | | | |
| #112122257 | 4/20/2006 | CHERRI BELL | $10,000.00 | | Opening Deposit | 060420-CB |
| #112122257 | 12/26/2006 | CHERRI BELL | | ($5,550.00) | To close EPD Acct 060420-CB (To Replace 57425) | 060420-CB |
| #112122257 | 12/26/2006 | CHERRI BELL | | ($710.94) | To close EPD Acct 060420-CB (To Replace 57425) | BELL, CHERRI |
| | | **Bell, Cherri Total** | **$10,000.00** | **($6,260.94)** | | |
| **Belt, John** | | | | | | |
| #112122257 | 10/6/2006 | JOHN BELT | $300,000.00 | | Opening Deposit | 061006-JB |
| #112828184 | 10/31/2007 | JOHN BELT | $15,000.00 | | Deposit | 061006-JB |
| #112828184 | 11/18/2008 | JOHN BELT | $7,500.00 | | Deposit | 061006-JB |
| #112828184 | 2/17/2009 | First Commerce Bank | $59,000.00 | | Opening Deposit for PolyComp IRA | 090217-JB (PolyComp IRA) |
| #112828184 | 5/21/2009 | JOHN BELT | $7,500.00 | | Deposit | 061006-JB |
| | | **Belt, John Total** | **$389,000.00** | **$0.00** | | |
| **Benefiel, Donald & Barbara** | | | | | | |
| #112828184 | 5/1/2009 | Donald or Barbara Benefiel | $40,000.00 | | Opening Deposit | 090501-DBB |
| | | **Benefiel, Donald & Barbara Total** | **$40,000.00** | **$0.00** | | |
| **Blum, Marvin & Betty** | | | | | | |
| #112122257 | 12/12/2003 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 12/24/2003 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 1/8/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 1/30/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 2/12/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 2/26/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 3/19/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 4/5/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 4/19/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 4/30/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 5/11/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 5/28/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 6/11/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 6/30/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 7/12/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 7/22/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 8/5/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Blum, Marvin & Betty** | | | | | | |
| #112122257 | 8/25/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 9/16/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 10/6/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 10/6/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 10/22/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 11/3/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 11/22/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 12/9/2004 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 12/27/2004 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 1/12/2005 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 1/27/2005 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 2/25/2005 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 2/25/2005 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 3/17/2005 | M & B LEASING | | ($1,111.03) | LEASE PYMT | L031009-MBB |
| #112122257 | 4/1/2005 | M & B LEASING | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 4/22/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 4/22/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 5/19/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 5/27/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 6/16/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 6/23/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 7/14/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 8/5/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 8/11/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 9/20/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 9/20/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 9/20/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | to replace ck 54313-check lost | L030815-MBB |
| #112122257 | 10/20/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 10/31/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 11/18/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 11/22/2005 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 12/16/2005 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 1/6/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Blum, Marvin & Betty** | | | | | | |
| #112122257 | 1/13/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 1/26/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 2/16/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 3/6/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 3/16/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 3/24/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 4/13/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 4/26/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 5/9/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 6/8/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 6/8/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 6/26/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 7/13/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 7/28/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 8/15/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 9/1/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 9/29/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 9/29/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 10/18/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 10/26/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 11/30/2006 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 11/30/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 12/21/2006 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 1/5/2007 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 1/19/2007 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 2/5/2007 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 3/5/2007 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 3/6/2007 | MARVIN or BETTY BLUM | | ($1,111.03) | To Replace # 57940 | L031009-MBB |
| #112122257 | 3/9/2007 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 3/30/2007 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 4/12/2007 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112122257 | 5/9/2007 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 5/22/2007 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Blum, Marvin & Betty**

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/1/2007 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 6/15/2007 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112122257 | 6/27/2007 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 7/16/2007 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112122257 | 8/6/2007 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 8/27/2007 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112122257 | 8/29/2007 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 9/19/2007 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112122257 | 10/9/2007 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112122257 | 10/19/2007 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112122257 | 10/26/2007 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 11/13/2007 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 12/4/2007 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 12/21/2007 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 1/25/2008 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 1/25/2008 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 1/30/2008 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 2/22/2008 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 2/29/2008 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 3/26/2008 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 3/31/2008 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 4/21/2008 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 5/15/2008 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 5/21/2008 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 5/21/2008 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 5/23/2008 | MARVIN or BETTY BLUM | | $37,200.00 | Deposit | 030515-MBB |
| #112828184 | 5/23/2008 | MARVIN or BETTY BLUM | | $55,800.00 | Deposit | 030515-MBB |
| #112828184 | 6/10/2008 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 7/9/2008 | MARVIN or BETTY BLUM | ($2,206.60) | | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 7/14/2008 | MARVIN or BETTY BLUM | ($1,111.03) | | | L031009-MBB |
| #112828184 | 7/25/2008 | MARVIN or BETTY BLUM | ($1,000.00) | | July Payment | L060523-MB |
| #112828184 | 7/25/2008 | MARVIN or BETTY BLUM | ($149.17) | | | 030515-MBB |
| #112828184 | 7/25/2008 | MARVIN or BETTY BLUM | ($1,000.00) | | June payment | L060523-MB |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Blum, Marvin & Betty** | | | | | | |
| #112828184 | 7/25/2008 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 8/15/2008 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 8/25/2008 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 8/25/2008 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 9/26/2008 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 9/26/2008 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 9/30/2008 | MARVIN or BETTY BLUM | | ($1,111.03) | To replace check 67200 | L031009-MBB |
| #112828184 | 10/16/2008 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 11/5/2008 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 11/5/2008 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 11/18/2008 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 12/2/2008 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 12/2/2008 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 12/16/2008 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 12/17/2008 | Le Pegasus, LLC | $28,000.00 | | Marvin Blum | 030515-MBB |
| #112828184 | 1/5/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 1/5/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 1/16/2009 | MARVIN or BETTY BLUM | $100,000.00 | | From incorrect deposit in Dec. 2008 to be credited on their schedule 12/ | 030515-MBB |
| #112828184 | 1/26/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 2/5/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 2/5/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| #112828184 | 2/5/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 2/27/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 3/12/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| #112828184 | 3/12/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 3/12/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 3/26/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 4/7/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 4/7/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 4/7/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| #112828184 | 4/21/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 5/14/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 5/14/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Blum, Marvin & Betty** | | | | | | |
| #112828184 | 5/14/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| #112828184 | 5/20/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 6/9/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 6/9/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 6/9/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| #112828184 | 7/1/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 7/13/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| #112828184 | 7/13/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 7/13/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 9/4/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| #112828184 | 9/4/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 9/4/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 9/4/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 9/21/2009 | MARVIN or BETTY BLUM | | ($2,206.60) | BLUM LEASE PYMT | L030815-MBB |
| #112828184 | 9/21/2009 | MARVIN or BETTY BLUM | | ($1,111.03) | | L031009-MBB |
| #112828184 | 9/21/2009 | MARVIN or BETTY BLUM | | ($1,000.00) | LEASE PAYMENT | L080523-MB |
| #112828184 | 9/21/2009 | MARVIN or BETTY BLUM | | ($1,280.00) | Interest Only Payment | L081217-MB |
| | | **Blum, Marvin & Betty Total** | **$221,000.00** | **($254,305.64)** | | |
| **Bochner, Carol** | | | | | | |
| #112828184 | 6/9/2008 | Carol J. Bochner | $30,000.00 | | Opening Deposit | 080609-CB |
| #112828184 | 8/1/2008 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 8/20/2008 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 9/29/2008 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 10/28/2008 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 12/2/2008 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 1/8/2009 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 2/4/2009 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 3/11/2009 | Carol J. Bochner | | ($300.00) | Monthly | 080609-CB |
| #112828184 | 4/17/2009 | Carol J. Bochner | | ($300.00) | | 080609-CB |
| #112828184 | 4/28/2009 | Carol J. Bochner | | ($300.00) | | 080609-CB |
| #112828184 | 6/22/2009 | Carol J. Bochner | | ($300.00) | | 080609-CB |
| #112828184 | 7/31/2009 | Carol J. Bochner | | ($300.00) | | 080609-CB |
| #112828184 | 9/14/2009 | Carol J. Bochner | | ($300.00) | | 080609-CB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Bochner, Carol** | | | | | | |
| #112828184 | 9/14/2009 | Carol J. Bochner | | ($300.00) | | 080609-CB |
| #112828184 | 10/9/2009 | Carol J. Bochner | | ($300.00) | | 080609-CB |
| | | **Bochner, Carol Total** | **$30,000.00** | **($4,500.00)** | | |
| **Borowitz, Barry** | | | | | | |
| #112122257 | 9/28/2004 | BARRY BOROWITZ | | ($1,299.13) | changed in 9/27/2007 | 001228-BEB |
| #112122257 | 9/28/2004 | BARRY BOROWITZ | | ($17,543.16) | 1099 amount | 001228 BEB |
| #112122257 | 9/28/2004 | BARRY BOROWITZ | | ($21,157.71) | Per JSP | 001228-BEB |
| #112122257 | 8/12/2005 | KEITH PRESSMAN | $17,000.00 | | Legal Fees Payment to KEP | 001228-BEB |
| #112122257 | 12/28/2005 | BARRY BOROWITZ | $21,000.00 | | Deposit | 001228-BEB |
| #112828184 | 10/17/2008 | BARRY BOROWITZ | $17,000.00 | | Deposit | BOROWITZ, BARRY |
| #112828184 | 11/18/2008 | Borowitz, Inc. | $10,000.00 | | Consulting | BOROWITZ, BARRY |
| #112828184 | 12/11/2008 | Franchise Tax Board | | ($6,201.51) | Redacted Account Information | 071010-BB |
| #112828184 | 12/30/2008 | United States Treasury | | ($12,561.21) | Redacted Account Information | 071010-BB |
| #112828184 | 12/31/2008 | Borowitz, Inc. | $70,000.00 | | Deposit | BOROWITZ, BARRY |
| | | **Borowitz, Barry Total** | **$135,000.00** | **($58,762.72)** | | |
| **Brama, Agostino** | | | | | | |
| #112122257 | 4/19/2004 | AGOSTINO AND DOROTHY BRAMA | $7,752.38 | | Deposit | 020905-AB (IRA) |
| #112122257 | 12/9/2004 | Lincoln Trust | | ($5,500.00) | Agostino Brama Yearly IRA Draw | 020905-AB (IRA) |
| #112122257 | 12/13/2005 | Fiserv ISS | | ($5,000.00) | Redacted Account Information | 020905-AB (IRA) |
| #112122257 | 12/20/2006 | Fiserv ISS | | ($5,000.00) | Agostino Brama | 020905-AB (IRA) |
| #112122257 | 1/30/2007 | Fiserv ISS | | ($500.00) | Redacted Account Information | 020905-AB (IRA) |
| #112828184 | 12/18/2007 | CA National Bank | $23,000.00 | | Opening deposit for new Polycomp IRA Account | 071218-AB (Polycomp IRA) |
| #112828184 | 12/19/2007 | Fiserv ISS | | ($5,500.00) | Redacted Account Information | 020905-AB (IRA) |
| #112828184 | 7/7/2008 | Fiserv ISS | | ($300.00) | Redacted Account Information | 020905-AB (IRA) |
| #112828184 | 12/4/2008 | CA National Bank | | ($2,771.60) | Agostino Brama Acct # CBA0250 | 071218-AB (Polycomp IRA) |
| #112828184 | 12/4/2008 | CA National Bank | | ($3,228.40) | Agostino Brama Acct # CBA0250 | 071218-AB (Polycomp IRA) |
| | | **Brama, Agostino Total** | **$30,752.38** | **($27,800.00)** | | |
| **Brawner, Damian & Celia** | | | | | | |
| #112122257 | 6/29/2005 | DAMIAN & CELIA BRAWNER | $100,000.00 | | Opening Deposit | 050629-DCB |
| #112122257 | 1/13/2006 | DAMIAN & CELIA BRAWNER | | ($16,000.00) | Per Request | 050629-DCB |
| #112122257 | 5/4/2006 | DAMIAN & CELIA BRAWNER | | ($13,000.00) | Per Request | 050629-DCB |
| #112122257 | 5/8/2006 | DAMIAN & CELIA BRAWNER | | ($7,000.00) | Per Request | 050629-DCB |
| #112122257 | 6/7/2006 | DAMIAN & CELIA BRAWNER | | ($730.00) | Monthly Distribution | 050629-DCB |
| #112122257 | 7/12/2006 | DAMIAN & CELIA BRAWNER | | ($730.00) | Monthly Distribution | 050629-DCB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Brawner, Damian & Celia

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112|22257 | 8/14/2006 | DAMIAN & CELIA BRAWNER | | ($730.00) | Monthly Distribution | 050629-DCB |
| #112|22257 | 8/30/2006 | DAMIAN & CELIA BRAWNER | | ($20,000.00) | Per Request | 050629-DCB |
| #112|22257 | 9/18/2006 | DAMIAN & CELIA BRAWNER | | ($730.00) | Monthly Distribution | 050629-DCB |
| #112|22257 | 9/18/2006 | DAMIAN & CELIA BRAWNER | | ($13,219.66) | Monthly Distribution | 050629-DCB |
| #112|22257 | 10/23/2006 | DAMIAN & CELIA BRAWNER | | ($730.00) | Monthly Distribution | 050629-DCB |
| #112|22257 | 11/13/2006 | DAMIAN & CELIA BRAWNER | | ($400.00) | Monthly Distribution | 050629-DCB |
| #112|22257 | 12/5/2006 | DAMIAN & CELIA BRAWNER | | ($10,000.00) | Per Request | 050629-DCB |
| #112|22257 | 12/8/2006 | DAMIAN & CELIA BRAWNER | | ($400.00) | Monthly Distribution | 050629-DCB |
| #112|22257 | 1/16/2007 | DAMIAN & CELIA BRAWNER | | ($10,542.60) | Per Request | 050629-DCB |
| #112|22257 | 1/16/2007 | DAMIAN & CELIA BRAWNER | | ($14,457.40) | Per Request | 050629-DCB |
| #112|22257 | 4/30/2007 | DAMIAN & CELIA BRAWNER | | ($5,787.74) | Per Request to Close Account | 050629-DCB |
| #112|22257 | 4/30/2007 | DAMIAN & CELIA BRAWNER | | ($191.30) | Per Request to Close Account | 050629-DCB |
| | | **Brawner, Damian & Celia Total** | **$100,000.00** | **($114,648.70)** | | |

### Brosio Family LP

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112|22257 | 12/9/2003 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112|22257 | 12/9/2003 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112|22257 | 12/9/2003 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112|22257 | 12/9/2003 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112|22257 | 1/14/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | 990923-BFLP |
| #112|22257 | 1/14/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | L000323-BFLP |
| #112|22257 | 1/14/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000329-BFLP |
| #112|22257 | 1/14/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112|22257 | 2/10/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112|22257 | 2/10/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112|22257 | 2/10/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112|22257 | 2/10/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112|22257 | 3/15/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112|22257 | 3/15/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112|22257 | 3/15/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112|22257 | 3/15/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112|22257 | 4/12/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112|22257 | 4/12/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112|22257 | 4/12/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio Family LP** | | | | | | |
| #112122257 | 4/12/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 5/5/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 5/5/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 5/5/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 5/5/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 6/11/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 6/11/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 6/11/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 6/11/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 7/7/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 7/7/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 7/7/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 7/7/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 8/9/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 8/9/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 8/9/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 8/9/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 9/7/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 9/7/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 9/7/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 9/7/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 10/4/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 10/4/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 10/4/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 10/4/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 11/5/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 11/5/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 11/5/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 11/5/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 12/6/2004 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 12/6/2004 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 12/6/2004 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 12/6/2004 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Brosio Family LP

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/7/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 1/7/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 1/7/2005 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 1/7/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 2/3/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 2/3/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 2/3/2005 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 2/3/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 3/15/2005 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 3/15/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 3/15/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 3/15/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 4/7/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 4/7/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 4/7/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 4/7/2005 | BROSIO FAMILY LP | | ($406.00) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 5/5/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 5/5/2005 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 5/5/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 5/5/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 5/12/2005 | BROSIO FAMILY LP | $100,000.00 | | Deposit | 960923-BFLP |
| #12122257 | 6/2/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 6/2/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 6/2/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 6/2/2005 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 9/7/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 9/7/2005 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 9/7/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 9/7/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 10/11/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #12122257 | 10/11/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 10/11/2005 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 10/11/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio Family LP** | | | | | | |
| #112122257 | 11/3/2005 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 11/3/2005 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 11/3/2005 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 11/3/2005 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 1/5/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 2/7/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 2/7/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 2/7/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 2/7/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 2/9/2006 | BROSIO FAMILY LP | | ($5,000.00) | Additional interest owed | 990923-BFLP |
| #112122257 | 3/6/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 3/6/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 3/6/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 3/6/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 3/6/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 4/5/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 4/5/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 4/5/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 4/5/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 4/5/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 5/3/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 5/3/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 5/3/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 5/3/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 5/3/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 6/6/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Brosio Family LP

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/6/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 6/6/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 6/6/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 6/6/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 7/13/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 7/13/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 7/13/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 7/13/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 7/13/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 8/3/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 8/3/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 8/3/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 8/3/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 8/3/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 9/7/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 9/7/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 9/7/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 9/7/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 9/7/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 10/4/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 10/4/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 10/4/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 10/4/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 10/4/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 11/6/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |
| #112122257 | 11/6/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 11/6/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 11/6/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 11/6/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 12/5/2006 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #112122257 | 12/5/2006 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #112122257 | 12/5/2006 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 12/5/2006 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-02-BFLP |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Brosio Family LP

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/5/2006 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 1/5/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 1/5/2007 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-/02-BFLP |
| #12122257 | 1/5/2007 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 1/5/2007 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 1/5/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 2/6/2007 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 2/6/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 2/6/2007 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-/02-BFLP |
| #12122257 | 2/6/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 2/6/2007 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 3/6/2007 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-/02-BFLP |
| #12122257 | 3/6/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 3/6/2007 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 3/6/2007 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 3/6/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 4/4/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 4/4/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 4/4/2007 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-/02-BFLP |
| #12122257 | 4/4/2007 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 4/4/2007 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 5/3/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 5/3/2007 | BROSIO FAMILY LP | | ($915.13) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 5/3/2007 | BROSIO FAMILY LP | | ($1,777.99) | Leases to Brosio Family LP | L000323-/02-BFLP |
| #12122257 | 5/3/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 5/3/2007 | BROSIO FAMILY LP | | ($868.04) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 6/5/2007 | BROSIO FAMILY LP | | ($878.17) | Leases to Brosio Family LP | L000323-BFLP |
| #12122257 | 6/5/2007 | BROSIO FAMILY LP | | ($7,648.97) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 6/5/2007 | BROSIO FAMILY LP | | ($19.32) | Leases to Brosio Family LP | L000323-/02-BFLP |
| #12122257 | 6/5/2007 | BROSIO FAMILY LP | | ($14.70) | Leases to Brosio Family LP | L000329-BFLP |
| #12122257 | 6/5/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12122257 | 7/10/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12122257 | 7/10/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Brosio Family LP

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 8/3/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 8/3/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 9/6/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112122257 | 9/6/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 10/4/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112122257 | 10/4/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 11/5/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 11/5/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 12/5/2007 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 12/5/2007 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 1/7/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 1/7/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 2/6/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 2/6/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 3/5/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 3/5/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 4/3/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 4/3/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 5/5/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 5/5/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 6/6/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 6/6/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 7/9/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 7/9/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 8/7/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 8/7/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 9/5/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 9/5/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 10/7/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 10/7/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 11/6/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #12828184 | 11/6/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #12828184 | 12/9/2008 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Brosio Family LP** | | | | | | |
| #112828184 | 12/9/2008 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112828184 | 1/8/2009 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112828184 | 1/8/2009 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112828184 | 2/6/2009 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112828184 | 2/6/2009 | BROSIO FAMILY LP | | ($3,590.53) | Leases to Brosio Family LP | L041001-BFLP |
| #112828184 | 3/9/2009 | BROSIO FAMILY LP | | ($5,000.00) | Leases to Brosio Family LP | 990923-BFLP |
| #112828184 | 3/9/2009 | BROSIO FAMILY LP | | ($2,534.49) | | 040913-RBT |
| #112828184 | 3/9/2009 | BROSIO FAMILY LP | | ($3,590.53) | | L041001-BFLP |
| #112828184 | 4/9/2009 | BROSIO FAMILY LP | | ($3,590.53) | | L041001-BFLP |
| #112828184 | 4/9/2009 | BROSIO FAMILY LP | | ($5,000.00) | | 990923-BFLP |
| #112828184 | 5/7/2009 | BROSIO FAMILY LP | | ($5,000.00) | | 990923-BFLP |
| #112828184 | 5/7/2009 | BROSIO FAMILY LP | | ($3,590.53) | | L041001-BFLP |
| #112828184 | 6/10/2009 | BROSIO FAMILY LP | | ($3,590.53) | | L041001-BFLP |
| #112828184 | 6/10/2009 | BROSIO FAMILY LP | | ($5,000.00) | | 990923-BFLP |
| | | **Brosio Family LP  Total** | **$100,000.00** | **($532,789.49)** | | |
| **Brosio, Ray** | | | | | | |
| #112122257 | 1/8/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 1/8/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 2/5/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 2/5/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 3/9/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 3/9/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 4/7/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 4/7/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 4/16/2004 | RAYMOND BROSIO | $100,000.00 | | Deposit | 990810-RBT (DO NOT USE) |
| #112122257 | 5/5/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 5/5/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 6/11/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 6/11/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 7/7/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 7/7/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 8/9/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 8/9/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio, Ray** | | | | | | |
| #112122257 | 9/7/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 9/7/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 9/13/2004 | CHICAGO TITLE COMPANY | $2,366,527.90 | | Deposit | 040913-RBT |
| #112122257 | 10/4/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 10/4/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | 990810-RBT (DO NOT USE) |
| #112122257 | 11/5/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 11/5/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | L041001-RB |
| #112122257 | 11/5/2004 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 12/6/2004 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 12/6/2004 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 12/6/2004 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | L041001-RB |
| #112122257 | 1/7/2005 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | L041001-RB |
| #112122257 | 1/7/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 1/7/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 2/3/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 2/3/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 2/3/2005 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | L041001-RB |
| #112122257 | 3/15/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 3/15/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 3/15/2005 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | L041001-RB |
| #112122257 | 3/30/2005 | RAYMOND BROSIO | $100,000.00 | | Deposit | 050330-RB |
| #112122257 | 4/7/2005 | RAYMOND BROSIO | | ($50,000.00) | Per Request | 040913-RBT |
| #112122257 | 4/7/2005 | RAYMOND BROSIO | | ($3,880.18) | Monthly-Investor acct | L041001-RB |
| #112122257 | 4/7/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 4/7/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 4/27/2005 | RAYMOND BROSIO | | ($50,000.00) | Per JSP | 040913-RBT |
| #112122257 | 5/5/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 5/5/2005 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 5/5/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 5/31/2005 | RAYMOND BROSIO | | ($12,240.00) | Per JSP | 040913-RBT |
| #112122257 | 6/2/2005 | RAYMOND BROSIO | | ($18,310.00) | Per Request | 040913-RBT |
| #112122257 | 6/2/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 6/2/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Brosio, Ray

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/2/2005 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 6/9/2005 | RAYMOND BROSIO | | ($16,000.00) | Per Request | 040913-RBT |
| #112122257 | 6/13/2005 | RAYMOND BROSIO | | ($34,500.00) | Per Request | 040913-RBT |
| #112122257 | 6/29/2005 | RAYMOND BROSIO | | ($32,000.00) | Per JSP | 040913-RBT |
| #112122257 | 9/7/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 9/7/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 9/7/2005 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 10/11/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 10/11/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 10/11/2005 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 10/20/2005 | RAYMOND BROSIO | | ($150,000.00) | Per JSP | 040913-RBT |
| #112122257 | 11/3/2005 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 11/3/2005 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 11/3/2005 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 11/21/2005 | Guaranty National Title Co Escrow | $1,046,000.00 | | Deposit | 050330-RB |
| #112122257 | 11/30/2005 | RAYMOND BROSIO | | ($296,000.00) | Per Request | 040913-RBT |
| #112122257 | 1/5/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 1/5/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 1/5/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 1/10/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 1/10/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 1/10/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 1/13/2006 | RAYMOND BROSIO | | ($75,000.00) | | 040913-RBT |
| #112122257 | 1/31/2006 | RAYMOND BROSIO | | ($175,000.00) | Per Request | 040913-RBT |
| #112122257 | 2/7/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 2/7/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 2/7/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 3/6/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 3/6/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 3/6/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 4/5/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 4/5/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 4/5/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio, Ray** | | | | | | |
| #112122257 | 5/3/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 5/3/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 5/3/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 6/6/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 6/6/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 6/6/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 7/13/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 7/13/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 7/13/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 8/3/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 8/3/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 8/3/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 9/6/2006 | Attorneys Title Guaranty Fund | $223,955.86 | | from donna kraft for ray brosio | 050330-RB |
| #112122257 | 9/7/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 9/7/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 9/7/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 10/4/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 10/4/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 10/4/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 11/6/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 11/6/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 11/6/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 12/5/2006 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 12/5/2006 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 12/5/2006 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 1/5/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 1/5/2007 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 1/5/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 2/6/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112122257 | 2/6/2007 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112122257 | 2/6/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 3/6/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112122257 | 3/6/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Brosio, Ray**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/6/2007 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 4/4/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L04100I-RB |
| #12122257 | 4/4/2007 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 4/4/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L01050I-RBT |
| #12122257 | 5/3/2007 | RAYMOND BROSIO | $150,000.00 | | Deposit | 04913-RBT |
| #12122257 | 5/3/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L04100I-RB |
| #12122257 | 5/3/2007 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 5/3/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L01050I-RBT |
| #12122257 | 6/4/2007 | RAYMOND BROSIO | | ($30,000.00) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 6/4/2007 | RAYMOND BROSIO | | ($12,200.77) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 6/4/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L01050I-RBT |
| #12122257 | 6/4/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L04100I-RB |
| #12122257 | 6/4/2007 | RAYMOND BROSIO | | ($6,238.23) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 6/8/2007 | RAYMOND BROSIO | $350,000.00 | | Deposit | 04913-RBT |
| #12122257 | 7/10/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L01050I-RBT |
| #12122257 | 7/10/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L04100I-RB |
| #12122257 | 7/10/2007 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 8/3/2007 | RAYMOND BROSIO | | ($11,248.58) | TO REIMBURSE JUNE AND JULY MORTGAGE | 04913-RBT |
| #12122257 | 8/3/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L01050I-RBT |
| #12122257 | 8/3/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L04100I-RB |
| #12122257 | 8/3/2007 | RAYMOND BROSIO | | ($16,114.67) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 8/3/2007 | RAYMOND BROSIO | | ($2,324.33) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 8/14/2007 | RAYMOND BROSIO | | ($5,624.29) | Redacted Account Information | 04913-RBT |
| #12122257 | 9/6/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L04100I-RB |
| #12122257 | 9/6/2007 | RAYMOND BROSIO | | ($4,263.00) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 9/6/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L01050I-RBT |
| #12122257 | 9/6/2007 | RAYMOND BROSIO | | ($14,176.00) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 9/17/2007 | Countrywide | | ($5,624.29) | Redacted Account Information | 04913-RBT |
| #12122257 | 10/4/2007 | RAYMOND BROSIO | | ($4,321.03) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 10/4/2007 | RAYMOND BROSIO | | ($14,117.97) | Monthly-Investor acct | 04913-RBT |
| #12122257 | 10/4/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L01050I-RBT |
| #12122257 | 10/4/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L04100I-RB |
| #12122257 | 10/17/2007 | Countrywide | | ($5,624.29) | Redacted Account Information | 04913-RBT |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio, Ray** | | | | | | |
| #112828184 | 11/5/2007 | RAYMOND BROSIO | | ($14,082.73) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 11/5/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 11/5/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 11/5/2007 | RAYMOND BROSIO | | ($4,356.27) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 11/16/2007 | Countrywide | | ($5,624.29) | Redacted Account Information | 040913-RBT |
| #112828184 | 12/5/2007 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 12/5/2007 | RAYMOND BROSIO | | ($14,004.60) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 12/5/2007 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 12/5/2007 | RAYMOND BROSIO | | ($4,434.40) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 12/17/2007 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 1/7/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 1/7/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 1/7/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 1/16/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 2/6/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 2/6/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 2/6/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 2/15/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 3/5/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 3/5/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 3/5/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 3/17/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 4/3/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 4/3/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 4/3/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 4/17/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 5/5/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 5/5/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 5/5/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 5/19/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 6/6/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 6/6/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 6/6/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio, Ray** | | | | | | |
| #112828184 | 6/17/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 7/9/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 7/9/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 7/9/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 7/16/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 8/7/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 8/7/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 8/7/2008 | RAYMOND BROSIO | | ($616.19) | Monthly-Investor acct | L010501-RBT |
| #112828184 | 8/18/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 9/5/2008 | RAYMOND BROSIO | | ($18,439.00) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 9/5/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 9/16/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 10/7/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 10/7/2008 | RAYMOND BROSIO | | ($19,055.19) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 10/17/2008 | Countrywide | | ($5,661.22) | Redacted Account Information | 040913-RBT |
| #112828184 | 11/6/2008 | RAYMOND BROSIO | | ($19,055.19) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 11/6/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 12/9/2008 | RAYMOND BROSIO | | ($19,055.19) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 12/9/2008 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 12/18/2008 | Countrywide | | ($5,699.88) | Redacted Account Information | 040913-RBT |
| #112828184 | 1/8/2009 | RAYMOND BROSIO | | ($22,383.12) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 1/20/2009 | Countrywide | | ($5,699.88) | Redacted Account Information | 040913-RBT |
| #112828184 | 2/6/2009 | RAYMOND BROSIO | | ($19,055.19) | Monthly-Investor acct | 040913-RBT |
| #112828184 | 2/6/2009 | RAYMOND BROSIO | | ($3,327.93) | Monthly-Investor acct | L041001-RB |
| #112828184 | 2/18/2009 | Countrywide | | ($5,699.88) | Redacted Account Information | 040913-RBT |
| #112828184 | 3/9/2009 | RAYMOND BROSIO | | ($3,327.93) | | L041001-RBT |
| #112828184 | 3/9/2009 | RAYMOND BROSIO | | ($19,055.19) | | 040913-RBT |
| #112828184 | 3/17/2009 | Countrywide | | ($5,699.88) | Redacted Account Information | 040913-RBT |
| #112828184 | 4/9/2009 | RAYMOND BROSIO | | ($21,589.68) | | 040913-RBT |
| #112828184 | 4/9/2009 | RAYMOND BROSIO | | ($3,327.93) | | L041001-RBT |
| #112828184 | 4/17/2009 | Countrywide | | ($5,699.88) | Redacted Account Information | 040913-RBT |
| #112828184 | 5/7/2009 | RAYMOND BROSIO | | ($21,589.68) | | 040913-RBT |
| #112828184 | 5/7/2009 | RAYMOND BROSIO | | ($3,327.93) | | L041001-RBT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Brosio, Ray** | | | | | | |
| #112828184 | 6/8/2009 | Countrywide | | ($5,699.88) | Redacted Account Information | 040913-RBT |
| #112828184 | 6/10/2009 | RAYMOND BROSIO | | ($3,327.93) | | L041001-RBT |
| #112828184 | 6/10/2009 | RAYMOND BROSIO | | ($21,589.68) | | 040913-RBT |
| #112828184 | 6/17/2009 | BAC Home Loans Servicing, LP | | ($5,939.75) | Redacted Account Information | 040913-RBT |
| #112828184 | 7/17/2009 | BAC Home Loans Servicing, LP | | ($5,699.88) | Redacted Account Information | 040913-RBT |
| #112828184 | 9/4/2009 | RAYMOND BROSIO | | ($5,699.88) | | 040913-RBT |
| #112828184 | 10/13/2009 | RAYMOND BROSIO | | ($5,700.00) | | 040913-RBT |
| | | **Brosio, Ray Total** | **$4,336,483.76** | **($2,356,260.91)** | | |
| **Brosio, Steve & Cynthia** | | | | | | |
| #112122257 | 12/11/2003 | STEVE BROSIO (Deli Address) | | ($82.23) | Per Request | 991001-SCB |
| #112122257 | 12/11/2003 | STEVE BROSIO (Deli Address) | | ($4,917.77) | | 991001-SCB |
| #112122257 | 12/16/2003 | ABN AMRO MORTGAGE GROUP, INC. | | ($1,206.36) | Redacted Account Information | 991001-SCB |
| #112122257 | 12/16/2003 | ABN AMRO MORTGAGE GROUP, INC. | | ($1,264.84) | Redacted Account Information | 991001-SCB |
| #112122257 | 12/7/2003 | EASTERN ILLINOIS UNIVERSITY | | ($41.76) | SPRING 2004 | 991001-SCB |
| #112122257 | 12/7/2003 | EASTERN ILLINOIS UNIVERSITY | | ($3,249.69) | EIU SPRING 2004 | 010111-SB (IRA) |
| #112122257 | 12/7/2003 | EASTERN ILLINOIS UNIVERSITY | | ($1,933.03) | SPRING 2004 | 991001-SCB |
| #112122257 | 12/7/2003 | EASTERN ILLINOIS UNIVERSITY | | ($59.87) | SPRING 2004 | 010111-SB (IRA) |
| #112122257 | 1/12/2004 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991001-SCB |
| #112122257 | 1/13/2004 | NORTHERN ILLINOIS UNIVERSITY | | ($2,887.98) | ACCT# 8381 PER LAUREN BROSIO | 991001-SCB |
| #112122257 | 1/20/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #112122257 | 1/21/2004 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991001-SCB |
| #112122257 | 1/23/2004 | Delta Gamma Fraternity | | ($2,352.00) | DELTA GAMMA BILL# 1080 | 991001-SCB |
| #112122257 | 2/19/2004 | Mortgage JT | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #112122257 | 2/20/2004 | NORTHERN ILLINOIS UNIVERSITY | | ($450.10) | acct# 8381 Lauren Brosio | ACCOUNTS PAYABLE |
| #112122257 | 3/16/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #112122257 | 3/19/2004 | Lincoln Trust | $4,282.77 | | Deposit | 991101-CSB |
| #112122257 | 4/19/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #112122257 | 5/18/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #112122257 | 6/15/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #112122257 | 7/19/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #112122257 | 7/30/2004 | CYNTHIA BROSIO | $25,658.00 | | DEPOSIT FOR NICK BROSIO | 010227-NSB |
| #112122257 | 7/30/2004 | CYNTHIA BROSIO | $25,658.00 | | Deposit for LAUREN BROSIO | 010227-LB |
| #112122257 | 7/30/2004 | CYNTHIA BROSIO | $25,658.00 | | DEPOSIT FOR ERIC BROSIO | 010227-ESB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Brosio, Steve & Cynthia**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/16/2004 | NORTHERN ILLINOIS UNIVERSITY | | ($1,104.31) | Brosio, Lauren E. | 991001-SCB |
| #12122257 | 8/18/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #12122257 | 8/18/2004 | EASTERN ILLINOIS UNIVERSITY | | ($2,142.05) | Redacted Account Information | 991001-SCB |
| #12122257 | 9/1/2004 | Delta Gamma Fraternity | | ($2,718.02) | Attn: Lauren Brosio | 991001-SCB |
| #12122257 | 9/10/2004 | CYNTHIA BROSIO | | ($10,000.00) | Per Request | 991001-SCB |
| #12122257 | 9/13/2004 | NORTHERN ILLINOIS UNIVERSITY | | ($1,120.80) | Lauren Brosio - Acct # 8381 | 991001-SCB |
| #12122257 | 9/17/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #12122257 | 10/5/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #12122257 | 10/12/2004 | NORTHERN ILLINOIS UNIVERSITY | | ($1,644.50) | Redacted Account Information | 991001-SCB |
| #12122257 | 10/15/2004 | EASTERN ILLINOIS UNIVERSITY | | ($490.97) | Redacted Account Information | 991001-SCB |
| #12122257 | 11/15/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #12122257 | 12/17/2004 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #12122257 | 1/18/2005 | EASTERN ILLINOIS UNIVERSITY | | ($1,801.99) | Redacted Account Information | 991001-SCB |
| #12122257 | 1/19/2005 | NORTHERN ILLINOIS UNIVERSITY | | ($1,092.65) | Lauren E. Brosio # 8381 | 991001-SCB |
| #12122257 | 1/19/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #12122257 | 2/15/2005 | NORTHERN ILLINOIS UNIVERSITY | | ($1,653.14) | Lauren E. Brosio Acct # 8381 | 991001-SCB |
| #12122257 | 2/15/2005 | EASTERN ILLINOIS UNIVERSITY | | ($188.25) | Redacted Account Information | 991001-SCB |
| #12122257 | 2/17/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991001-SCB |
| #12122257 | 3/2/2005 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991001-SCB |
| #12122257 | 3/3/2005 | Delta Gamma Fraternity | | ($2,466.02) | Lauren Brosio Bill # 1273 | 991001-SCB |
| #12122257 | 3/21/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($500.47) | Redacted Account Information | 991001-SCB |
| #12122257 | 3/21/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($1,970.73) | Redacted Account Information | 991101-CSB |
| #12122257 | 3/22/2005 | NORTHERN ILLINOIS UNIVERSITY | | ($1,010.21) | Lauren Brosio Acct # 8381 | 991101-CSB |
| #12122257 | 4/20/2005 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991101-CSB |
| #12122257 | 4/20/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 5/18/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 5/27/2005 | STEVE BROSIO (Deli Address) | | ($4,000.00) | Per Request | 991101-CSB |
| #12122257 | 6/17/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 7/19/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 7/25/2005 | NORTHERN ILLINOIS UNIVERSITY | | ($1,407.26) | Lauren Brosio Acct # 8381 | 991101-CSB |
| #12122257 | 8/11/2005 | CYNTHIA BROSIO | | ($4,000.00) | Per Request | 991101-CSB |
| #12122257 | 8/17/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 8/19/2005 | EASTERN ILLINOIS UNIVERSITY | | ($2,913.65) | Redacted Account Information | 991101-CSB |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio, Steve & Cynthia** | | | | | | |
| #112122257 | 8/19/2005 | NORTHERN ILLINOIS UNIVERSITY | | ($2,558.19) | Brosio, Lauren E. Acct # 8381 | 991101-CSB |
| #112122257 | 9/9/2005 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #112122257 | 9/19/2005 | Mortgage JIT | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 9/22/2005 | NORTHERN ILLINOIS UNIVERSITY | | ($889.67) | Lauren Brosio, Acct # 8381 | 991101-CSB |
| #112122257 | 10/7/2005 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991101-CSB |
| #112122257 | 10/11/2005 | NORTHERN ILLINOIS UNIVERSITY | | ($1,401.22) | Brosio, Lauren E. Acct# 8381 | 991101-CSB |
| #112122257 | 10/14/2005 | EASTERN ILLINOIS UNIVERSITY | | ($179.13) | Redacted Account Information | 991101-CSB |
| #112122257 | 10/17/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 10/24/2005 | Fiserv ISS | | ($200.00) | Redacted Account Information | 010130-CB (Cynthia IRA) |
| #112122257 | 11/4/2005 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101-CSB |
| #112122257 | 11/21/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 12/19/2005 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 1/6/2006 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991101-CSB |
| #112122257 | 1/10/2006 | NORTHERN ILLINOIS UNIVERSITY | | ($1,109.66) | Brosio, Lauren E. Acct# 8381 | 991101-CSB |
| #112122257 | 1/11/2006 | Delta Gamma Fraternity | | ($3,034.60) | Lauren Brosio | 991101-CSB |
| #112122257 | 1/17/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 1/19/2006 | STEVE BROSIO (Deli Address) | | ($12,000.00) | Per Request | 991101-CSB |
| #112122257 | 2/8/2006 | Delta Gamma Fraternity | | ($3,031.17) | Inv.# 2260 Cust.#972 Lauren Brosio | 991101-CSB |
| #112122257 | 2/13/2006 | NORTHERN ILLINOIS UNIVERSITY | | ($1,082.92) | Lauren Brosio Acct# 8381 | 991101-CSB |
| #112122257 | 2/16/2006 | EASTERN ILLINOIS UNIVERSITY | | ($494.89) | Redacted Account Information | 991101-CSB |
| #112122257 | 2/16/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 2/22/2006 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #112122257 | 2/23/2006 | Fiserv ISS | | ($200.00) | Redacted Account Information | 010130-CB (Cynthia IRA) |
| #112122257 | 3/16/2006 | NORTHERN ILLINOIS UNIVERSITY | | ($1,426.81) | Brosio, Lauren E. #8381 | 991101-CSB |
| #112122257 | 3/17/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 3/22/2006 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101-CSB |
| #112122257 | 4/17/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 5/4/2006 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991101-CSB |
| #112122257 | 5/17/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 6/13/2006 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101-CSB |
| #112122257 | 6/19/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 6/22/2006 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101-CSB |
| #112122257 | 7/17/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Brosio, Steve & Cynthia**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/25/2006 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101-CSB |
| #12122257 | 7/27/2006 | Fiserv ISS | | ($300.00) | Redacted Account Information | 010130-CB (Cynthia IRA) |
| #12122257 | 8/14/2006 | EASTERN ILLINOIS UNIVERSITY | | ($2,982.93) | Redacted Account Information | 991101-CSB |
| #12122257 | 8/16/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 8/23/2006 | STEVE BROSIO (Deli Address) | | ($6,000.00) | Per Request | 991101-CSB |
| #12122257 | 9/18/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 9/22/2006 | STEVE BROSIO (Deli Address) | | ($6,000.00) | Per Request | 991101-CSB |
| #12122257 | 10/12/2006 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991101-CSB |
| #12122257 | 10/18/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 10/19/2006 | EASTERN ILLINOIS UNIVERSITY | | ($577.50) | Redacted Account Information | 991101-CSB |
| #12122257 | 11/14/2006 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #12122257 | 11/17/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 12/8/2006 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991101-CSB |
| #12122257 | 12/15/2006 | EASTERN ILLINOIS UNIVERSITY | | ($1,747.92) | Redacted Account Information | 991101-CSB |
| #12122257 | 12/18/2006 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 1/16/2007 | EASTERN ILLINOIS UNIVERSITY | | ($560.71) | Redacted Account Information | 991101-CSB |
| #12122257 | 1/17/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 1/19/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #12122257 | 2/9/2007 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101-CSB |
| #12122257 | 2/20/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 3/8/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #12122257 | 3/19/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 3/19/2007 | EASTERN ILLINOIS UNIVERSITY | | ($683.43) | Redacted Account Information | 991101-CSB |
| #12122257 | 4/10/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #12122257 | 4/13/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 5/14/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #12122257 | 5/17/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 6/7/2007 | EASTERN ILLINOIS UNIVERSITY | | ($1,281.52) | Redacted Account Information | 991101-CSB |
| #12122257 | 6/15/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 6/21/2007 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101-CSB |
| #12122257 | 7/18/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #12122257 | 7/18/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #12122257 | 7/31/2007 | STEVE BROSIO (Deli Address) | | ($2,000.00) | Per Request | 991101-CSB |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Brosio, Steve & Cynthia** | | | | | | |
| #112122257 | 8/17/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 8/22/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #112122257 | 9/14/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #112122257 | 9/17/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112122257 | 10/9/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #112122257 | 10/18/2007 | ABN AMRO MORTGAGE GROUP, INC. | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112828184 | 11/8/2007 | STEVE BROSIO (Deli Address) | | ($7,000.00) | Per Request | 991101-CSB |
| #112828184 | 11/8/2007 | Citi Mortgage | | ($2,594.76) | Redacted Account Information | 991101-CSB |
| #112828184 | 11/28/2007 | STEVE BROSIO (Deli Address) | | ($2,000.00) | Per Request | 991101-CSB |
| #112828184 | 12/17/2007 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101-CSB |
| #112828184 | 12/17/2007 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101-CSB |
| #112828184 | 1/17/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 1/30/2008 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101 CSB |
| #112828184 | 2/19/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 2/29/2008 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101 CSB |
| #112828184 | 3/17/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 4/7/2008 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101 CSB |
| #112828184 | 4/18/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 5/8/2008 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request to replace # 66240 | 991101 CSB |
| #112828184 | 5/19/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 6/4/2008 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101 CSB |
| #112828184 | 6/16/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 7/16/2008 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101 CSB |
| #112828184 | 7/17/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 8/11/2008 | William Rainey Harper College | | ($1,449.00) | Redacted Account Information | 991101 CSB |
| #112828184 | 8/18/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 8/25/2008 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101 CSB |
| #112828184 | 9/15/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 9/23/2008 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101 CSB |
| #112828184 | 10/16/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 10/31/2008 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 991101 CSB |
| #112828184 | 11/18/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 11/19/2008 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101 CSB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Brosio, Steve & Cynthia** | | | | | | |
| #112828184 | 12/18/2008 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 1/20/2009 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 2/4/2009 | STEVE BROSIO (Deli Address) | | ($8,000.00) | Per Request | 991101 CSB |
| #112828184 | 2/17/2009 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 3/18/2009 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 3/27/2009 | STEVE BROSIO (Deli Address) | | ($10,000.00) | Per Request | 991101 CSB |
| #112828184 | 4/20/2009 | Citi Mortgage | | ($2,471.20) | Redacted Account Information | 991101 CSB |
| #112828184 | 5/6/2009 | STEVE BROSIO (Deli Address) | | ($5,000.00) | Per Request | 99110१-CSB |
| #112828184 | 5/22/2009 | Citi Mortgage | | ($1,815.06) | Redacted Account Information | 991101-CSB |
| #112828184 | 5/22/2009 | Citi Mortgage | | ($656.14) | Redacted Account Information | 991101 CSB |
| #112828184 | 6/17/2009 | Citi Mortgage | | ($2,594.76) | Redacted Account Information | 99110१-CSB |
| | | **Brosio, Steve & Cynthia  Total** | **$81,256.77** | **($585,737.04)** | | |
| **Browne Investments Company** | | | | | | |
| #112122257 | 12/18/2003 | BROWNE INVESTMENTS COMPANY | | ($7,061.09) | Monthly Distribution | L031016-RB |
| #112122257 | 12/18/2003 | BROWNE INVESTMENTS COMPANY | | ($2,653.64) | Monthly Distribution | BATTING CAGES (SHH PROPERTIES) |
| #112122257 | 1/7/2004 | ROBERT BROWNE | | | Deposit | 991229-RJB/ROBERT & JOYCE |
| #112122257 | 1/20/2004 | BROWNE INVESTMENTS COMPANY | | ($7,061.09) | Monthly Distribution | L031016-RB |
| #112122257 | 1/20/2004 | BROWNE INVESTMENTS COMPANY | | ($2,653.64) | Monthly Distribution | 020612-RB |
| #112122257 | 2/12/2004 | UNITIZED SYSTEMS | $4,600.00 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 2/25/2004 | BROWNE INVESTMENTS COMPANY | | ($7,061.09) | Monthly Distribution | L031016-RB |
| #112122257 | 2/25/2004 | BROWNE INVESTMENTS COMPANY | | ($2,653.64) | Redacted Account Information | 020612-RB |
| #112122257 | 8/3/2004 | NORMAN HANOVER | | ($1,433.33) | Roland Hoefer - Insurance Policy Purchase | 020612-RB |
| #112122257 | 10/4/2004 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 10/18/2004 | UNITIZED SYSTEMS | $20,000.00 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/2/2004 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 12/2/2004 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 12/8/2004 | WESTBOURNE VENTURE | $1,454.73 | | Unitized Systems | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/8/2004 | THE BROOKS VENTURE | $439.82 | | Unitized Systems | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/10/2004 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/22/2004 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/22/2004 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/3/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 1/25/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne Investments Company** | | | | | | |
| #112122257 | 1/25/2005 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 2/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 2/25/2005 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 2/25/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 3/21/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/21/2005 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/4/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 4/18/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/18/2005 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/18/2005 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 5/20/2005 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/20/2005 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 6/24/2005 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/24/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/24/2005 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/24/2005 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 7/5/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 7/26/2005 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 7/26/2005 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 7/26/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 8/29/2005 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/29/2005 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/29/2005 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/29/2005 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 9/26/2005 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/26/2005 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/3/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 10/31/2005 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Browne Investments Company**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 10/31/2005 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 11/23/2005 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/23/2005 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/23/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 12/22/2005 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/22/2005 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/3/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 1/31/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/31/2006 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/31/2006 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 2/2/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 2/22/2006 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 2/22/2006 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/1/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/2/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 3/24/2006 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/24/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/24/2006 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/3/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 4/20/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/20/2006 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/20/2006 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/2/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 5/24/2006 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/24/2006 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/24/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/2/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 6/22/2006 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/22/2006 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/22/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/22/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Browne Investments Company**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 7/3/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 8/1/2006 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/1/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/1/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/1/2006 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/2/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 020612-RB |
| #112122257 | 8/22/2006 | Coventry First, LLC | $84,766.00 | | Deposit | 020612-RB |
| #112122257 | 8/30/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/30/2006 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/30/2006 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/30/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/26/2006 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/26/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/26/2006 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/26/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/23/2006 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/23/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/23/2006 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/23/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/29/2006 | FRUITLAND VENTURE | $219.91 | | Draw-146604 | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/29/2006 | WESTBOURNE VENTURE | $484.91 | | Draw-146527 | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/29/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Draw-146859 | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 11/29/2006 | THE BROOKS VENTURE | $439.82 | | Draw-146476 / Draw - 146507 | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/22/2006 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/22/2006 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/22/2006 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 12/22/2006 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/29/2007 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/29/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/29/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 1/29/2007 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/8/2007 | THE BROOKS VENTURE | $55,651.00 | | Refinance 2007 Distribution | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/27/2007 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne Investments Company** | | | | | | |
| #112122257 | 3/27/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 3/27/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/17/2007 | WESTBOURNE VENTURE | $85,765.00 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/17/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/17/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/17/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/17/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/27/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/27/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/27/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 4/27/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/31/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/31/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 5/31/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/25/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/25/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/25/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 6/25/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 7/26/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 7/26/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 7/26/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 7/26/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/29/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/29/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/29/2007 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 8/29/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/25/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/25/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/25/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 9/25/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/26/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/26/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112122257 | 10/26/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Browne Investments Company

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/26/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/27/2007 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/27/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/27/2007 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/27/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 12/11/2007 | UNITIZED SYSTEMS | $71,000.00 | | Deposit | 970819-USUNITIZED |
| #12828184 | 12/28/2007 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 12/28/2007 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 12/28/2007 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/28/2008 | WESTBOURNE VENTURE | $484.91 | | Draw-159283 | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/28/2008 | FRUITLAND VENTURE | $219.91 | | Draw-159255 | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/28/2008 | THE BROOKS VENTURE | $219.91 | | Draw-159070 | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/28/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Draw-159114 / Draw-159154 | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 2/26/2008 | FRUITLAND VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 2/26/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 2/26/2008 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 2/26/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 3/26/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 3/26/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 3/26/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 3/26/2008 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 4/28/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 4/28/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 4/28/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 4/28/2008 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 5/22/2008 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 5/22/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 5/22/2008 | FRUITLAND VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 5/22/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 6/26/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 6/26/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 6/26/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 6/26/2008 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Browne Investments Company

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 7/25/2008 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 7/25/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 7/25/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 7/25/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 8/27/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 8/27/2008 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 8/27/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 8/27/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 9/23/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 9/23/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 9/23/2008 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 9/23/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 10/27/2008 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 10/27/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 10/27/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 10/27/2008 | COVINA MOUNTAIN VIEW VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/13/2008 | JSP PROPERTIES | $128,340.00 | | New Acct per JSP. Original Deposit to JSP Props from Browne Check # | 081113-RBPPreta |
| #12828184 | 11/25/2008 | FRUITLAND VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/25/2008 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/25/2008 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 11/25/2008 | THE BROOKS VENTURE | $439.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 12/22/2008 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 12/22/2008 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 12/22/2008 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 12/22/2008 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/27/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/27/2009 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/27/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 1/27/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 2/24/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 2/24/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 2/24/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #12828184 | 3/11/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne Investments Company** | | | | | | |
| #112828184 | 3/11/2009 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 3/11/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 3/11/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 4/27/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 4/27/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 4/27/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 4/27/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 5/26/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 5/26/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 5/26/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 5/26/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 6/24/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 6/24/2009 | WESTBOURNE VENTURE | $969.82 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 6/24/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 6/24/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 7/24/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 7/24/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 7/24/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 7/24/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 8/26/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 8/26/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 8/26/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 8/26/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 9/28/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 9/28/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 9/28/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 9/28/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 10/26/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 10/26/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 10/26/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 10/26/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 11/24/2009 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 11/24/2009 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne Investments Company** | | | | | | |
| #112828184 | 11/24/2009 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 11/24/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 12/23/2009 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | covina mtn venture | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 12/23/2009 | FRUITLAND VENTURE | $219.91 | | fruitland venture | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 12/23/2009 | THE BROOKS VENTURE | $219.91 | | broks venture | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 12/23/2009 | WESTBOURNE VENTURE | $484.91 | | westborne venture | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 1/25/2010 | WESTBOURNE VENTURE | $484.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 1/25/2010 | COVINA MOUNTAIN VIEW VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 1/25/2010 | FRUITLAND VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 1/25/2010 | THE BROOKS VENTURE | $219.91 | | Deposit | 040112-RBUS (PROFIT SHARING) |
| | | **Browne Investments Company Total** | **$588,230.81** | **($63,544.12)** | | |
| **Browne, Rick** | | | | | | |
| #112122257 | 1/13/2004 | BROWNE & CO. PACKAGING SOLUTIONS, | $100,000.00 | | browne & co packaging solutions, inc | 040113-RB |
| #112122257 | 1/14/2004 | BROWNE & CO. PACKAGING SOLUTIONS, | $100,000.00 | | Deposit | 040113-RB |
| #112122257 | 1/16/2004 | BROWNE & CO. PACKAGING SOLUTIONS, | $100,000.00 | | Deposit | 040113-RB |
| #112122257 | 5/6/2004 | BROWNE & CO. PACKAGING SOLUTIONS, | $24,000.00 | | Deposit | 040113-RB |
| #112122257 | 8/23/2004 | BROWNE & CO. PACKAGING SOLUTIONS, | $24,000.00 | | Deposit | 040113-RB |
| #112122257 | 11/23/2004 | BROWNE & CO. PACKAGING SOLUTIONS, | $24,000.00 | | Legal Fees | 040113-RB |
| #112122257 | 12/2/2004 | RICK BROWNE | | ($3,198.99) | Travel Expenses | 040113-RB |
| #112122257 | 8/12/2005 | BROWNE & CO. PACKAGING SOLUTIONS, | $50,000.00 | | Deposit | 040113-RB |
| #112122257 | 9/13/2006 | BROWNE & CO. PACKAGING SOLUTIONS, | | ($123,000.00) | Inv. # 08212006 | 040113-RB |
| #112122257 | 9/28/2006 | CASH | | ($15,000.00) | Per Request | 040113-RB |
| #112122257 | 10/16/2006 | RICK BROWNE | | ($3,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 11/8/2006 | RICK BROWNE | | ($3,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 12/11/2006 | RICK BROWNE | | ($3,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 1/12/2007 | RICK BROWNE | | ($3,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 2/21/2007 | RICK BROWNE | | ($3,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 3/6/2007 | RICK BROWNE | $200,000.00 | | Leases | 040113-RB |
| #112122257 | 3/6/2007 | RICK BROWNE | $200,000.00 | | Miss. | 040113-RB |
| #112122257 | 3/22/2007 | RICK BROWNE | | ($3,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 4/13/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 4/13/2007 | RICK BROWNE | | ($3,530.55) | LEASE PAYMENT | L070306-RB |
| #112122257 | 5/14/2007 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne, Rick** | | | | | | |
| #112122257 | 5/14/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 6/12/2007 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112122257 | 6/12/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 7/11/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 7/11/2007 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112122257 | 10/5/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112122257 | 10/5/2007 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112122257 | 10/9/2007 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112122257 | 10/9/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 11/14/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 11/14/2007 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 12/14/2007 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 12/14/2007 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 1/16/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 1/16/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 2/22/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 2/22/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 3/5/2008 | Oakwood School | | ($2,500.00) | Jared Browne ID # 5021 | 040113-RB |
| #112828184 | 3/5/2008 | Oakwood School | | ($2,500.00) | Sabrina Browne ID # 4775 | 040113-RB |
| #112828184 | 3/21/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 3/21/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 4/18/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 4/18/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 5/14/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 5/14/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 6/17/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 6/17/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 7/17/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 7/17/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 8/13/2008 | CASH | | ($10,000.00) | Browne | 040113-RB |
| #112828184 | 8/21/2008 | Oakwood School | | ($21,369.87) | Jared L. Browne ID #5021 (to replace #67024) | 040113-RB |
| #112828184 | 8/21/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 8/21/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne, Rick** | | | | | | |
| #112828184 | 8/21/2008 | Oakwood School | | ($21,822.09) | Sabrina Browne ID # 4775 (to replace #67023) | 040113-RB |
| #112828184 | 9/17/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 9/17/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 9/30/2008 | Ten Again, LLC | | ($25,000.00) | | 040113-RB |
| #112828184 | 10/23/2008 | Ten Again, LLC | | ($10,000.00) | | 040113-RB |
| #112828184 | 10/29/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 10/29/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 11/20/2008 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 11/20/2008 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 11/26/2008 | CASH | | ($10,000.00) | Check For Cash | 040113-RB |
| #112828184 | 1/7/2009 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 1/7/2009 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 1/26/2009 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 1/26/2009 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 3/3/2009 | Oakwood School | | ($2,500.00) | Sabrina Browne ID #4775 Deposit | 040113-RB |
| #112828184 | 3/3/2009 | Oakwood School | | ($2,500.00) | Jared L. Browne ID #5021 Deposit | 040113-RB |
| #112828184 | 3/16/2009 | RICK BROWNE | | ($3,530.55) | Lease Payment L070306-RB | L070306-RB |
| #112828184 | 3/16/2009 | RICK BROWNE | | ($5,000.00) | Monthly | 960226-RB/MISC. |
| #112828184 | 4/9/2009 | RICK BROWNE | | ($5,000.00) | | 960226-RB/MISC. |
| #112828184 | 4/9/2009 | RICK BROWNE | | ($3,530.55) | | L070306-RB |
| | | **Browne, Rick Total** | **$822,000.00** | **($463,593.60)** | | |
| **Browne, Robert & Joyce** | | | | | | |
| #112018034 | 12/9/2003 | ROBERT BROWNE | $125,000.00 | | Deposit | 991229-RJB/ROBERT & JOYCE |
| #112018034 | 12/31/2003 | ROBERT BROWNE | $130,000.00 | | Deposit | 960226-RB/MISC. |
| #112122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($1,800.00) | ROBERT & JOYCE G BROWNE | ACCOUNTING |
| #112122257 | 1/7/2004 | ROBERT BROWNE | $50,000.00 | | Deposit | 991229-RJB/ROBERT & JOYCE |
| #112122257 | 2/17/2004 | JOYCE BROWNE | $25,635.00 | | Deposit | 040216-JB (JOYCE) |
| #112122257 | 3/2/2004 | ROBERT BROWNE | $150,000.00 | | Deposit | 991229-RJB/ROBERT & JOYCE |
| #112122257 | 5/18/2004 | ROBERT BROWNE | | ($3,100.00) | Wells Acct. Coverage | 960226-RB/MISC. |
| #112122257 | 5/27/2004 | ROBERT BROWNE | | ($1,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 6/3/2004 | ROBERT BROWNE | | ($2,000.00) | per request-- to cover bills | 960226-RB/MISC. |
| #112122257 | 6/11/2004 | ROBERT BROWNE | | ($4,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 6/11/2004 | JOYCE BROWNE | | ($5,000.00) | Per Request | 040216-JB (JOYCE) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Browne, Robert & Joyce**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/24/2004 | ROBERT BROWNE | | ($5,000.00) | per request-- to cover bills | 960226-RB/MISC. |
| #12122257 | 7/12/2004 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 7/19/2004 | ROBERT BROWNE | | ($7,500.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 8/2/2004 | ROLAND G. HOEFER | | ($3,333.33) | Insurance Policy Investment | 960226-RB/MISC. |
| #12122257 | 8/2/2004 | ROBERT BROWNE | | ($1,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 8/6/2004 | ROBERT BROWNE | | ($3,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 8/16/2004 | ROBERT BROWNE | | ($1,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 8/18/2004 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 8/24/2004 | ROLAND G. HOEFER | | ($1,433.33) | Reimbursement | 960226-RB/MISC. |
| #12122257 | 8/31/2004 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 9/3/2004 | ROLAND G. HOEFER | | ($1,433.33) | Reimbursement-sept 2004 payment | 960226-RB/MISC. |
| #12122257 | 9/10/2004 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 9/20/2004 | ROBERT BROWNE | | ($8,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 9/29/2004 | ROBERT BROWNE | | ($3,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 10/14/2004 | ROBERT BROWNE | | ($20,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 10/29/2004 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 11/16/2004 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 11/24/2004 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 12/10/2004 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 12/23/2004 | ROBERT BROWNE | | ($6,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 1/5/2005 | ROBERT BROWNE | | ($6,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 1/25/2005 | ROBERT BROWNE | | ($8,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 2/1/2005 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 2/14/2005 | ROBERT BROWNE | | ($6,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 2/22/2005 | ROBERT BROWNE | | ($2,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 2/28/2005 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 3/10/2005 | ROBERT BROWNE | | ($12,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 3/25/2005 | ROBERT BROWNE | | ($8,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 4/11/2005 | ROBERT BROWNE | | ($8,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 4/19/2005 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 4/22/2005 | ROBERT BROWNE | | ($9,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 5/16/2005 | ROBERT BROWNE | | ($13,000.00) | Per Request | 960226-RB/MISC. |
| #12122257 | 5/25/2005 | ROBERT BROWNE | | ($4,500.00) | Per Request | 960226-RB/MISC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne, Robert & Joyce** | | | | | | |
| #112122257 | 6/3/2005 | ROBERT BROWNE | | ($3,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 6/14/2005 | ROBERT BROWNE | | ($6,500.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 6/27/2005 | ROBERT BROWNE | | ($6,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 7/15/2005 | ROBERT BROWNE | | ($13,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 7/21/2005 | ROBERT BROWNE | | ($6,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 8/3/2005 | ROBERT BROWNE | | ($4,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 8/16/2005 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 8/23/2005 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 9/12/2005 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 9/15/2005 | ROBERT BROWNE | | ($6,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 9/26/2005 | ROBERT BROWNE | | ($5,500.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 10/14/2005 | ROBERT BROWNE | | ($18,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 10/21/2005 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 11/2/2005 | FIDELITY NATIONAL TITLE | $157,083.18 | | Deposit | 960226-RB/MISC. |
| #112122257 | 11/4/2005 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 11/16/2005 | ROBERT BROWNE | | ($12,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 11/30/2005 | ROBERT BROWNE | | ($2,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 12/5/2005 | ROBERT BROWNE | | ($4,000.00) | | 960226-RB/MISC. |
| #112122257 | 12/13/2005 | ROBERT BROWNE | | ($5,500.00) | | 960226-RB/MISC. |
| #112122257 | 12/20/2005 | ROBERT BROWNE | | ($8,000.00) | | 960226-RB/MISC. |
| #112122257 | 12/21/2005 | ROBERT BROWNE | | ($6,000.00) | | 960226-RB/MISC. |
| #112122257 | 1/13/2006 | ROBERT BROWNE | | ($6,000.00) | | 960226-RB/MISC. |
| #112122257 | 1/18/2006 | ROBERT BROWNE | | ($15,000.00) | | 960226-RB/MISC. |
| #112122257 | 1/30/2006 | ROBERT BROWNE | | ($8,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 2/6/2006 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 2/17/2006 | ROBERT BROWNE | | ($3,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 3/3/2006 | ROBERT BROWNE | | ($8,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 3/15/2006 | ROBERT BROWNE | | ($7,500.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 3/24/2006 | ROBERT BROWNE | $105,000.00 | | Deposit | 991229-RJB/ROBERT & JOYCE |
| #112122257 | 3/27/2006 | ROBERT BROWNE | | ($13,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 4/5/2006 | ROBERT BROWNE | | ($11,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 4/13/2006 | ROBERT BROWNE | | ($11,500.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 4/24/2006 | ROBERT BROWNE | | ($9,000.00) | Per Request | 960226-RB/MISC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne, Robert & Joyce** | | | | | | |
| #112122257 | 5/15/2006 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 5/25/2006 | ROBERT BROWNE | | ($16,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 6/6/2006 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 6/15/2006 | ROBERT BROWNE | | ($6,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 6/21/2006 | ROBERT BROWNE | | ($5,000.00) | | 960226-RB/MISC. |
| #112122257 | 7/3/2006 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 7/14/2006 | ROBERT BROWNE | | ($12,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 7/25/2006 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 8/4/2006 | ROBERT BROWNE | | ($8,000.00) | | 960226-RB/MISC. |
| #112122257 | 8/21/2006 | ROBERT BROWNE | | ($5,000.00) | | 960226-RB/MISC. |
| #112122257 | 8/30/2006 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 9/14/2006 | ROBERT BROWNE | | ($20,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 10/4/2006 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 10/16/2006 | ROBERT BROWNE | | ($40,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 10/20/2006 | American Express | | ($22,128.10) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 10/24/2006 | United States Treasury | | ($1,288.00) | | 960226-RB/MISC. |
| #112122257 | 10/27/2006 | ILLINOIS DEPARTMENT OF REVENUE | | ($308.00) | | 960226-RB/MISC. |
| #112122257 | 11/20/2006 | American Express | | ($24,269.51) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 11/30/2006 | ILLINOIS DEPARTMENT OF REVENUE | | ($346.15) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 11/30/2006 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 12/14/2006 | ROBERT BROWNE | | ($15,000.00) | | 960226-RB/MISC. |
| #112122257 | 1/8/2007 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 1/17/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 1/30/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 2/22/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 3/6/2007 | ROBERT BROWNE | $200,000.00 | | Deposit | 960226-RB/MISC. |
| #112122257 | 3/7/2007 | Coachella Valley Water District | | ($31.92) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 3/9/2007 | Southern California Edison | | ($558.84) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 3/12/2007 | Truly Nolen of America, Inc. | | ($46.00) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 3/12/2007 | INDIAN RIDGE PUD HOA | | ($250.00) | Browne # X0600 | 960226-RB/MISC. |
| #112122257 | 3/13/2007 | State Farm | | ($480.42) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 3/13/2007 | MERCEDES-BENZ | | ($1,424.41) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 3/14/2007 | American Express | | ($181.15) | Redacted Account Information | 960226-RB/MISC. |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Browne, Robert & Joyce**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/16/2007 | Time Warner Cable | | ($95.26) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/16/2007 | American Express | | ($1,178.48) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/19/2007 | WASHINGTON MUTUAL | | ($5,483.33) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/19/2007 | Chase | | ($530.08) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/20/2007 | Wikert Pool Service | | ($110.00) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/26/2007 | Verizon | | ($202.71) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/27/2007 | The Gas Company | | ($80.49) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/28/2007 | State Farm | | ($2,647.00) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/28/2007 | State Farm | | ($1,638.00) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/28/2007 | AARP Health Care Options | | ($311.19) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/29/2007 | Indian Ridge Country Club | | ($2,393.21) | Browne # 0457 / 02/28/07 Statement | 960226-RBMISC. |
| #112122257 | 3/29/2007 | United HealthCare Insurance Co. | | ($24.70) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/30/2007 | Wells Fargo | | ($11.99) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 3/30/2007 | Lexus Financial Services | | ($1,423.91) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/4/2007 | Humberto Cardenas | | ($1,355.00) | Bob Browne February Gardening Project | 960226-RBMISC. |
| #112122257 | 4/6/2007 | Coachella Valley Water District | | ($28.32) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/6/2007 | American Express | | ($50.95) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/6/2007 | Southern California Edison | | ($565.82) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/9/2007 | Wikert Pool Service | | ($135.00) | Inv. #6476 / March 2007 | 960226-RBMISC. |
| #112122257 | 4/10/2007 | WASHINGTON MUTUAL | | ($5,483.33) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/10/2007 | Truly Nolen of America, Inc. | | ($46.00) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/10/2007 | MERCEDES-BENZ | | ($1,424.41) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/11/2007 | DMV | | ($543.00) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/12/2007 | INDIAN RIDGE PUD HOA | | ($250.00) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/12/2007 | Time Warner Cable | | ($95.26) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/16/2007 | Paul McDonnell Riverside County Treasurer | | ($5,521.96) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/16/2007 | American Express | | ($5,115.62) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/17/2007 | Chase | | ($3,844.13) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/24/2007 | The Gas Company | | ($55.80) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/26/2007 | Verizon | | ($203.46) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/30/2007 | AARP Health Care Options | | ($320.91) | Redacted Account Information | 960226-RBMISC. |
| #112122257 | 4/30/2007 | Humberto Cardenas | | ($805.00) | 03/07 Gardening + Project | 960226-RBMISC. |
| #112122257 | 4/30/2007 | Indian Ridge Country Club | | ($2,131.25) | Browne Member # 0457 / 03/31/07 Statement | 960226-RBMISC. |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne, Robert & Joyce** | | | | | | |
| #112122257 | 5/2/2007 | United HealthCare Insurance Co. | | ($24.70) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 5/11/2007 | INDIAN RIDGE PUD HOA | | ($250.00) | Browne # X0600 | 960226-RB/MISC. |
| #112122257 | 5/11/2007 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 5/17/2007 | WASHINGTON MUTUAL | | ($5,483.33) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 5/18/2007 | American Express | | ($21,851.65) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 5/29/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 5/29/2007 | AARP Health Care Options | | ($320.91) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 5/31/2007 | Lexus Financial Services | | ($1,423.91) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 6/1/2007 | United HealthCare Insurance Co. | | ($24.70) | Redacted Account Information | 960226-RB/MISC. |
| #112122257 | 6/18/2007 | ROBERT BROWNE | | ($17,000.00) | | 960226-RB/MISC. |
| #112122257 | 6/27/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 7/13/2007 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 7/17/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 7/23/2007 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 8/9/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 8/16/2007 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 8/29/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 9/17/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 9/27/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 10/9/2007 | ROBERT BROWNE | | ($6,800.00) | Per William & Mary Lou Browne | 010719-WMB |
| #112122257 | 10/10/2007 | ROBERT BROWNE | | ($10,000.00) | | 960226-RB/MISC. |
| #112122257 | 10/18/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112122257 | 10/26/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112828184 | 11/6/2007 | ROBERT BROWNE | | ($12,000.00) | Per Request | 960226-RB/MISC. |
| #112828184 | 11/20/2007 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #112828184 | 12/6/2007 | ROBERT BROWNE | | ($20,000.00) | Per Request | 960226-RB/MISC. |
| #112828184 | 12/13/2007 | JERROLD S. PRESSMAN | $200,000.00 | | Deposited to JSP Personal and transferred over | 970819-US/UNITIZED |
| #112828184 | 12/20/2007 | ROBERT BROWNE | | ($9,000.00) | | 960226-RB/MISC. |
| #112828184 | 1/10/2008 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #112828184 | 1/16/2008 | ROBERT BROWNE | | ($6,500.00) | | 960226-RB/MISC. |
| #112828184 | 1/28/2008 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #112828184 | 2/4/2008 | ROBERT BROWNE | | ($20,000.00) | Per Request | 960226-RB/MISC. |
| #112828184 | 2/15/2008 | ROBERT BROWNE | | ($9,000.00) | Per Request | 960226-RB/MISC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Browne, Robert & Joyce**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 3/3/2008 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 3/17/2008 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 3/26/2008 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 4/14/2008 | American Express | | ($17,981.50) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 4/17/2008 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 4/24/2008 | American Express | | ($14,718.33) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 5/6/2008 | ROBERT BROWNE | | ($16,000.00) | | 960226-RB/MISC. |
| #12828184 | 6/3/2008 | ROBERT BROWNE | | ($10,000.00) | | 960226-RB/MISC. |
| #12828184 | 6/11/2008 | ROBERT BROWNE | | ($12,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 6/20/2008 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 7/15/2008 | American Express | | ($10,304.02) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 7/25/2008 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 8/13/2008 | American Express | | ($7,255.55) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 8/14/2008 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 9/2/2008 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 9/10/2008 | ROBERT BROWNE | | ($12,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 9/23/2008 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 10/7/2008 | ROBERT BROWNE | $64,020.00 | | Deposit | 960226-RB/MISC. |
| #12828184 | 10/14/2008 | ROBERT BROWNE | $85,980.00 | | Deposit | 960226-RB/MISC. |
| #12828184 | 10/17/2008 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 11/13/2008 | American Express | | ($8,743.76) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 11/17/2008 | ROBERT BROWNE | | ($5,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 11/24/2008 | American Express | | ($20,916.44) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 11/25/2008 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 12/4/2008 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 12/17/2008 | ROBERT BROWNE | | ($7,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 1/7/2009 | MountainGate Country Club | | ($1,161.31) | R.Browne # 004945 / 11/30/08 | 960226-RB/MISC. |
| #12828184 | 1/14/2009 | American Express | | ($6,295.64) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 1/15/2009 | MERCEDES-BENZ | | ($1,424.41) | Redacted Account Information | 960226-RB/MISC. |
| #12828184 | 1/20/2009 | ROBERT BROWNE | | ($10,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 2/3/2009 | Hillcreste Apartments | | ($4,011.09) | February 2009 Rent / Bob & Joyce Browne | 960226-RB/MISC. |
| #12828184 | 2/11/2009 | ROBERT BROWNE | | ($15,000.00) | Per Request | 960226-RB/MISC. |
| #12828184 | 2/17/2009 | Wells Fargo | | ($4,474.42) | Redacted Account Information | 960226-RB/MISC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Browne, Robert & Joyce**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/17/2009 | American Express | Redacted Account Information | | ($8,466.55) | 960226-RB/MISC. |
| #12828184 | 3/16/2009 | American Express | Redacted Account Information | | ($3,552.64) | 960226-RB/MISC. |
| #12828184 | 3/17/2009 | ROBERT BROWNE | Redacted Account Information | | ($5,500.00) | 960226-RB/MISC. |
| #12828184 | 3/23/2009 | American Express | Redacted Account Information | | ($10,990.90) | 960226-RB/MISC. |
| #12828184 | 3/23/2009 | ROBERT BROWNE | Per Request | | ($7,000.00) | 960226-RB/MISC. |
| #12828184 | 3/31/2009 | Kinetixx, Inc. | Per Bob Browne | | ($1,500.00) | 960226-RB/MISC. |
| #12828184 | 4/1/2009 | Hillcrest Apartments | April 2009 Rent / Bob & Joyce Browne | | ($4,081.08) | 960226-RB/MISC. |
| #12828184 | 4/2/2009 | ROBERT BROWNE | Per Request | | ($1,000.00) | 960226-RB/MISC. |
| #12828184 | 4/14/2009 | American Express | Redacted Account Information | | ($5,974.34) | 960226-RB/MISC. |
| #12828184 | 4/16/2009 | ROBERT BROWNE | Per Request | | ($12,000.00) | 960226-RB/MISC. |
| #12828184 | 4/23/2009 | ROBERT BROWNE | Per Request | | ($3,000.00) | 960226-RB/MISC. |
| #12828184 | 5/4/2009 | MERCEDES-BENZ | Redacted Account Information | | ($1,272.38) | 960226-RB/MISC. |
| #12828184 | 5/6/2009 | Hillcrest Apartments | May 2009 Rent / Bob & Joyce Browne / Unit #2303 | | ($4,081.28) | 960226-RB/MISC. |
| #12828184 | 5/11/2009 | ROBERT BROWNE | Per Request | | ($6,000.00) | 960226-RB/MISC. |
| #12828184 | 5/15/2009 | MountainGate Country Club | R.Browne # 004945 / Feb & March 2009 | | ($2,596.98) | 960226-RB/MISC. |
| #12828184 | 5/18/2009 | ROBERT BROWNE | Per Request | | ($3,500.00) | 960226-RB/MISC. |
| #12828184 | 5/26/2009 | Chase | Redacted Account Information | | ($1,812.11) | 960226-RB/MISC. |
| #12828184 | 5/26/2009 | ROBERT BROWNE | Per Request | | ($5,000.00) | 960226-RB/MISC. |
| #12828184 | 6/1/2009 | Humberto Cardenas | Browne 735 Hawk Hill Inv. #206 | | ($1,155.00) | 960226-RB/MISC. |
| #12828184 | 6/5/2009 | Hillcrest Apartments | June 2009 Rent / Bob & Joyce Browne / Unit #2303 | | ($4,081.46) | 960226-RB/MISC. |
| #12828184 | 6/10/2009 | ROBERT BROWNE | Per Request | | ($6,000.00) | 960226-RB/MISC. |
| #12828184 | 6/15/2009 | Fernando Villa | Per Bob Browne | | ($850.00) | 960226-RB/MISC. |
| #12828184 | 6/16/2009 | ROBERT BROWNE | Per Request | | ($6,000.00) | 960226-RB/MISC. |
| #12828184 | 6/26/2009 | ROBERT BROWNE | Per Request | | ($5,000.00) | 960226-RB/MISC. |
| #12828184 | 6/29/2009 | Holly Panella | Per Bob Browne | | ($1,300.00) | 960226-RB/MISC. |
| #12828184 | 7/1/2009 | Don Kent Riverside County Treasurer | Redacted Account Information | | ($5,721.40) | 960226-RB/MISC. |
| #12828184 | 7/8/2009 | Hillcrest Apartments | July 2009 Rent / Bob & Joyce Browne / Unit #2303 | | ($4,081.58) | 960226-RB/MISC. |
| #12828184 | 7/9/2009 | ROBERT BROWNE | Per Request | | ($9,000.00) | 960226-RB/MISC. |
| #12828184 | 7/15/2009 | Tony Sepulveda | Hawk Hill Trail / Browne Painting | | ($3,000.00) | 960226-RB/MISC. |
| #12828184 | 7/20/2009 | Holly Panella | Per Bob Browne | | ($1,300.00) | 960226-RB/MISC. |
| #12828184 | 7/20/2009 | ROBERT BROWNE | Per Request | | ($7,500.00) | 960226-RB/MISC. |
| #12828184 | 7/27/2009 | ROBERT BROWNE | Per Request | | ($8,000.00) | 960226-RB/MISC. |
| #12828184 | 8/14/2009 | American Express | Redacted Account Information | | ($3,637.00) | 960226-RB/MISC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Browne, Robert & Joyce**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 8/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | ($5,483.33) | | 960226-RB/MISC. |
| #112828184 | 8/21/2009 | ROBERT BROWNE | Per Bob Browne | ($6,000.00) | | 960226-RB/MISC. |
| #112828184 | 8/28/2009 | Holly Panella | | ($2,000.00) | | 960226-RB/MISC. |
| #112828184 | 9/9/2009 | Hillcrest Apartments | Sept. 2009 Rent / Bob & Joyce Browne / Unit #2303 | ($4,084.71) | | 960226-RB/MISC. |
| #112828184 | 9/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | ($5,483.33) | | 960226-RB/MISC. |
| #112828184 | 9/21/2009 | American Express | Redacted Account Information | ($4,533.82) | | 960226-RB/MISC. |
| #112828184 | 10/1/2009 | Lexus Financial Services | Redacted Account Information | ($1,443.64) | | 960226-RB/MISC. |
| #112828184 | 10/2/2009 | Hillcrest Apartments | Oct. 2009 Rent / Bob & Joyce Browne / Unit #2303 | ($4,093.87) | | 960226-RB/MISC. |
| #112828184 | 10/5/2009 | AARP Health Care Options | Redacted Account Information | ($364.00) | | 960226-RB/MISC. |
| #112828184 | 10/7/2009 | United HealthCare Insurance Co. | Redacted Account Information | ($34.40) | | 960226-RB/MISC. |
| #112828184 | 10/7/2009 | State Farm | Redacted Account Information | ($345.05) | | 960226-RB/MISC. |
| #112828184 | 10/7/2009 | MountainGate Country Club | R.Browne # I04945 / 08/31/09 | ($1,482.79) | | 960226-RB/MISC. |
| #112828184 | 10/7/2009 | MERCEDES-BENZ | Redacted Account Information | ($1,272.38) | | 960226-RB/MISC. |
| #112828184 | 10/19/2009 | WASHINGTON MUTUAL | Redacted Account Information | ($5,483.33) | | 960226-RB/MISC. |
| #112828184 | 10/19/2009 | American Express | Redacted Account Information | ($3,631.77) | | 960226-RB/MISC. |
| #112828184 | 10/28/2009 | LA DWP | Redacted Account Information | ($561.29) | | 960226-RB/MISC. |
| #112828184 | 11/2/2009 | AARP Health Care Options | Redacted Account Information | ($364.00) | | 960226-RB/MISC. |
| #112828184 | 11/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | ($5,483.33) | | 960226-RB/MISC. |
| #112828184 | 11/17/2009 | MERCEDES-BENZ | Redacted Account Information | ($1,272.38) | | 960226-RB/MISC. |
| #112828184 | 11/23/2009 | Lexus Financial Services | Redacted Account Information | ($1,515.82) | | 960226-RB/MISC. |
| #112828184 | 11/23/2009 | Hillcrest Apartments | November 2009 Rent / Bob & Joyce Browne / Unit #2303 | ($4,081.83) | | 960226-RB/MISC. |
| #112828184 | 12/4/2009 | AARP Health Care Options | Redacted Account Information | ($364.00) | | 960226-RB/MISC. |
| #112828184 | 12/7/2009 | Wells Fargo | Redacted Account Information | ($241.03) | | 960226-RB/MISC. |
| #112828184 | 12/15/2009 | Hillcrest Apartments | December 2009 Rent / Bob & Joyce Browne / Unit #2303 | ($3,304.36) | | 960226-RB/MISC. |
| #112828184 | 1/8/2010 | Hillcrest Apartments | January 2010 Rent / Bob & Joyce Browne / Unit #2303 | ($3,471.18) | | 960226-RB/MISC. |
| #112828184 | 2/19/2010 | ROBERT BROWNE | Deposit | | $1,400.00 | 960226-RB/MISC. |
| #112828184 | 2/26/2010 | Chase | Redacted Account Information | ($266.02) | | 960226-RB/MISC. |
| #112828184 | 3/1/2010 | The Gas Company | Redacted Account Information | ($62.61) | | 960226-RB/MISC. |
| #112828184 | 3/1/2010 | The Gas Company | | ($33.67) | | 960226-RB/MISC. |
| #112828184 | 3/4/2010 | Hillcrest Apartments | March 2010 Rent / Bob & Joyce Browne / Unit #2303 | ($3,320.04) | | 960226-RB/MISC. |
| #112828184 | 3/31/2010 | ROBERT BROWNE | January Unitized Payments | ($1,144.64) | | 040112-RBUS (PROFIT SHARING) |
| #112828184 | 4/2/2010 | Hillcrest Apartments | April 2010 Rent / Bob & Joyce Browne / Unit #2303 | ($3,319.74) | | 960226-RB/MISC. |
| #112828184 | 5/4/2010 | Hillcrest Apartments | May 2010 Rent / Bob & Joyce Browne / Unit #2303 | ($3,315.67) | | 960226-RB/MISC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne, Robert & Joyce** | | | | | | |
| #112828184 | 6/3/2010 | Hillcreste Apartments | | ($3,314.17) | June 2010 Rent / Bob & Joyce Browne / Unit #2303 | 960226-RB/MISC. |
| | | **Browne, Robert & Joyce Total** | **$1,294,118.18** | **($1,659,130.63)** | | |
| **Browne, Suzanne** | | | | | | |
| #112122257 | 12/23/2003 | SUZANNE BROWNE | | ($5,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 1/22/2004 | SUZANNE BROWNE | | ($4,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 2/23/2004 | SUZANNE BROWNE | | ($4,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 3/18/2004 | SUZANNE BROWNE | | ($4,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 4/28/2004 | SUZANNE BROWNE | | ($4,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 5/26/2004 | SUZANNE BROWNE | | ($4,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 6/28/2004 | SUZANNE BROWNE | | ($3,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 7/22/2004 | SUZANNE BROWNE | | ($3,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 8/30/2004 | SUZANNE BROWNE | | ($3,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 9/10/2004 | DMV | | ($187.00) | LIC#4UID710 | BROWNE, SUZANNE 000825-SB |
| #112122257 | 10/1/2004 | SUZANNE BROWNE | | ($3,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 10/26/2004 | SUZANNE BROWNE | | ($2,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 11/23/2004 | SUZANNE BROWNE | | ($2,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 12/21/2004 | SUZANNE BROWNE | | ($3,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 1/24/2005 | SUZANNE BROWNE | | ($3,500.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 1/27/2005 | SUZANNE BROWNE | | ($2,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 2/25/2005 | SUZANNE BROWNE | | ($2,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 3/22/2005 | SUZANNE BROWNE | | ($2,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 4/25/2005 | SUZANNE BROWNE | | ($2,000.00) | Monthly Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 6/20/2005 | SUZANNE BROWNE | | ($2,218.26) | Per Request | BROWNE, SUZANNE |
| #112122257 | 6/20/2005 | SUZANNE BROWNE | | ($1,281.74) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 9/7/2005 | SUZANNE BROWNE | | ($2,258.51) | Per Request | BROWNE, SUZANNE |
| #112122257 | 9/7/2005 | SUZANNE BROWNE | | ($1,241.49) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 10/12/2005 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 12/20/2005 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 1/10/2006 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE |
| #112122257 | 1/31/2006 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE |
| #112122257 | 2/14/2006 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE |
| #112122257 | 3/15/2006 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE |
| #112122257 | 4/11/2006 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Browne, Suzanne

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/10/2006 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE |
| #112122257 | 6/14/2006 | SUZANNE BROWNE | | ($2,978.74) | Per Request | BROWNE, SUZANNE |
| #112122257 | 6/14/2006 | SUZANNE BROWNE | | ($21.26) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 7/18/2006 | SUZANNE BROWNE | | ($187.66) | Per Request | BROWNE, SUZANNE |
| #112122257 | 7/18/2006 | SUZANNE BROWNE | | ($2,812.34) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 8/15/2006 | SUZANNE BROWNE | | ($107.50) | Monthly + Request | BROWNE, SUZANNE |
| #112122257 | 8/15/2006 | SUZANNE BROWNE | | ($9,892.50) | Monthly + Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 10/3/2006 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE |
| #112122257 | 10/20/2006 | SUZANNE BROWNE | | ($577.86) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 10/20/2006 | SUZANNE BROWNE | | ($1,422.14) | Per Request | BROWNE, SUZANNE |
| #112122257 | 11/21/2006 | SUZANNE BROWNE | | ($1,915.88) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 11/21/2006 | SUZANNE BROWNE | | ($84.12) | Per Request | BROWNE, SUZANNE |
| #112122257 | 12/13/2006 | SUZANNE BROWNE | | ($99.71) | Per Request | BROWNE, SUZANNE |
| #112122257 | 12/13/2006 | SUZANNE BROWNE | | ($1,900.29) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 1/25/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 2/13/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 3/12/2007 | INTERNAL REVENUE SERVICE | | ($3,939.00) | Redacted Account Information | BROWNE, SUZANNE 000825-SB |
| #112122257 | 3/19/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 4/17/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 5/21/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 6/13/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 7/23/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 8/16/2007 | Franchise Tax Board | | ($966.01) | Redacted Account Information | TAXES & LICENSES |
| #112122257 | 8/16/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 9/26/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112122257 | 10/18/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112828184 | 11/16/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112828184 | 12/26/2007 | SUZANNE BROWNE | | ($3,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112828184 | 12/27/2007 | SUZANNE BROWNE | | ($2,000.00) | Per Request | BROWNE, SUZANNE 000825-SB |
| #112828184 | 1/28/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 2/21/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 3/28/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 4/28/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Browne, Suzanne** | | | | | | |
| #112828184 | 5/22/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 6/20/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 7/22/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 8/20/2008 | SUZANNE BROWNE | | ($2,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 9/25/2008 | SUZANNE BROWNE | | ($3,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 10/20/2008 | SUZANNE BROWNE | | ($3,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 11/25/2008 | SUZANNE BROWNE | | ($3,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 12/29/2008 | SUZANNE BROWNE | | ($3,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 1/26/2009 | SUZANNE BROWNE | | ($3,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 3/17/2009 | SUZANNE BROWNE | | ($3,000.00) | Monthly | BROWNE, SUZANNE 000825-SB |
| #112828184 | 4/9/2009 | SUZANNE BROWNE | | ($3,000.00) | | BROWNE, SUZANNE 000825-SB |
| #112828184 | 4/22/2009 | SUZANNE BROWNE | | ($3,000.00) | | BROWNE, SUZANNE 000825-SB |
| #112828184 | 5/22/2009 | SUZANNE BROWNE | | ($3,000.00) | | BROWNE, SUZANNE 000825-SB |
| #112828184 | 7/6/2009 | SUZANNE BROWNE | | ($3,000.00) | | BROWNE, SUZANNE 000825-SB |
| #112828184 | 7/30/2009 | SUZANNE BROWNE | | ($3,000.00) | | BROWNE, SUZANNE 000825-SB |
| | | **Browne, Suzanne Total** | **$0.00** | **($191,622.01)** | | |
| **Browne, William & Marylou** | | | | | | |
| #112122257 | 9/30/2004 | William R. Fisher | | ($6,421.10) | | 021302-RAMI |
| #112122257 | 10/4/2004 | Supply Chain Solutions, Inc. | | ($6,421.10) | | 021302-RAMI |
| #112122257 | 10/14/2004 | William R. Fisher | | ($1,466.75) | | 021302-RAMI |
| #112122257 | 10/15/2004 | Supply Chain Solutions, Inc. | | ($1,466.75) | | 021302-RAMI |
| #112122257 | 11/16/2004 | SECRETARY OF STATE | | ($100.00) | ReThink Products, Inc. News Corp. Processing Fee | 021302-RAMI |
| #112122257 | 11/16/2004 | SECRETARY OF STATE | | ($15.00) | ReThink Products, Inc. - Counter Fee | 021302-RAMI |
| #112122257 | 11/18/2004 | WILLIAM & MARYLOU BROWNE | | ($16,000.00) | Per Request | 010719-WMB |
| #112122257 | 11/22/2004 | GREGORY-HOLDEN CORPORATE SERVIC | | ($30.00) | ReThink Products, Inc. | 021302-RAMI |
| #112122257 | 12/24/2004 | Health Net | | ($366.74) | GROUP BILL ID#81976A--.MLB | 010719-WMB |
| #112122257 | 2/9/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 2/14/2005 | Health Net | | ($1,100.28) | Mary Lou Browne Monthly/Admin. Fee | 010719-WMB |
| #112122257 | 2/24/2005 | SECRETARY OF STATE | | ($25.00) | Annual Domestic Stock Fee. Re-Think Products, Inc. | 010719-WMB |
| #112122257 | 3/8/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 3/11/2005 | Health Net | | ($434.40) | GROUP BILL ID#81976A | 010719-WMB |
| #112122257 | 3/21/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 3/24/2005 | ReThink Products, Inc. | | ($4,000.00) | Per Request | 010719-WMB |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Browne, William & Marylou**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 4/5/2005 | Health Net | | ($434.40) | GROUP BILL ID#81976A -- April 2005 | 010719-WMB |
| #112122257 | 4/7/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 4/28/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 5/19/2005 | Health Net | | ($434.40) | GROUP BILL ID#81976A May 2005 | 010719-WMB |
| #112122257 | 5/20/2005 | ANDY OWING | | ($2,000.00) | Per Bill Browne | KARMA GUARD |
| #112122257 | 5/27/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 6/1/2005 | ANDY OWING | | ($1,250.00) | Per Bill Browne | KARMA GUARD |
| #112122257 | 6/6/2005 | Health Net | | ($440.60) | GROUP BILL ID#81976A JUNE 2005 | 010719-WMB |
| #112122257 | 6/17/2005 | ANDY OWING | | ($1,250.00) | Per Bill Browne | KARMA GUARD |
| #112122257 | 6/22/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 6/28/2005 | ANDY OWING | | ($1,250.00) | Per Bill Browne | KARMA GUARD |
| #112122257 | 6/29/2005 | Health Net | | ($440.60) | GROUP BILL ID#81976A | 010719-WMB |
| #112122257 | 7/7/2005 | FIDELITY NATIONAL TITLE | $47,115.79 | | Deposit | 010719-WMB |
| #112122257 | 7/12/2005 | WILLIAM & MARYLOU BROWNE | $200,000.00 | | Deposit | 010719-WMB |
| #112122257 | 7/13/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 7/18/2005 | CAMPBELL HALL | | ($15,695.00) | Whitney Browne Tuition | 010719-WMB |
| #112122257 | 7/21/2005 | ANDY OWING | | ($1,250.00) | Per Bill Browne | KARMA GUARD |
| #112122257 | 8/5/2005 | Health Net | | ($616.27) | GROUP BILL ID#81976A | 010719-WMB |
| #112122257 | 8/9/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 8/10/2005 | ANDY OWING | | ($1,250.00) | Per Bill Browne | KARMA GUARD |
| #112122257 | 8/19/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 8/19/2005 | ANDY OWING | | ($1,250.00) | Karma Guard | KARMA GUARD |
| #112122257 | 8/23/2005 | Health Net | | ($616.27) | GROUP BILL ID#81976A | 010719-WMB |
| #112122257 | 8/26/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 8/26/2005 | ANDY OWING | | ($1,250.00) | Per Bill Browne | KARMA GUARD |
| #112122257 | 9/9/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 9/23/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 10/6/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 10/11/2005 | Health Net | | ($616.27) | GROUP BILL ID#81976A | 010719-WMB |
| #112122257 | 10/26/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #112122257 | 11/7/2005 | Health Net | | ($616.27) | GROUP BILL ID#81976A | 010719-WMB |
| #112122257 | 11/8/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #112122257 | 11/21/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Browne, William & Marylou

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/13/2005 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719-WMB |
| #12122257 | 12/13/2005 | Health Net | | ($616.27) | GROUP BILL ID#81976A | 010719-WMB |
| #12122257 | 12/20/2005 | Fiserv ISS | | ($125.00) | Re: William A. Browne IRA Establish Fee | 010719-WMB |
| #12122257 | 12/23/2005 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719-WMB |
| #12122257 | 12/23/2005 | Health Net | | ($616.27) | GROUP BILL ID#81976A | 010719-WMB |
| #12122257 | 1/4/2006 | First Trust Corporation | $193,416.94 | | Deposit | 030101-WMB |
| #12122257 | 1/9/2006 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719 WMB |
| #12122257 | 1/25/2006 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719 WMB |
| #12122257 | 2/9/2006 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719 WMB |
| #12122257 | 2/14/2006 | Health Net | | ($669.87) | GROUP BILL ID#81976A | 010719 WMB |
| #12122257 | 2/21/2006 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | Monthly | 010719 WMB |
| #12122257 | 2/21/2006 | WILLIAM & MARYLOU BROWNE | | ($5,000.00) | Per Request | 010719 WMB |
| #12122257 | 2/27/2006 | Health Net | | ($669.87) | GROUP BILL ID#81976A | 010719 WMB |
| #12122257 | 3/13/2006 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719 WMB |
| #12122257 | 3/21/2006 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719 WMB |
| #12122257 | 4/7/2006 | Health Net | | ($669.87) | GROUP BILL ID#81976A | 010719 WMB |
| #12122257 | 4/11/2006 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719 WMB |
| #12122257 | 4/25/2006 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719 WMB |
| #12122257 | 5/8/2006 | Health Net | | ($669.87) | GROUP BILL ID#81976A | 010719 WMB |
| #12122257 | 5/10/2006 | WILLIAM & MARYLOU BROWNE | | ($7,000.00) | Monthly | 010719 WMB |
| #12122257 | 5/24/2006 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | | 010719 WMB |
| #12122257 | 6/22/2006 | CAMPBELL HALL | | ($16,625.00) | Tuition- Whitney Browne | 010719 WMB |
| #12122257 | 7/10/2006 | WILLIAM & MARYLOU BROWNE | | ($5,000.00) | Monthly Distribution | 010719 WMB |
| #12122257 | 8/8/2006 | WILLIAM & MARYLOU BROWNE | | ($5,000.00) | Monthly Distribution | 010719 WMB |
| #12122257 | 8/25/2006 | WILLIAM & MARYLOU BROWNE | | ($5,000.00) | Monthly Distribution | 010719 WMB |
| #12122257 | 8/28/2006 | MEDIA SYNDICATION GLOBAL, LLC | | ($25,000.00) | | 010719 WMB |
| #12122257 | 12/14/2006 | WILLIAM & MARYLOU BROWNE | | ($20,000.00) | Per Request | 010719 WMB |
| #12122257 | 1/8/2007 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #12122257 | 1/30/2007 | WILLIAM & MARYLOU BROWNE | | ($5,000.00) | Per Request | 010719-WMB |
| #12122257 | 5/30/2007 | WILLIAM & MARYLOU BROWNE | | ($8,000.00) | Per Request | 010719-WMB |
| #12122257 | 6/4/2007 | CAMPBELL HALL | | ($22,875.00) | Per Request - William Browne | 010719-WMB |
| #12122257 | 7/16/2007 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #12122257 | 10/12/2007 | WILLIAM & MARYLOU BROWNE | | ($6,000.00) | Per Request | 010719-WMB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Browne, William & Marylou**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/7/2007 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 12/13/2007 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 1/14/2008 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 2/11/2008 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 2/19/2008 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 3/3/2008 | WILLIAM & MARYLOU BROWNE | | ($20,000.00) | Per Request | 010719-WMB |
| #112828184 | 4/3/2008 | WILLIAM & MARYLOU BROWNE | | ($15,000.00) | Per Request | 010719-WMB |
| #112828184 | 4/11/2008 | WILLIAM & MARYLOU BROWNE | | ($5,000.00) | Per Request | 010719-WMB |
| #112828184 | 6/3/2008 | WILLIAM & MARYLOU BROWNE | | ($15,000.00) | Per Request | 010719-WMB |
| #112828184 | 7/11/2008 | WILLIAM & MARYLOU BROWNE | | ($15,000.00) | Per Request | 010719-WMB |
| #112828184 | 7/15/2008 | CAMPBELL HALL | | ($24,345.00) | Tuition - Whitney Browne | 010719-WMB |
| #112828184 | 7/30/2008 | WILLIAM & MARYLOU BROWNE | | ($20,000.00) | Per Request | 010719-WMB |
| #112828184 | 8/15/2008 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 9/3/2008 | WILLIAM & MARYLOU BROWNE | | ($20,000.00) | Per Request | 010719-WMB |
| #112828184 | 9/17/2008 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 10/3/2008 | WILLIAM & MARYLOU BROWNE | | ($15,000.00) | Per Request | 010719-WMB |
| #112828184 | 10/15/2008 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 10/27/2008 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 11/19/2008 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 12/1/2008 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 12/11/2008 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 12/16/2008 | WILLIAM & MARYLOU BROWNE | | ($10,000.00) | Per Request | 010719-WMB |
| #112828184 | 1/6/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 1/22/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 2/11/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 2/17/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 3/4/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | Monthly | 010719-WMB |
| #112828184 | 3/16/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 4/7/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 4/21/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 4/29/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 6/8/2009 | WILLIAM & MARYLOU BROWNE | | ($12,000.00) | Per Request | 010719-WMB |
| #112828184 | 6/23/2009 | WILLIAM & MARYLOU BROWNE | | ($12,000.00) | Per Request | 010719-WMB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Browne, William & Marylou** | | | | | | |
| #112828184 | 6/26/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 7/14/2009 | CAMPBELL HALL | | ($13,942.50) | Whitney Browne # 13005 | 010719-WMB |
| #112828184 | 7/22/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 7/29/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 8/20/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 9/21/2009 | WILLIAM & MARYLOU BROWNE | | ($9,000.00) | | 010719-WMB |
| #112828184 | 11/16/2009 | Fiserv ISS | | ($1,600.00) | Redacted Account Information | 010719-WMB |
| #112828184 | 1/12/2010 | WILLIAM & MARYLOU BROWNE | | ($5,000.00) | Per Request | 010719-WMB |
| | | **Browne, William & Marylou Total** | **$440,532.73** | **($848,931.72)** | | |
| **Burkholder, Isis** | | | | | | |
| #112828184 | 3/13/2008 | Isis Burkholder | $55,000.00 | | Deposit | 080227-IB |
| #112828184 | 4/22/2008 | Isis Burkholder | $20,583.19 | | Deposit | 080227-IB |
| #112828184 | 4/29/2008 | Coast Cities Escrow - Del Mar | $144,497.53 | | Deposit | 080227-IB |
| #112828184 | 6/17/2008 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 7/15/2008 | Cultural Experiences Abroad, Inc. | | ($8,090.00) | Re: Isis Burkholder | 080227-IB |
| #112828184 | 7/18/2008 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 8/19/2008 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 9/17/2008 | Isis Burkholder | $13,590.00 | | Deposit | 080227-IB |
| #112828184 | 9/18/2008 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 10/20/2008 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 11/19/2008 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 12/10/2008 | LA COUNTY TAX ASSESSOR | | ($832.66) | Redacted Account Information | 080227-IB |
| #112828184 | 12/18/2008 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 1/20/2009 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 2/5/2009 | Isis Burkholder | | ($500.00) | Monthly | 080227-IB |
| #112828184 | 2/18/2009 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 3/3/2009 | Isis Burkholder | | ($500.00) | Monthly | 080227-IB |
| #112828184 | 3/6/2009 | Chase | | ($1,000.00) | Redacted Account Information | 080227-IB |
| #112828184 | 3/17/2009 | Maria Herbst | | ($2,880.00) | Make Up Designory | 080227-IB |
| #112828184 | 3/18/2009 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 3/31/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 4/20/2009 | Chase Home | | ($1,575.63) | Redacted Account Information | 080227-IB |
| #112828184 | 4/27/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Burkholder, Isis** | | | | | | |
| #112828184 | 5/18/2009 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 6/2/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 6/17/2009 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 6/30/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 7/17/2009 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 7/28/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 8/17/2009 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 8/31/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 9/17/2009 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 10/2/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 10/19/2009 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 10/30/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 11/17/2009 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 12/17/2009 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 1/7/2010 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 1/11/2010 | Isis Burkholder | | ($500.00) | | 080227-IB |
| #112828184 | 2/8/2010 | Isis Burkholder | | ($1,652.79) | Chase Reimbursement | 080227-IB |
| #112828184 | 4/19/2010 | Isis Burkholder | | ($1,652.79) | Chase Reimbursement | 080227-IB |
| #112828184 | 6/16/2010 | Chase Home | | ($1,580.69) | Redacted Account Information | 080227-IB |
| #112828184 | 6/16/2010 | Isis Burkholder | | ($1,580.69) | Chase Reimbursement | 080227-IB |
| | | **Burkholder, Isis Total** | **$233,670.72** | **($55,247.07)** | | |
| **Carlis, Jeff** | | | | | | |
| #112122257 | 1/6/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,200.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 2/4/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,200.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 2/9/2004 | JEFF CARLIS | | ($1,500.00) | 000626-JC | 000626-JC |
| #112122257 | 3/9/2004 | PROVIDIAN | | ($4,500.00) | Per Request | 000626-JC |
| #112122257 | 3/10/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,200.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 3/22/2004 | Capital One | | ($4,000.00) | per request Jeff Carlis | 000626-JC |
| #112122257 | 4/5/2004 | GOLD ROCK CAPITAL, INC | $8,100.00 | | Deposit | 000626-JC |
| #112122257 | 4/6/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,200.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 4/7/2004 | JEFF CARLIS | | ($1,500.00) | Per Request | 000626-JC |
| #112122257 | 4/16/2004 | FINESSE PROPERTY MANAGEMENT | | ($100.00) | ADJUSTMENT | 000626-JC |
| #112122257 | 5/4/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Carlis, Jeff** | | | | | | |
| #112122257 | 6/7/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 7/7/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 8/4/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 9/7/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 10/6/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 11/2/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 12/3/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 12/31/2004 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 1/19/2005 | GOLD STONE CAPITAL, INC. | $13,500.00 | | Rent 10/04 - 07/05 | 000626-JC |
| #112122257 | 2/1/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 3/7/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 4/7/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 4/25/2005 | PROVIDIAN | | ($7,000.00) | Redacted Account Information | 000626-JC |
| #112122257 | 5/6/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 6/8/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 6/24/2005 | JEFF CARLIS | $40,000.00 | | Deposit | JEFF CARLISS |
| #112122257 | 7/6/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 7/8/2005 | NEW MARKET COMMERCIAL REAL ESTA | | ($9,400.00) | Finder's Fee | 000626-JC |
| #112122257 | 8/1/2005 | CW MT INVESTMENTS, LLC | $25,000.00 | | Deposit | CW MT INVESTMENTS |
| #112122257 | 8/5/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 9/8/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 10/5/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 10/7/2005 | Chase Auto | | ($12,750.00) | Redacted Account Information | 000626-JC |
| #112122257 | 11/4/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 11/21/2005 | GOLD STONE CAPITAL, INC. | $16,200.00 | | Deposit | 000626-JC |
| #112122257 | 12/6/2005 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 12/20/2005 | NICK BIMONTE | | ($5,000.00) | | 000626-JC |
| #112122257 | 1/5/2006 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 2/6/2006 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 3/8/2006 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 3/21/2006 | AAS | | ($2,076.32) | Ref#02404307058 | 000626-JC |
| #112122257 | 4/11/2006 | FINESSE PROPERTY MANAGEMENT | | ($2,300.00) | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | 000626-JC |
| #112122257 | 4/17/2006 | JEFF CARLIS | | ($6,000.00) | Per Request | 000626-JC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Carlis, Jeff

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/8/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 5/16/2006 | Maria Carlis | Per Request | | ($7,778.70) | 000626-JC |
| #12122257 | 6/1/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 7/6/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 8/8/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 9/6/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 10/5/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 10/11/2006 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | 000626-JC |
| #12122257 | 11/6/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 11/21/2006 | Peter Feinstein | Finder's Fee - Jeff Carlis | | ($4,300.00) | 000626-JC |
| #12122257 | 12/7/2006 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 1/9/2007 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 1/12/2007 | Capital One | Carlis | | ($5,000.00) | 000626-JC |
| #12122257 | 1/18/2007 | WASHINGTON MUTUAL | Carlis | | ($10,000.00) | 000626-JC |
| #12122257 | 2/5/2007 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY, LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 3/14/2007 | FINESSE PROPERTY MANAGEMENT | RENTAL AT 7750 ABOLONE BAY LAS VEGAS | | ($2,300.00) | 000626-JC |
| #12122257 | 6/12/2007 | ROBERT K. FUTTERMAN & ASSOCIATES | Sansone Eastern Richmar, LLC | $15,300.00 | | 000626-JC |
| #12122257 | 6/28/2007 | Marshal Stahl | Per Jeff Carlis / Site Synergy | | ($5,000.00) | 000626-JC |
| #12122257 | 7/10/2007 | Mancha Development Co., LLC, California | Deposit | $6,250.00 | | 000626-JC |
| #12122257 | 8/22/2007 | JEFF CARLIS | Nevada State Bank, Construction Loan Check | $2,000.00 | | 000626-JC |
| #12122257 | 9/7/2007 | SITE SYNERGY | Deposit | $80,000.00 | | 000626-JC |
| #12122257 | 9/11/2007 | WASHINGTON MUTUAL | Redacted Account Information | | ($13,000.00) | 000626-JC |
| #12122257 | 9/17/2007 | Capital One | Redacted Account Information | | ($2,000.00) | 000626-JC |
| #12122257 | 9/19/2007 | Marshal Stahl | Per Jeff Carlis | | ($5,000.00) | 000626-JC |
| #12828184 | 11/2/2007 | SITE SYNERGY | Deposit | $65,369.00 | | 000626-JC |
| #12828184 | 11/6/2007 | JERROLD S. PRESSMAN | To Jeff Carlis/JSP WF Acct | | ($21,000.00) | 000626-JC |
| #12828184 | 11/7/2007 | SITE SYNERGY | JEFF CARLIS DEPOSIT BOUNCED | | ($65,369.00) | 000626-JC |
| #12828184 | 11/8/2007 | SITE SYNERGY | Redeposit bounced check | $65,369.00 | | 000626-JC |
| #12828184 | 1/10/2008 | ROBERT K. FUTTERMAN & ASSOCIATES | Deposit | $16,000.00 | | 000626-JC |
| #12828184 | 1/17/2008 | Capital One | Redacted Account Information | | ($5,000.00) | 000626-JC |
| #12828184 | 1/17/2008 | WASHINGTON MUTUAL | Redacted Account Information | | ($8,000.00) | 000626-JC |
| #12828184 | 1/28/2008 | CBRE | (Deduct from bottom on schedule) | $40,065.48 | | JEFF CARLISS |
| #12828184 | 2/4/2008 | Robar Enterprises, Inc. | Per J. Carlis | | ($4,000.00) | 000626-JC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Carlis, Jeff** | | | | | | |
| #12828184 | 2/25/2008 | SITE SYNERGY | Deposit | | $30,766.00 | 000626-JC |
| #12828184 | 2/28/2008 | SITE SYNERGY | CHECK RETURNED NSF | ($30,766.00) | | 000626-JC |
| #12828184 | 3/5/2008 | JERROLD S. PRESSMAN | Redacted Account Information | ($15,000.00) | | 000626-JC |
| #12828184 | 3/7/2008 | SITE SYNERGY | Re-Deposit of NSF Check | | $30,766.00 | 000626-JC |
| #12828184 | 3/18/2008 | SITE SYNERGY | Deposit | | $41,493.00 | 000626-JC |
| #12828184 | 4/14/2008 | United States Treasury | Redacted Account Information | ($15,000.00) | | 000626-JC |
| #12828184 | 5/15/2008 | SITE SYNERGY | Deposit | | $17,000.00 | 000626-JC |
| #12828184 | 7/16/2008 | Sansone Eastern Silverado II, LLC | Deposit | | $1,000.00 | 000626-JC |
| #12828184 | 7/16/2008 | Sansone Eastern Silverado II, LLC | Fade Commission | | $2,000.00 | 000626-JC |
| #12828184 | 7/18/2008 | WASHINGTON MUTUAL | Redacted Account Information | ($5,000.00) | | 000626-JC |
| #12828184 | 8/14/2008 | JERROLD S. PRESSMAN | To JSP/Carlis WF Acct | ($5,000.00) | | 000626-JC |
| #12828184 | 9/5/2008 | JERROLD S. PRESSMAN | Wire to JSP/Carlis WF Vegas Acct. | ($5,000.00) | | 000626-JC |
| #12828184 | 9/17/2008 | SITE SYNERGY | Deposit | | $3,000.00 | 000626-JC |
| #12828184 | 9/19/2008 | SITE SYNERGY | CHECK RETURNED NSF | ($3,000.00) | | 000626-JC |
| #12828184 | 10/16/2008 | SITE SYNERGY | Deposit | | $29,777.00 | 000626-JC |
| #12828184 | 11/3/2008 | WASHINGTON MUTUAL | Redacted Account Information | ($15,000.00) | | 000626-JC |
| #12828184 | 1/15/2008 | JERROLD S. PRESSMAN | WF/Carlis Acct | ($5,000.00) | | 000626-JC |
| #12828184 | 7/2/2009 | JERROLD S. PRESSMAN | to jsp/carlis wf | ($2,000.00) | | 000626-JC |
| #12828184 | 7/8/2009 | M.C. ENTERTAINMENT, LLC | Originally deposited into MC from Entertainment Center Development C | | $52,500.00 | 000626-JC |
| #12828184 | 7/22/2009 | John Cestare (J. Carlis) | | ($20,000.00) | | 000626-JC |
| #12828184 | 7/24/2009 | Marshall Stahl | | ($16,250.00) | | 000626-JC |
| #12828184 | 10/23/2009 | National Corporate Research, Ltd. | Inv # L046017-IN | ($42.00) | | 000626-JC |
| | | | **Carlis, Jeff   Total** | ($445,632.02) | $601,455.48 | |
| **Carroll, Crystal** | | | | | | |
| #12122257 | 12/16/2003 | CRYSTAL CARROLL | Monthly Distribution | ($889.00) | | 020514-CC |
| #12122257 | 12/18/2003 | WASHINGTON MUTUAL | Redacted Account Information | ($829.39) | | 020514-CC |
| #12122257 | 1/16/2004 | CRYSTAL CARROLL | Monthly Distribution | ($889.00) | | 020514-CC |
| #12122257 | 1/20/2004 | WASHINGTON MUTUAL | Redacted Account Information | ($829.39) | | 020514-CC |
| #12122257 | 2/9/2004 | CRYSTAL CARROLL | Per Request | ($1,000.00) | | 020514-CC |
| #12122257 | 2/10/2004 | CRYSTAL CARROLL | Monthly Distribution | ($889.00) | | 020514-CC |
| #12122257 | 2/18/2004 | WASHINGTON MUTUAL | Redacted Account Information | ($829.39) | | 020514-CC |
| #12122257 | 3/2/2004 | CRYSTAL CARROLL | Per Request | ($1,000.00) | | 020514-CC |
| #12122257 | 3/16/2004 | WASHINGTON MUTUAL | Redacted Account Information | ($829.39) | | 020514-CC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Carroll, Crystal** | | | | | | |
| #112122257 | 4/19/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 4/19/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 5/10/2004 | CRYSTAL CARROLL | | ($2,500.00) | Per Request | 020514-CC |
| #112122257 | 5/17/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 5/17/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 6/14/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 6/17/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 6/29/2004 | CRYSTAL CARROLL | | ($2,000.00) | Per Request | 020514-CC |
| #112122257 | 7/9/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 7/22/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 8/10/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 8/17/2004 | WASHINGTON MUTUAL | | ($870.86) | Redacted Account Information | 020514-CC |
| #112122257 | 9/9/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 9/16/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 9/22/2004 | CRYSTAL CARROLL | | ($3,000.00) | Per JSP | 020514-CC |
| #112122257 | 10/12/2004 | CRYSTAL CARROLL | | ($3,000.00) | Per Request | 020514-CC |
| #112122257 | 10/12/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 10/12/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 10/29/2004 | ELANA VINNIK | $1,000.00 | | Deposit | 041029-CCEV |
| #112122257 | 11/10/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 11/15/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 12/8/2004 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 12/15/2004 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 12/27/2004 | CRYSTAL CARROLL | | ($5,000.00) | Per Request | 020514-CC |
| #112122257 | 1/19/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 1/20/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 2/8/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 2/17/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 3/11/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 3/16/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 4/6/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 4/15/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 5/10/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Carroll, Crystal**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/17/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 6/7/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 6/15/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 7/7/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 7/18/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 7/25/2005 | CRYSTAL CARROLL | | ($5,000.00) | Per Request | 020514-CC |
| #12122257 | 8/2/2005 | ELANA VINNIK | | ($395.01) | Per Request | 041029-CCEV |
| #12122257 | 8/2/2005 | ELANA VINNIK | | ($104.99) | Per Request | 041029-CCEV |
| #12122257 | 8/10/2005 | CRYSTAL CARROLL | | ($5,000.00) | Monthly Distribution | 020514-CC |
| #12122257 | 8/16/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 8/19/2005 | ELANA VINNIK | | ($496.77) | Per Request | 041029-CCEV |
| #12122257 | 8/19/2005 | ELANA VINNIK | | ($3.23) | Per Request | 041029-CCEV |
| #12122257 | 9/2/2005 | CRYSTAL CARROLL | | ($2,000.00) | Per Request | 020514-CC |
| #12122257 | 9/8/2005 | CRYSTAL CARROLL | | ($3,000.00) | Per Request | 020514-CC |
| #12122257 | 9/14/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 9/19/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 10/11/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 10/17/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 11/10/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 11/16/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 12/9/2005 | CRYSTAL CARROLL | | ($3,000.00) | Per Request | 020514-CC |
| #12122257 | 12/14/2005 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 12/16/2005 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 1/10/2006 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 1/17/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 2/7/2006 | CRYSTAL CARROLL | | ($2,000.00) | Per Request | 020514-CC |
| #12122257 | 2/14/2006 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 2/15/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 2/23/2006 | CRYSTAL CARROLL | | ($2,000.00) | Per Request | 020514-CC |
| #12122257 | 3/14/2006 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 3/17/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #12122257 | 4/11/2006 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #12122257 | 4/17/2006 | WASHINGTON MUTUAL | | ($619.30) | Redacted Account Information | 020514-CC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Carroll, Crystal** | | | | | | |
| #112122257 | 4/17/2006 | WASHINGTON MUTUAL | | ($210.09) | Redacted Account Information | 020514-CC |
| #112122257 | 5/9/2006 | CRYSTAL CARROLL | | ($824.86) | Monthly Distribution | 020514-CC |
| #112122257 | 5/9/2006 | CRYSTAL CARROLL | | ($64.14) | Monthly Distribution | 020514-CC |
| #112122257 | 5/16/2006 | WASHINGTON MUTUAL | | ($514.78) | Redacted Account Information | 020514-CC |
| #112122257 | 5/16/2006 | WASHINGTON MUTUAL | | ($314.61) | Redacted Account Information | 020514-CC |
| #112122257 | 6/8/2006 | CRYSTAL CARROLL | | ($828.16) | Monthly Distribution | 020514-CC |
| #112122257 | 6/8/2006 | CRYSTAL CARROLL | | ($60.84) | Monthly Distribution | 020514-CC |
| #112122257 | 6/19/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 7/11/2006 | CRYSTAL CARROLL | | ($613.69) | Monthly Distribution | 020514-CC |
| #112122257 | 7/11/2006 | CRYSTAL CARROLL | | ($275.31) | Monthly Distribution | 020514-CC |
| #112122257 | 7/17/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 8/10/2006 | CRYSTAL CARROLL | | ($110.01) | Monthly Distribution | 020514-CC |
| #112122257 | 8/10/2006 | CRYSTAL CARROLL | | ($778.99) | Monthly Distribution | 020514-CC |
| #112122257 | 8/16/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 9/13/2006 | CRYSTAL CARROLL | | ($102.22) | Monthly Distribution | 020514-CC |
| #112122257 | 9/13/2006 | CRYSTAL CARROLL | | ($786.78) | Monthly Distribution | 020514-CC |
| #112122257 | 9/18/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 10/11/2006 | CRYSTAL CARROLL | | ($739.00) | Per Rrquest | 020514-CC |
| #112122257 | 10/11/2006 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 10/11/2006 | CRYSTAL CARROLL | | ($1,261.00) | Per Request | 020514-CC |
| #112122257 | 10/17/2006 | WASHINGTON MUTUAL | | ($647.16) | Redacted Account Information | 020514-CC |
| #112122257 | 10/17/2006 | WASHINGTON MUTUAL | | ($182.23) | Redacted Account Information | 020514-CC |
| #112122257 | 11/14/2006 | CRYSTAL CARROLL | | ($66.38) | Monthly Distribution | 020514-CC |
| #112122257 | 11/14/2006 | CRYSTAL CARROLL | | ($822.62) | Monthly Distribution | 020514-CC |
| #112122257 | 11/16/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 12/12/2006 | CRYSTAL CARROLL | | ($830.84) | Monthly Distribution | 020514-CC |
| #112122257 | 12/12/2006 | CRYSTAL CARROLL | | ($58.16) | Monthly Distribution | 020514-CC |
| #112122257 | 12/18/2006 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 1/9/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 1/17/2007 | WASHINGTON MUTUAL | | ($829.39) | Redacted Account Information | 020514-CC |
| #112122257 | 2/9/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 2/16/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 3/13/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Carroll, Crystal** | | | | | | |
| #112122257 | 3/20/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 4/6/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 4/9/2007 | CRYSTAL CARROLL | | ($2,000.00) | Per Kate Enggren | 020514-CC |
| #112122257 | 4/10/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 5/8/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 5/16/2007 | CRYSTAL CARROLL | | ($2,000.00) | Per Request | 020514-CC |
| #112122257 | 5/17/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 6/12/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 6/18/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 7/10/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 7/17/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 8/14/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 8/17/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 9/12/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 9/17/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112122257 | 10/4/2007 | Dr. Mason O. Miner, DDS, LLC | | ($1,070.00) | Crystal Carroll Account | 020514-CC |
| #112122257 | 10/11/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112122257 | 10/17/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 11/7/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112828184 | 11/16/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 11/30/2007 | CRYSTAL CARROLL | $120,000.00 | | From BHS Acct | KEITH |
| #112828184 | 11/30/2007 | CRYSTAL CARROLL | | ($3,000.00) | Requested Wire | 020514-CC |
| #112828184 | 12/11/2007 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112828184 | 12/17/2007 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 12/19/2007 | American Express | | ($4,272.44) | Redacted Account Information | 020514-CC |
| #112828184 | 12/19/2007 | American Express | | ($1,107.51) | Redacted Account Information | 020514-CC |
| #112828184 | 12/20/2007 | Discover Card | | ($5,890.05) | Redacted Account Information | 020514-CC |
| #112828184 | 12/24/2007 | Bank of America | | ($7,156.62) | Crystal Carroll - 9582 | 020514-CC |
| #112828184 | 12/24/2007 | Frontier Airlines MasterCard | | ($5,971.28) | Redacted Account Information | 020514-CC |
| #112828184 | 1/15/2008 | CRYSTAL CARROLL | | ($889.00) | Monthly Distribution | 020514-CC |
| #112828184 | 1/15/2008 | Ford Credit | | ($400.44) | Redacted Account Information | 020514-CC |
| #112828184 | 1/16/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 2/13/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Carroll, Crystal**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 2/15/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 2/22/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 3/12/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 3/17/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 3/21/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 4/10/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 4/17/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 4/24/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 5/14/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 5/16/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 5/23/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 6/10/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 6/17/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 6/20/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 7/16/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 7/16/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 7/24/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 8/12/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 8/18/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 8/21/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 9/12/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 9/16/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 9/22/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 10/16/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 10/17/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 10/22/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 11/14/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 11/17/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 11/21/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 12/9/2008 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 12/17/2008 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 12/24/2008 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 1/12/2009 | CRYSTAL CARROLL | | ($2,500.00) | Monthly Distribution | 020514-CC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Carroll, Crystal** | | | | | | |
| #112828184 | 1/20/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 1/22/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 1/22/2009 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 2/17/2009 | CRYSTAL CARROLL | | ($503.56) | Monthly Distribution | 020514-CC |
| #112828184 | 2/17/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 2/27/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 3/4/2009 | CRYSTAL CARROLL | | ($1,500.00) | Wire per KE's Request | 020514-CC |
| #112828184 | 3/17/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 3/18/2009 | CRYSTAL CARROLL | | ($503.56) | | 020514-CC |
| #112828184 | 4/6/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 4/17/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 4/20/2009 | CRYSTAL CARROLL | | ($503.56) | | 020514-CC |
| #112828184 | 4/24/2009 | Ford Credit | | ($400.44) | Redacted Account Information | 020514-CC |
| #112828184 | 5/18/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 5/18/2009 | CRYSTAL CARROLL | | ($503.56) | | 020514-CC |
| #112828184 | 6/11/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 6/15/2009 | CRYSTAL CARROLL | | ($503.56) | | 020514-CC |
| #112828184 | 6/17/2009 | Wells Fargo Home Mortgage | | ($31.09) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 6/17/2009 | Wells Fargo Home Mortgage | | ($798.30) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 6/24/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 7/20/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 7/21/2009 | CRYSTAL CARROLL | | ($503.56) | | 020514-CC |
| #112828184 | 7/23/2009 | Ford Credit | | ($400.44) | Redacted Account Information | 020514-CC |
| #112828184 | 8/18/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 8/21/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 8/24/2009 | CRYSTAL CARROLL | | ($503.56) | | 020514-CC |
| #112828184 | 9/17/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 9/28/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 10/19/2009 | Ford Credit | | ($385.44) | Redacted Account Information | 020514-CC |
| #112828184 | 10/19/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 11/6/2009 | CRYSTAL CARROLL | | ($3,618.00) | Funds Wired Out | 020514-KE |
| #112828184 | 11/17/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |
| #112828184 | 12/17/2009 | Wells Fargo Home Mortgage | | ($829.39) | Crystal Carroll Loan #5302476857 | 020514-CC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Carroll, Crystal** | | | | | | |
| #112828184 | 12/24/2009 | Rebecca Johnson | | ($9.95) | WF Mortgage Cash payment | 020514-CC |
| | | **Carroll, Crystal Total** | **$121,000.00** | **($203,947.11)** | | |
| **Carter, Mitchell** | | | | | | |
| #112122257 | 12/31/2003 | MITCH CARTER | $100,000.00 | | Deposit | 020215-DMC |
| #112122257 | 1/19/2005 | MITCH CARTER | $108,000.00 | | Deposit | 020215-DMC |
| #112122257 | 3/9/2005 | MCARTER LEASING | | ($396.00) | INTEREST 2/19/05-3/1/05 | CARTER, MITCHELL |
| #112122257 | 3/1/2006 | FARMERS INSURANCE | $127,000.00 | | Deposit | 020215-DMC |
| #112122257 | 10/2/2007 | FARMERS INSURANCE | $200,000.00 | | Deposit | Carter, Mitch - 071002-MC |
| #112828184 | 11/15/2007 | MITCH CARTER | | ($2,500.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 12/14/2007 | MITCH CARTER | | ($2,500.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 1/15/2008 | MITCH CARTER | | ($2,500.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 2/19/2008 | MITCH CARTER | | ($2,500.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 3/18/2008 | MITCH CARTER | | ($2,500.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 4/11/2008 | MITCH CARTER | | ($2,500.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 5/7/2008 | FARMERS INSURANCE | $114,300.00 | | Consulting Income | Carter, Mitch - 071002-MC |
| #112828184 | 5/13/2008 | MITCH CARTER | | ($2,500.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 6/10/2008 | MITCH CARTER | | ($3,566.80) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 7/16/2008 | MITCH CARTER | | ($3,643.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 8/18/2008 | MITCH CARTER | | ($3,643.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 9/15/2008 | MITCH CARTER | | ($3,643.00) | Monthly Consulting | 071002-MC (Consulting Acct) |
| #112828184 | 9/23/2008 | FARMERS INSURANCE | $500,000.00 | | Deposit | 071002-MC |
| #112828184 | 10/14/2008 | MITCH CARTER | | ($3,643.00) | Monthly Consulting | 071002-MC |
| #112828184 | 11/17/2008 | MITCH CARTER | | ($10,663.00) | Monthly Consulting (with pro-rated amount) | 071002-MC |
| #112828184 | 12/15/2008 | MITCH CARTER | | ($8,643.00) | Monthly Consulting (with pro-rated amount) | 071002-MC |
| #112828184 | 12/18/2008 | FARMERS INSURANCE | $100,000.00 | | Farmer's Insurance Group | 071002-MC |
| #112828184 | 1/15/2009 | MITCH CARTER | | ($8,643.00) | Monthly Consulting (with pro-rated amount) | 071002-MC (Consulting Acct) |
| #112828184 | 2/18/2009 | MITCH CARTER | | ($8,643.00) | Monthly Consulting (with pro-rated amount) | 071002-MC (Consulting Acct) |
| #112828184 | 3/23/2009 | MITCH CARTER | | ($8,643.00) | To Replace # 68524 | 071002-MC (Consulting Acct) |
| #112828184 | 4/14/2009 | MITCH CARTER | | ($8,643.00) | | 071002-MC (Consulting Acct) |
| #112828184 | 5/26/2009 | MITCH CARTER | | ($8,643.00) | | 071002-MC (Consulting Acct) |
| #112828184 | 6/19/2009 | MITCH CARTER | | ($8,643.00) | | 071002-MC (Consulting Acct) |
| #112828184 | 7/23/2009 | MITCH CARTER | | ($8,643.00) | to replace ck 69505 | 071002-MC (Consulting Acct) |
| | | **Carter, Mitchell Total** | **$1,249,300.00** | **($115,841.80)** | | |
| **Charap, Alan** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Charap, Alan** | | | | | | |
| #112122257 | 3/29/2006 | ALAN CHARAP | $305,000.00 | | Opening Deposit | 060329-AGC |
| #112122257 | 5/19/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 6/13/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 7/14/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 8/11/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 9/12/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 10/12/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 11/13/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 12/11/2006 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 1/12/2007 | BROADWAY ENTERTAINMENT MARKETIN | $238,000.00 | | Deposit | 060329-AGC |
| #112122257 | 1/18/2007 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 2/9/2007 | ALAN CHARAP | | ($3,050.00) | | 060329-AC |
| #112122257 | 3/13/2007 | ALAN CHARAP | $90,000.00 | | Deposit | 060329-AGC |
| #112122257 | 3/15/2007 | ALAN CHARAP | | ($6,858.00) | | 060329-AC |
| #112122257 | 4/13/2007 | ALAN CHARAP | | ($5,430.00) | | 060329-AC |
| #112122257 | 5/18/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112122257 | 6/11/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112122257 | 7/16/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112122257 | 8/28/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112122257 | 9/11/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112122257 | 10/12/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 11/19/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 12/18/2007 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 1/16/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 2/19/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 3/18/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 4/16/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 5/9/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 6/10/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 7/18/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 8/18/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 9/16/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 10/14/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Charap, Alan** | | | | | | |
| #112828184 | 11/18/2008 | ALAN CHARAP | | ($6,330.00) | | 060329-AC |
| #112828184 | 11/24/2008 | Charap Family Trust | Per Alan Charap | ($93,812.07) | | 060329-AGC |
| #112828184 | 11/24/2008 | Charap Family Trust | Per Alan Charap | ($6,187.93) | | 060329-AC |
| #112828184 | 12/12/2008 | ALAN CHARAP | | ($1,977.02) | | 060329-AC |
| #112828184 | 1/14/2009 | ALAN CHARAP | | ($5,391.88) | | 060329-AC |
| #112828184 | 1/14/2009 | ALAN CHARAP | | ($19.12) | | 060329-AGC |
| #112828184 | 2/12/2009 | ALAN CHARAP | | ($5,391.69) | | 060329-AC |
| #112828184 | 2/12/2009 | ALAN CHARAP | | ($19.31) | | 060329-AGC |
| #112828184 | 3/16/2009 | ALAN CHARAP | | ($5,391.49) | | 060329-AC |
| #112828184 | 3/16/2009 | ALAN CHARAP | | ($19.51) | | 060329-AGC |
| #112828184 | 4/17/2009 | ALAN CHARAP | | ($5,391.30) | | 060329-AC |
| #112828184 | 4/17/2009 | ALAN CHARAP | | ($19.70) | | 060329-AGC |
| #112828184 | 5/19/2009 | ALAN CHARAP | | ($5,391.10) | | 060329-AC |
| #112828184 | 5/19/2009 | ALAN CHARAP | | ($19.90) | | 060329-AGC |
| #112828184 | 6/12/2009 | ALAN CHARAP | | ($5,390.90) | | 060329-AC |
| #112828184 | 6/12/2009 | ALAN CHARAP | | ($20.10) | | 060329-AGC |
| #112828184 | 7/22/2009 | ALAN CHARAP | | ($20.30) | | 060329-AGC |
| #112828184 | 7/22/2009 | ALAN CHARAP | | ($5,390.70) | | 060329-AC |
| #112828184 | 8/25/2009 | ALAN CHARAP | | ($20.50) | | 060329-AGC |
| #112828184 | 8/25/2009 | ALAN CHARAP | | ($5,390.50) | | 060329-AC |
| | | | **Charap, Alan  Total** | **($368,323.02)** | **$633,000.00** | |
| **Charap, Gail** | | | | | | |
| #112122257 | 3/29/2006 | ALAN CHARAP | Opening Deposit | | $40,000.00 | 060329-GC (Gail Charap) |
| #112122257 | 4/4/2006 | ALAN CHARAP | Deposit | | $10,000.00 | 060329-GC (Gail Charap) |
| #112122257 | 5/19/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 6/13/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 7/18/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 8/11/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 9/13/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 10/18/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 11/13/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 12/12/2006 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 1/12/2007 | GAIL CHARAP | | ($500.00) | | 060329-GC |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Charap, Gail

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/13/2007 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 3/13/2007 | GAIL CHARAP | $60,000.00 | | Deposit | 060329-GC (Gail Charap) |
| #112122257 | 3/20/2007 | GAIL CHARAP | | ($500.00) | | 060329-GC |
| #112122257 | 4/12/2007 | GAIL CHARAP | | ($1,037.07) | Monthly | 060329-GC |
| #112122257 | 4/12/2007 | GAIL CHARAP | | ($562.93) | Monthly | 060329-GC (Gail Charap) |
| #112122257 | 5/17/2007 | GAIL CHARAP | | ($1,094.37) | | 060329-GC |
| #112122257 | 5/17/2007 | GAIL CHARAP | | ($5.63) | | 060329-GC (Gail Charap) |
| #112122257 | 6/11/2007 | GAIL CHARAP | | ($5.69) | | 060329-GC (Gail Charap) |
| #112122257 | 6/11/2007 | GAIL CHARAP | | ($1,094.31) | | 060329-GC |
| #112122257 | 7/13/2007 | GAIL CHARAP | | ($5.74) | | 060329-GC (Gail Charap) |
| #112122257 | 7/13/2007 | GAIL CHARAP | | ($1,094.26) | | 060329-GC |
| #112122257 | 8/29/2007 | GAIL CHARAP | | ($5.80) | | 060329-GC (Gail Charap) |
| #112122257 | 8/29/2007 | GAIL CHARAP | | ($1,094.20) | | 060329-GC |
| #112122257 | 9/12/2007 | GAIL CHARAP | | ($5.86) | | 060329-GC (Gail Charap) |
| #112122257 | 9/12/2007 | GAIL CHARAP | | ($1,094.14) | | 060329-GC |
| #112122257 | 10/15/2007 | GAIL CHARAP | | ($1,094.08) | | 060329-GC |
| #112122257 | 10/15/2007 | GAIL CHARAP | | ($5.92) | | 060329-GC (Gail Charap) |
| #112122257 | 11/20/2007 | GAIL CHARAP | | ($1,094.02) | | 060329-GC |
| #112828184 | 11/20/2007 | GAIL CHARAP | | ($5.98) | | 060329-GC (Gail Charap) |
| #112828184 | 12/26/2007 | GAIL CHARAP | | ($6.04) | | 060329-GC (Gail Charap) |
| #112828184 | 12/26/2007 | GAIL CHARAP | | ($1,093.96) | | 060329-GC |
| #112828184 | 1/15/2008 | GAIL CHARAP | | ($6.10) | | 060329-GC (Gail Charap) |
| #112828184 | 1/15/2008 | GAIL CHARAP | | ($1,093.90) | | 060329-GC |
| #112828184 | 2/19/2008 | GAIL CHARAP | | ($890.00) | | 060329-GC |
| #112828184 | 3/17/2008 | GAIL CHARAP | | ($890.00) | | 060329-GC |
| #112828184 | 4/16/2008 | GAIL CHARAP | | ($890.00) | | 060329-GC |
| #112828184 | 4/23/2008 | GAIL CHARAP | | ($274.00) | Per Request | 060329-GC |
| #112828184 | 5/13/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 6/9/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 7/21/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 8/18/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 9/12/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 10/10/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Charap, Gail** | | | | | | |
| #112828184 | 11/19/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 12/12/2008 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 1/22/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 2/18/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 3/16/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 4/21/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 5/27/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 6/12/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 7/22/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| #112828184 | 8/25/2009 | GAIL CHARAP | | ($1,100.00) | | 060329-GC |
| | | **Charap, Gail Total** | **$110,000.00** | **($37,544.00)** | | |
| **Cihon, David** | | | | | | |
| #112122257 | 7/27/2006 | Fiserv ISS | | ($300.00) | Redacted Account Information | 020502-DC (DAVID) |
| #112828184 | 11/16/2009 | Fiserv ISS | | ($1,450.00) | David Cihon Acct ending in 663379 | 020502-DC |
| | | **Cihon, David Total** | **$0.00** | **($1,750.00)** | | |
| **Coombes, Virginia** | | | | | | |
| #112122257 | 1/2/2004 | VIRGINIA R. COOMBES | | ($2,242.18) | Per Request | 990107-VCBM (DO NOT USE) |
| #112122257 | 1/2/2004 | VIRGINIA R. COOMBES | | ($208.25) | Acct #990107-VCBM | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 1/2/2004 | VIRGINIA R. COOMBES | | ($4,806.75) | Acct #990107-VCBM | 990107-VCBM (DO NOT USE) |
| #112122257 | 1/2/2004 | VIRGINIA R. COOMBES | | ($7,757.82) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| | | **Coombes, Virginia Total** | **$0.00** | **($15,015.00)** | | |
| **Cooper, Howard** | | | | | | |
| #112122257 | 2/20/2007 | HOWARD COOPER | | ($13,354.44) | Per Request | 021115-HC (Howe) |
| #112122257 | 2/20/2007 | HOWARD COOPER | | ($26,645.56) | Per Request | 021115-HC (HOWIE) |
| #112122257 | 6/6/2007 | HOWARD COOPER | | ($450.15) | To Close Acct # 021115-HC | 021115-HC (Howe) |
| #112122257 | 6/6/2007 | HOWARD COOPER | | ($13,208.64) | To Close Acct # 021115-HC | 021115-HC (HOWIE) |
| | | **Cooper, Howard Total** | **$0.00** | **($53,658.79)** | | |
| **Cooper, Janet** | | | | | | |
| #112122257 | 2/24/2005 | Lincoln Trust | | ($249.33) | Redacted Account Information | 990407-JIC (Janet IRA) |
| #112122257 | 10/24/2005 | Fiserv ISS | | ($200.00) | Redacted Account Information | 990407-JIC (Janet IRA) |
| #112122257 | 2/23/2006 | Fiserv ISS | | ($300.00) | Redacted Account Information | 990407-JIC |
| | | **Cooper, Janet Total** | **$0.00** | **($749.33)** | | |
| **Cooper, Lawrence** | | | | | | |
| #112122257 | 12/19/2003 | Dr. Lawrence Cooper | $62,000.00 | | Deposit | 990520-LHC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Cooper, Lawrence

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/6/2004 | Dr. Lawrence Cooper | | ($62,000.00) | Funding Request | 980504-LHC (USE THIS ACCT) |
| #12122257 | 5/17/2004 | Dr. Lawrence Cooper | | ($30,000.00) | Loan to Howie Cooper | 021115-HC (HOWIE) |
| #12122257 | 9/20/2004 | Dr. Lawrence Cooper | | ($10,000.00) | | 030101-LC |
| #12122257 | 1/21/2005 | Dr. Lawrence Cooper | | ($30,000.00) | Per Request | 980504-LHC (USE THIS ACCT) |
| #12122257 | 2/10/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | Per Request | 980504-LHC (USE THIS ACCT) |
| #12122257 | 2/24/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 3/14/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 3/24/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 4/25/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 4/25/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 5/25/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Per Howard Cooper request | 980504-LHC (USE THIS ACCT) |
| #12122257 | 6/2/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 6/2/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 6/13/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 6/17/2005 | Chicago Metro Conc. | $349,813.91 | | Deposit | 980504-LHC (USE THIS ACCT) |
| #12122257 | 7/19/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 7/19/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 7/20/2005 | Dr. Cooper 2 - Gentle Dental Associates | | ($15,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 8/30/2005 | Dr. Lawrence Cooper | | ($15,000.00) | Per Request | 980504-LHC (USE THIS ACCT) |
| #12122257 | 10/24/2005 | Fiserv ISS | | ($200.00) | Redacted Account Information | 990407-LHC (Lawrence IRA) |
| #12122257 | 10/25/2005 | WEST COAST ESCROW | | ($199,641.86) | Dr. Cooper Escrow | 980504-LHC (USE THIS ACCT) |
| #12122257 | 12/22/2005 | RICHARD MENNA DESIGN LTD | | ($62,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 1/9/2006 | FIDELITY NATIONAL TITLE | | ($24,532.34) | Funding Request | 980504-LHC (USE THIS ACCT) |
| #12122257 | 1/26/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 2/14/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 3/21/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 4/18/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 5/18/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 6/9/2006 | Form Design | | ($18,282.00) | Dr. & Mrs. Cooper Invoice | 030101-LC |
| #12122257 | 6/20/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 7/3/2006 | Form Design | | ($36,564.00) | Payment # 2 - Demolition Complete | 030101-LC |
| #12122257 | 7/18/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12122257 | 7/24/2006 | Form Design | | ($7,260.00) | Dr. Cooper Deposit for Wood Floors | 030101-LC |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Cooper, Lawrence** | | | | | | |
| #112122257 | 8/3/2006 | Form Design | | ($29,904.89) | Dr. Cooper Construction Fees | 030101-LC |
| #112122257 | 8/25/2006 | Form Design | | ($39,493.65) | Dr. Cooper Construction | 030101-LC |
| #112122257 | 9/20/2006 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | | 980504-LHC (USE THIS ACCT) |
| #112122257 | 10/4/2006 | Form Design | | ($18,282.00) | Dr. Cooper Payment # 5 / Progress Payment | 030101-LC |
| #112122257 | 10/17/2006 | Form Design | | ($18,282.00) | Payment #6 / Substantial Completion/Dr. Cooper | 030101-LC |
| #112122257 | 12/11/2006 | Form Design | | ($8,971.53) | Dr. Cooper Payment | 030101-LC |
| #112122257 | 1/23/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112122257 | 2/21/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112122257 | 3/12/2007 | Form Design | | ($18,282.00) | Cooper Payment # 7 / PAID IN FULL | 030101-LC |
| #112122257 | 3/19/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112122257 | 5/1/2007 | Dr. Lawrence Cooper | | ($60,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112122257 | 5/9/2007 | Robert E. Canny | | ($55.00) | 05/02/07 Notary Service | 030101-LC |
| #112122257 | 6/21/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112122257 | 7/10/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112122257 | 8/14/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($65,000.00) | Monthly + Additional Requested Funds | 980504-LHC (USE THIS ACCT) |
| #112122257 | 9/10/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112122257 | 9/13/2007 | North American Title Company; DW339 | $826,612.37 | | Deposit | 980504-LHC (USE THIS ACCT) |
| #112122257 | 9/17/2007 | PACIFIC COAST ESCROW | | ($796,204.00) | Redacted Account Information | 980504-LHC (USE THIS ACCT) |
| #112122257 | 10/11/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112828184 | 10/29/2007 | CHICAGO TITLE COMPANY | $88,635.95 | | Deposit | 980504-LHC (USE THIS ACCT) |
| #112828184 | 11/9/2007 | Dr. Lawrence Cooper | | ($45,000.00) | Per Request | 980504-LHC (USE THIS ACCT) |
| #112828184 | 11/23/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($30,000.00) | Monthly (To Replace # 65031) | 980504-LHC (USE THIS ACCT) |
| #112828184 | 11/23/2007 | Dr. Cooper 2 - Gentle Dental Associates | | ($5,000.00) | Additional Monthly | 980504-LHC (USE THIS ACCT) |
| #112828184 | 1/7/2008 | Dr. Cooper 2 - Gentle Dental Associates | | ($35,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112828184 | 1/9/2008 | Dr. Lawrence Cooper | | ($35,000.00) | Per Request | 030101-LC |
| #112828184 | 1/9/2008 | Dr. Lawrence Cooper | | ($35,000.00) | Per Request | 030101-LC |
| #112828184 | 2/4/2008 | Dr. Lawrence Cooper | $30,000.00 | | Deposit | 030101-LC |
| #112828184 | 2/4/2008 | Dr. Lawrence Cooper | $50,000.00 | | Deposit | 030101-LC |
| #112828184 | 2/19/2008 | Dr. Lawrence Cooper | $60,000.00 | | Deposit | 030101-LC |
| #112828184 | 2/20/2008 | Dr. Cooper 2 - Gentle Dental Associates | | ($35,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112828184 | 3/17/2008 | Dr. Cooper 2 - Gentle Dental Associates | | ($35,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112828184 | 4/17/2008 | Dr. Cooper 2 - Gentle Dental Associates | | ($35,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |
| #112828184 | 5/9/2008 | Dr. Cooper 2 - Gentle Dental Associates | | ($35,000.00) | Monthly | 980504-LHC (USE THIS ACCT) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Cooper, Lawrence** | | | | | | |
| #12828184 | 5/22/2008 | Dr. Cooper 2 - Gentle Dental Associates | Per Request | ($35,000.00) | | 030101-LC |
| #12828184 | 6/3/2008 | Dr. Lawrence Cooper | | ($3,000.00) | | JERROLD |
| #12828184 | 6/12/2008 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 6/19/2008 | Dr. Lawrence Cooper | Per Request | ($35,000.00) | | 030101-LC |
| #12828184 | 7/15/2008 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 8/18/2008 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 9/16/2008 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 9/19/2008 | Dr. Lawrence Cooper | Per Request | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 9/30/2008 | Dr. Lawrence Cooper | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 10/22/2008 | Dr. Lawrence Cooper | Per Request | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 10/28/2008 | Collins & Collins IOLTA Trust Account | Deposit | | $283,333.33 | 980504-LHC (USE THIS ACCT) |
| #12828184 | 10/28/2008 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 11/25/2008 | Jan Cooper | Per LC Request | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 12/2/2008 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 12/19/2008 | Jan Cooper | Per LC Request | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 12/31/2008 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($50,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 1/13/2009 | Dr. Lawrence Cooper | Per Request | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 1/26/2009 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 3/4/2009 | Dr. Cooper 2 - Gentle Dental Associates | Monthly | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 3/10/2009 | Dr. Lawrence Cooper | Per LC Request | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 4/1/2009 | Dr. Cooper 2 - Gentle Dental Associates | | ($35,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 5/4/2009 | Dr. Cooper 2 - Gentle Dental Associates | | ($40,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 6/10/2009 | Dr. Cooper 2 - Gentle Dental Associates | | ($40,000.00) | | 980504-LHC (USE THIS ACCT) |
| #12828184 | 7/3/2009 | Dr. Cooper 2 - Gentle Dental Associates | | ($40,000.00) | | 980504-LHC (USE THIS ACCT) |
| | | **Cooper, Lawrence Total** | | **($3,337,955.27)** | **$1,750,395.56** | |
| **Danielewicz, Brian** | | | | | | |
| #12828184 | 12/16/2008 | Brian Danielewicz | Opening Deposit | | $100,000.00 | 081216-BD |
| #12828184 | 1/9/2009 | Brian Danielewicz | Deposit | | $40,000.00 | 081216-BD |
| | | **Danielewicz, Brian Total** | | **$0.00** | **$140,000.00** | |
| **Del Duca, Ronald** | | | | | | |
| #12122257 | 4/14/2004 | RONALD DEL DUCA | Tax ID | ($125,000.00) | | DEL DUCA, RONALD M. 950327-RMD |
| #12122257 | 10/1/2004 | RONALD DEL DUCA | Interest -- Per Request to Close Acct | ($3,719.76) | | DEL DUCA, RONALD M. 950327-RMD |
| #12122257 | 10/1/2004 | RONALD DEL DUCA | Principal -- Per Request to Close Acct | ($50,000.00) | | DELDUCA 950327-RMD |
| | | **Del Duca, Ronald Total** | | **($178,719.76)** | **$0.00** | |

Prepared by BRG

**Page 94 of 790**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

139

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Derouville, Phillip**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/9/2004 | PHILLIP DE ROUVILLE | per phone call wire request | ($8,000.00) | | DEROUVILLE, PHILLIP |
| #112122257 | 12/20/2005 | Dwenter, Hans-Werner | Deposit | | $3,568.68 | DEROUVILLE, PHILLIP |
| #112122257 | 7/25/2006 | PHILLIP DE ROUVILLE | To Close Acct #941102-P6R | ($7,756.41) | | DEROUVILLE, PHILLIP |
| #112122257 | 7/25/2006 | PHILLIP DE ROUVILLE | To Close Acct #941102-P6R | ($34,748.47) | | DEROUVILLE |
| #112122257 | 11/21/2006 | INTERNAL REVENUE SERVICE | Redacted Account Information | ($5,212.27) | | ACCOUNTS PAYABLE |
| | | **Derouville, Phillip  Total** | | **($55,717.15)** | **$3,568.68** | |

**Deushane Leasing**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/22/2003 | Deushane Leasing | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112122257 | 12/22/2003 | Deushane Leasing | Lease Payments | ($3,530.56) | | L021021-MD |
| #112122257 | 12/22/2003 | Deushane Leasing | Lease Payments | ($1,765.27) | | L010813 |
| #112122257 | 12/22/2003 | Deushane Leasing | LEASE PAYMENT | ($3,530.56) | | L000927 (Closed) |
| #112122257 | 1/30/2004 | Deushane Leasing | Lease Payments | ($3,530.56) | | L021021-MD |
| #112122257 | 1/30/2004 | Deushane Leasing | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112122257 | 1/30/2004 | Deushane Leasing | Lease Payments | ($1,765.27) | | L010813 |
| #112122257 | 1/30/2004 | Deushane Leasing | LEASE PAYMENT | ($3,530.56) | | L000927 (Closed) |
| #112122257 | 2/23/2004 | Deushane Leasing | Lease Payments | ($1,765.27) | | L010813 |
| #112122257 | 2/23/2004 | Deushane Leasing | Lease Payments | ($3,530.56) | | L021021-MD |
| #112122257 | 2/23/2004 | Deushane Leasing | LEASE PAYMENT | ($3,530.56) | | L000927 (Closed) |
| #112122257 | 2/23/2004 | Deushane Leasing | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112122257 | 3/19/2004 | Deushane Leasing | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112122257 | 3/19/2004 | Deushane Leasing | Lease Payments | ($3,530.56) | | L021021-MD |
| #112122257 | 3/19/2004 | Deushane Leasing | Lease Payments | ($1,765.27) | | L010813 |
| #112122257 | 3/19/2004 | Deushane Leasing | LEASE PAYMENT | ($3,530.56) | | L000927 (Closed) |
| #112122257 | 4/23/2004 | Deushane Leasing | Lease Payments | ($1,765.27) | | L010813 |
| #112122257 | 4/23/2004 | Deushane Leasing | LEASE PAYMENT | ($3,530.56) | | L000927 (Closed) |
| #112122257 | 4/23/2004 | Deushane Leasing | Lease Payments | ($3,530.56) | | L021021-MD |
| #112122257 | 4/23/2004 | Deushane Leasing | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112122257 | 5/24/2004 | Deushane Leasing | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112122257 | 5/24/2004 | Deushane Leasing | Lease Payments | ($3,530.56) | | L021021-MD |
| #112122257 | 5/24/2004 | Deushane Leasing | Lease Payments | ($1,765.27) | | L010813 |
| #112122257 | 5/24/2004 | Deushane Leasing | LEASE PAYMENT | ($3,530.56) | | L000927 (Closed) |
| #112122257 | 6/7/2004 | Deushane Leasing | Deposit | | $100,000.00 | 001030-JAM |
| #112122257 | 6/23/2004 | Deushane Leasing | LEASE PAYMENT | ($3,530.56) | | L000927 (Closed) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Deushane Leasing** | | | | | | |
| #112122257 | 6/23/2004 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/23/2004 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 6/23/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 7/22/2004 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 7/22/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 7/22/2004 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/22/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 7/22/2004 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 8/19/2004 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 8/19/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 8/19/2004 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 8/19/2004 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 8/19/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 8/20/2004 | Deushane Leasing | $25,000.00 | | Deushane Leasing | 000927-MLA |
| #112122257 | 9/21/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 9/21/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 9/21/2004 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 9/21/2004 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/21/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 9/21/2004 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 10/20/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 10/20/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 10/20/2004 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 10/20/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 10/20/2004 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 10/20/2004 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 11/26/2004 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 11/26/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 11/26/2004 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 11/26/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 11/26/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 11/26/2004 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 12/21/2004 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
## Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Deushane Leasing** | | | | | | |
| #112122257 | 12/21/2004 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 12/21/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 12/21/2004 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 12/21/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 12/21/2004 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 1/26/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 1/26/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 1/26/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 1/26/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 1/26/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 1/26/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 2/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 2/22/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 2/22/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 2/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 2/22/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 2/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 3/18/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 3/18/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 3/18/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 3/18/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 3/18/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 3/18/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 4/21/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 4/21/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 4/21/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 4/21/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 4/21/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 4/21/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 5/26/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 5/26/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 5/26/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 5/26/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Deushane Leasing** | | | | | | |
| #112122257 | 5/26/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 5/26/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/22/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 6/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 6/22/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 6/22/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 6/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 7/21/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 7/21/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 7/21/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 7/21/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/21/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 7/21/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 8/19/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 8/19/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 8/19/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 8/19/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 8/19/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 8/19/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 9/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 9/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 9/22/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 9/22/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 9/22/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 10/24/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 10/24/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 10/24/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 10/24/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 10/24/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 10/24/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 11/29/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Deushane Leasing** | | | | | | |
| #112122257 | 11/29/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 11/29/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 11/29/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 11/29/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 11/29/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 12/22/2005 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 12/22/2005 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 12/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 12/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 12/22/2005 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 12/22/2005 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 1/25/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 1/25/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 1/25/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 1/25/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 1/25/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 1/25/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 2/17/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 2/17/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 2/17/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 2/17/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 2/17/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 2/17/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 3/20/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 3/20/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 3/20/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 3/20/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 3/20/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 3/20/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 4/27/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 4/27/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 4/27/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 4/27/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Deushane Leasing** | | | | | | |
| #112122257 | 4/27/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 4/27/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 5/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 5/22/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 5/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 5/22/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 5/22/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 5/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 6/22/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 6/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 6/22/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 6/22/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 6/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 7/20/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 7/20/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/20/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 7/20/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 7/20/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 7/20/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 8/22/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 8/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 8/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 8/22/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 8/22/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 8/22/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/26/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 9/26/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 9/26/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 9/26/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/26/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 9/26/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 11/1/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Deushane Leasing**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/1/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #12122257 | 11/1/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 11/1/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #12122257 | 11/1/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #12122257 | 11/1/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 12/4/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #12122257 | 12/4/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 12/4/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #12122257 | 12/4/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12122257 | 12/4/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 12/4/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #12122257 | 12/26/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 12/26/2006 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #12122257 | 12/26/2006 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #12122257 | 12/26/2006 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 12/26/2006 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #12122257 | 1/19/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12122257 | 1/19/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #12122257 | 1/19/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L040820-MLD |
| #12122257 | 1/19/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #12122257 | 1/19/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 1/19/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #12122257 | 1/19/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 2/27/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 2/27/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #12122257 | 2/27/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 2/27/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12122257 | 2/27/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #12122257 | 2/27/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #12122257 | 3/23/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #12122257 | 3/23/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12122257 | 3/23/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 3/23/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Deushane Leasing** | | | | | | |
| #112122257 | 3/23/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 3/23/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 4/27/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 4/27/2007 | Deushane Leasing | | ($1,765.27) | LEASE PAYMENTS to replace # 58459 | L040820-MLD |
| #112122257 | 4/27/2007 | Deushane Leasing | | ($1,765.27) | LEASE PAYMENTS to replace # 58459 | L040607-MD |
| #112122257 | 4/27/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENTS to replace # 58459 | L021021-MD |
| #112122257 | 4/27/2007 | Deushane Leasing | | ($1,765.27) | LEASE PAYMENTS to replace # 58459 | L010813 |
| #112122257 | 4/27/2007 | Deushane Leasing | | ($3,549.38) | LEASE PAYMENTS to replace # 58459 | L030822-JAM |
| #112122257 | 5/22/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 5/22/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 5/22/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 5/22/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 5/22/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 5/22/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 6/22/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 6/22/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 6/22/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/22/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 6/22/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 6/22/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 7/18/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/18/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 7/18/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 7/18/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 7/18/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 7/18/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 8/29/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 8/29/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112122257 | 8/29/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 8/29/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| #112122257 | 8/29/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 8/29/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 9/26/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040820-MLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Deushane Leasing** | | | | | | |
| #112122257 | 9/26/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 9/26/2007 | Deushane Leasing | | ($3,530.56) | LEASE PAYMENT | L000927 (Closed) |
| #112122257 | 9/26/2007 | Deushane Leasing | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/26/2007 | Deushane Leasing | | ($3,530.56) | Lease Payments | L021021-MD |
| #112122257 | 9/26/2007 | Deushane Leasing | | ($1,765.27) | Lease Payments | L040607-MD |
| | | **Deushane Leasing Total** | **$125,000.00** | **($703,445.94)** | | |
| **Deushane, Mike & Lisa** | | | | | | |
| #112122257 | 12/16/2003 | RESOURCES TRUST CO. | | ($75.00) | ROTH IRA ESTABLISHMENT FEE | 000927-MLA |
| #112122257 | 12/16/2003 | RESOURCES TRUST CO. | | ($2,500.00) | 2003 ROTH IRA CONTRIBUTION | 000927-MLA |
| #112122257 | 7/22/2004 | J.M. Partners (Mike Deushane) | $75,000.00 | | Deposit | 000927-MLA |
| #112122257 | 9/22/2004 | MICHAEL DEUSHANE | | ($100,000.00) | Per Request changed 10/2/07 | 001030-JAM |
| #112122257 | 3/14/2005 | MICHAEL DEUSHANE | | ($136,201.58) | Per Request | 001030-JAM |
| | | **Deushane, Mike & Lisa Total** | **$75,000.00** | **($238,776.58)** | | |
| **Dittmar, John** | | | | | | |
| #112122257 | 8/7/2007 | John Dittmar | $67,000.00 | | Deposit | 070807-JD |
| #112122257 | 8/7/2007 | John Dittmar | $81,000.00 | | Opening Deposit | 070807-JD |
| #112122257 | 8/28/2007 | John Dittmar | $302,000.00 | | Deposit | 070807-JD |
| #112828184 | 2/12/2009 | John Dittmar | | ($900.00) | Monthly | L071102-DE |
| #112828184 | 2/12/2009 | John Dittmar | | ($3,100.00) | Monthly | L071101-DE |
| #112828184 | 3/19/2009 | John Dittmar | | ($900.00) | | L071102-DE |
| #112828184 | 3/19/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #112828184 | 4/17/2009 | John Dittmar | | ($900.00) | | L071102-DE |
| #112828184 | 4/17/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #112828184 | 5/19/2009 | John Dittmar | | ($900.00) | | L071102-DE |
| #112828184 | 5/19/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #112828184 | 6/19/2009 | John Dittmar | | ($900.00) | | L071102-DE |
| #112828184 | 6/19/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #112828184 | 7/23/2009 | John Dittmar | | ($900.00) | | L071102-DE |
| #112828184 | 7/23/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #112828184 | 8/21/2009 | John Dittmar | | ($900.00) | | L071102-DE |
| #112828184 | 8/21/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #112828184 | 9/17/2009 | John Dittmar | | ($900.00) | | L071101-DE |
| #112828184 | 9/17/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #112828184 | 10/19/2009 | John Dittmar | | ($900.00) | | L071102-DE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Dittmar, John** | | | | | | |
| #12828184 | 10/19/2009 | John Dittmar | | ($3,100.00) | | L071101-DE |
| #12828184 | 11/30/2009 | John Dittmar | | ($900.00) | | L071102-DE |
| #12828184 | 11/30/2009 | John Dittmar | | ($3,400.00) | to replace check 70125 | L071101-DE |
| #12828184 | 12/17/2009 | John Dittmar | | ($3,400.00) | to replace check 70125 | L071101-DE |
| #12828184 | 12/17/2009 | John Dittmar | | ($900.00) | | L071101-DE |
| #12828184 | 1/7/2010 | John Dittmar | | ($2,700.00) | Missing $300 Feb 09-Oct 09 | L071101-DE |
| | | **Dittmar, John  Total** | **$450,000.00** | **($47,300.00)** | | |
| **Dordick, Gary** | | | | | | |
| #12122257 | 10/18/2005 | JERROLD S. PRESSMAN | $40,000.00 | | Deposit | GRETZSKY/DORDICK |
| #12122257 | 12/21/2005 | GARY DORDICK | $100,000.00 | | Deposit | 051221-GD |
| | | **Dordick, Gary  Total** | **$140,000.00** | **$0.00** | | |
| **Dorian Films Pension Trust** | | | | | | |
| #12122257 | 12/24/2003 | DORIAN FILMS PENSION TRUST | | ($37.57) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 12/24/2003 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 12/24/2003 | DORIAN FILMS PENSION TRUST | | ($371.49) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 1/29/2004 | DORIAN FILMS PENSION TRUST | | ($37.84) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 1/29/2004 | DORIAN FILMS PENSION TRUST | | ($371.22) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 1/29/2004 | DORIAN FILMS PENSION TRUST | | ($31.62) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 1/29/2004 | DORIAN FILMS PENSION TRUST | | ($340.26) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/3/2004 | DORIAN FILMS PENSION TRUST | | ($38.11) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 3/3/2004 | DORIAN FILMS PENSION TRUST | | ($370.95) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 3/3/2004 | DORIAN FILMS PENSION TRUST | | ($31.84) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/3/2004 | DORIAN FILMS PENSION TRUST | | ($340.04) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/24/2004 | DORIAN FILMS PENSION TRUST | | ($32.06) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/24/2004 | DORIAN FILMS PENSION TRUST | | ($38.38) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 3/24/2004 | DORIAN FILMS PENSION TRUST | | ($339.82) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/24/2004 | DORIAN FILMS PENSION TRUST | | ($370.68) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 4/28/2004 | DORIAN FILMS PENSION TRUST | | ($339.59) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 4/28/2004 | DORIAN FILMS PENSION TRUST | | ($32.29) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 4/28/2004 | DORIAN FILMS PENSION TRUST | | ($370.41) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 4/28/2004 | DORIAN FILMS PENSION TRUST | | ($38.65) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 6/14/2004 | DORIAN FILMS PENSION TRUST | | ($370.14) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 6/14/2004 | DORIAN FILMS PENSION TRUST | | ($32.52) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 6/14/2004 | DORIAN FILMS PENSION TRUST | | ($339.36) | Redacted Account Information | 870420-DFP1 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Dorian Films Pension Trust

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/14/2004 | DORIAN FILMS PENSION TRUST | | ($38.92) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 6/30/2004 | DORIAN FILMS PENSION TRUST | | ($39.20) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 6/30/2004 | DORIAN FILMS PENSION TRUST | | ($339.13) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 6/30/2004 | DORIAN FILMS PENSION TRUST | | ($369.86) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 6/30/2004 | DORIAN FILMS PENSION TRUST | | ($32.75) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 8/2/2004 | DORIAN FILMS PENSION TRUST | | ($32.98) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 8/2/2004 | DORIAN FILMS PENSION TRUST | | ($39.48) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 8/2/2004 | DORIAN FILMS PENSION TRUST | | ($338.90) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 8/2/2004 | DORIAN FILMS PENSION TRUST | | ($369.58) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 9/1/2004 | DORIAN FILMS PENSION TRUST | | ($369.30) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 9/1/2004 | DORIAN FILMS PENSION TRUST | | ($33.22) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 9/1/2004 | DORIAN FILMS PENSION TRUST | | ($338.66) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 9/1/2004 | DORIAN FILMS PENSION TRUST | | ($39.76) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 9/22/2004 | DORIAN FILMS PENSION TRUST | | ($40.04) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 9/22/2004 | DORIAN FILMS PENSION TRUST | | ($369.02) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 9/22/2004 | DORIAN FILMS PENSION TRUST | | ($33.45) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 9/22/2004 | DORIAN FILMS PENSION TRUST | | ($338.43) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 10/26/2004 | DORIAN FILMS PENSION TRUST | | ($368.74) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 10/26/2004 | DORIAN FILMS PENSION TRUST | | ($40.32) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 10/26/2004 | DORIAN FILMS PENSION TRUST | | ($33.69) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 10/26/2004 | DORIAN FILMS PENSION TRUST | | ($338.19) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 11/22/2004 | DORIAN FILMS PENSION TRUST | | ($337.95) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 11/22/2004 | DORIAN FILMS PENSION TRUST | | ($368.45) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 11/22/2004 | DORIAN FILMS PENSION TRUST | | ($40.61) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 11/22/2004 | DORIAN FILMS PENSION TRUST | | ($33.93) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 1/18/2005 | DORIAN FILMS PENSION TRUST | | ($337.71) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 1/18/2005 | DORIAN FILMS PENSION TRUST | | ($40.90) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 1/18/2005 | DORIAN FILMS PENSION TRUST | | ($34.17) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 1/18/2005 | DORIAN FILMS PENSION TRUST | | ($368.16) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 2/2/2005 | DORIAN FILMS PENSION TRUST | | ($41.19) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 2/2/2005 | DORIAN FILMS PENSION TRUST | | ($337.47) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 2/2/2005 | DORIAN FILMS PENSION TRUST | | ($367.87) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 2/2/2005 | DORIAN FILMS PENSION TRUST | | ($34.41) | Redacted Account Information | 870420-DFP1 |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Dorian Films Pension Trust** | | | | | | |
| #112122257 | 3/14/2005 | DORIAN FILMS PENSION TRUST | | ($41.48) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 3/14/2005 | DORIAN FILMS PENSION TRUST | | ($367.48) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 3/14/2005 | DORIAN FILMS PENSION TRUST | | ($34.65) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 3/14/2005 | DORIAN FILMS PENSION TRUST | | ($337.33) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 3/29/2005 | DORIAN FILMS PENSION TRUST | | ($367.35) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 3/29/2005 | DORIAN FILMS PENSION TRUST | | ($336.98) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 3/29/2005 | DORIAN FILMS PENSION TRUST | | ($41.71) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 3/29/2005 | DORIAN FILMS PENSION TRUST | | ($34.90) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 4/27/2005 | DORIAN FILMS PENSION TRUST | | ($35.15) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 4/27/2005 | DORIAN FILMS PENSION TRUST | | ($366.99) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 4/27/2005 | DORIAN FILMS PENSION TRUST | | ($336.73) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 4/27/2005 | DORIAN FILMS PENSION TRUST | | ($42.07) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 5/31/2005 | DORIAN FILMS PENSION TRUST | | ($336.48) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 5/31/2005 | DORIAN FILMS PENSION TRUST | | ($35.40) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 5/31/2005 | DORIAN FILMS PENSION TRUST | | ($366.70) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 5/31/2005 | DORIAN FILMS PENSION TRUST | | ($42.36) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 6/24/2005 | DORIAN FILMS PENSION TRUST | | ($366.40) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 6/24/2005 | DORIAN FILMS PENSION TRUST | | ($42.66) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 6/24/2005 | DORIAN FILMS PENSION TRUST | | ($35.65) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 6/24/2005 | DORIAN FILMS PENSION TRUST | | ($336.23) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 8/10/2005 | DORIAN FILMS PENSION TRUST | | ($366.09) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 8/10/2005 | DORIAN FILMS PENSION TRUST | | ($35.90) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 8/10/2005 | DORIAN FILMS PENSION TRUST | | ($42.97) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 8/10/2005 | DORIAN FILMS PENSION TRUST | | ($335.98) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 8/26/2005 | DORIAN FILMS PENSION TRUST | | ($43.27) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 8/26/2005 | DORIAN FILMS PENSION TRUST | | ($365.79) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 8/26/2005 | DORIAN FILMS PENSION TRUST | | ($335.73) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 8/26/2005 | DORIAN FILMS PENSION TRUST | | ($36.15) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 9/21/2005 | DORIAN FILMS PENSION TRUST | | ($36.41) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 9/21/2005 | DORIAN FILMS PENSION TRUST | | ($335.47) | Redacted Account Information | 870420-DFP1 |
| #112122257 | 9/21/2005 | DORIAN FILMS PENSION TRUST | | ($365.48) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 9/21/2005 | DORIAN FILMS PENSION TRUST | | ($43.58) | Redacted Account Information | 861202-DFP2 |
| #112122257 | 10/26/2005 | DORIAN FILMS PENSION TRUST | | ($335.21) | Redacted Account Information | 870420-DFP1 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Dorian Films Pension Trust

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/26/2005 | DORIAN FILMS PENSION TRUST | | ($43.89) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 10/26/2005 | DORIAN FILMS PENSION TRUST | | ($365.17) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 10/26/2005 | DORIAN FILMS PENSION TRUST | | ($36.67) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 11/23/2005 | DORIAN FILMS PENSION TRUST | | ($36.93) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 11/23/2005 | DORIAN FILMS PENSION TRUST | | ($364.86) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 11/23/2005 | DORIAN FILMS PENSION TRUST | | ($44.20) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 11/23/2005 | DORIAN FILMS PENSION TRUST | | ($334.95) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 12/29/2005 | DORIAN FILMS PENSION TRUST | | ($44.51) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 12/29/2005 | DORIAN FILMS PENSION TRUST | | ($37.19) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 12/29/2005 | DORIAN FILMS PENSION TRUST | | ($364.55) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 12/29/2005 | DORIAN FILMS PENSION TRUST | | ($334.69) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 1/26/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 1/26/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 3/2/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/2/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 4/4/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 4/4/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 5/3/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 5/3/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 5/30/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 5/30/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 7/6/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 7/6/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 7/26/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 7/26/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 9/5/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 9/5/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 9/27/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 9/27/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 11/8/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 11/8/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 11/28/2006 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 11/28/2006 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Dorian Films Pension Trust

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/10/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 1/10/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 1/29/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 1/29/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/7/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/7/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 3/27/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 3/27/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 5/1/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 5/1/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 5/31/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 5/31/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 7/5/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 7/5/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 7/31/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 7/31/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 9/4/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 9/4/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 10/3/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 10/3/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12122257 | 10/31/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12122257 | 10/31/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12828184 | 12/4/2007 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12828184 | 12/4/2007 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12828184 | 1/3/2008 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12828184 | 1/3/2008 | DORIAN FILMS PENSION TRUST | | ($371.88) | Redacted Account Information | 870420-DFP1 |
| #12828184 | 2/5/2008 | DORIAN FILMS PENSION TRUST | | ($271.21) | Redacted Account Information | 870420-DFP1 |
| #12828184 | 2/5/2008 | DORIAN FILMS PENSION TRUST | | ($100.67) | Redacted Account Information | 870420-DFP1 |
| #12828184 | 2/5/2008 | DORIAN FILMS PENSION TRUST | | ($409.06) | Redacted Account Information | 861202-DFP2 |
| #12828184 | 2/5/2008 | DORIAN FILMS PENSION TRUST | | ($297.59) | Redacted Account Information | 861202-DFP2 |
| #12828184 | 2/5/2008 | DORIAN FILMS PENSION TRUST | | ($111.47) | Redacted Account Information | 861202-DFP2 |
| #12828184 | 3/5/2008 | DORIAN FILMS PENSION TRUST | | ($101.38) | Redacted Account Information | 870420-DFP1 |
| #12828184 | 3/5/2008 | DORIAN FILMS PENSION TRUST | | ($270.50) | Redacted Account Information | 870420-DFP1 |
| #12828184 | 3/5/2008 | DORIAN FILMS PENSION TRUST | | ($296.80) | Redacted Account Information | 861202-DFP2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Dorian Films Pension Trust

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 3/5/2008 | DORIAN FILMS PENSION TRUST | | ($112.26) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 4/9/2008 | DORIAN FILMS PENSION TRUST | | ($296.01) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 4/9/2008 | DORIAN FILMS PENSION TRUST | | ($269.78) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 4/9/2008 | DORIAN FILMS PENSION TRUST | | ($102.10) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 4/9/2008 | DORIAN FILMS PENSION TRUST | | ($113.05) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 5/7/2008 | DORIAN FILMS PENSION TRUST | | ($113.85) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 5/7/2008 | DORIAN FILMS PENSION TRUST | | ($269.05) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 5/7/2008 | DORIAN FILMS PENSION TRUST | | ($295.21) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 5/7/2008 | DORIAN FILMS PENSION TRUST | | ($102.83) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 5/29/2008 | DORIAN FILMS PENSION TRUST | | ($103.55) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 5/29/2008 | DORIAN FILMS PENSION TRUST | | ($114.66) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 5/29/2008 | DORIAN FILMS PENSION TRUST | | ($294.40) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 5/29/2008 | DORIAN FILMS PENSION TRUST | | ($268.33) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 7/8/2008 | DORIAN FILMS PENSION TRUST | | ($267.59) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 7/8/2008 | DORIAN FILMS PENSION TRUST | | ($104.29) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 7/8/2008 | DORIAN FILMS PENSION TRUST | | ($293.59) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 7/8/2008 | DORIAN FILMS PENSION TRUST | | ($115.47) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 7/29/2008 | DORIAN FILMS PENSION TRUST | | ($266.85) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 7/29/2008 | DORIAN FILMS PENSION TRUST | | ($105.03) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 7/29/2008 | DORIAN FILMS PENSION TRUST | | ($292.77) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 7/29/2008 | DORIAN FILMS PENSION TRUST | | ($116.29) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 8/29/2008 | DORIAN FILMS PENSION TRUST | | ($291.95) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 8/29/2008 | DORIAN FILMS PENSION TRUST | | ($266.11) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 8/29/2008 | DORIAN FILMS PENSION TRUST | | ($105.77) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 8/29/2008 | DORIAN FILMS PENSION TRUST | | ($117.11) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 9/30/2008 | DORIAN FILMS PENSION TRUST | | ($265.36) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 9/30/2008 | DORIAN FILMS PENSION TRUST | | ($106.52) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 9/30/2008 | DORIAN FILMS PENSION TRUST | | ($291.12) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 9/30/2008 | DORIAN FILMS PENSION TRUST | | ($117.94) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 11/4/2008 | DORIAN FILMS PENSION TRUST | | ($264.61) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 11/4/2008 | DORIAN FILMS PENSION TRUST | | ($107.27) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 11/4/2008 | DORIAN FILMS PENSION TRUST | | ($290.28) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 11/4/2008 | DORIAN FILMS PENSION TRUST | | ($118.78) | Redacted Account Information | 861202-DFP2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Dorian Films Pension Trust** | | | | | | |
| #112828184 | 12/2/2008 | DORIAN FILMS PENSION TRUST | | ($263.85) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 12/2/2008 | DORIAN FILMS PENSION TRUST | | ($108.03) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 12/2/2008 | DORIAN FILMS PENSION TRUST | | ($119.62) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 12/2/2008 | DORIAN FILMS PENSION TRUST | | ($289.44) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 1/13/2009 | DORIAN FILMS PENSION TRUST | | ($120.47) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 1/13/2009 | DORIAN FILMS PENSION TRUST | | ($108.80) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 1/13/2009 | DORIAN FILMS PENSION TRUST | | ($263.08) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 1/13/2009 | DORIAN FILMS PENSION TRUST | | ($288.59) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 1/27/2009 | DORIAN FILMS PENSION TRUST | | ($262.31) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 1/27/2009 | DORIAN FILMS PENSION TRUST | | ($109.57) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 1/27/2009 | DORIAN FILMS PENSION TRUST | | ($287.74) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 1/27/2009 | DORIAN FILMS PENSION TRUST | | ($121.32) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 3/6/2009 | DORIAN FILMS PENSION TRUST | | ($122.18) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 3/6/2009 | DORIAN FILMS PENSION TRUST | | ($110.35) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 3/6/2009 | DORIAN FILMS PENSION TRUST | | ($286.88) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 3/6/2009 | DORIAN FILMS PENSION TRUST | | ($261.53) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 4/6/2009 | DORIAN FILMS PENSION TRUST | | ($123.05) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 4/6/2009 | DORIAN FILMS PENSION TRUST | | ($111.13) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 4/6/2009 | DORIAN FILMS PENSION TRUST | | ($260.75) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 4/6/2009 | DORIAN FILMS PENSION TRUST | | ($286.01) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 5/4/2009 | DORIAN FILMS PENSION TRUST | | ($111.91) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 5/4/2009 | DORIAN FILMS PENSION TRUST | | ($259.97) | Redacted Account Information | 870420-DFP1 |
| #112828184 | 5/4/2009 | DORIAN FILMS PENSION TRUST | | ($123.92) | Redacted Account Information | 861202-DFP2 |
| #112828184 | 5/4/2009 | DORIAN FILMS PENSION TRUST | | ($285.14) | Redacted Account Information | 861202-DFP2 |
| | | **Dorian Films Pension Trust Total** | **$0.00** | **($50,761.10)** | | |
| **Druckman, Betty** | | | | | | |
| #112122257 | 1/7/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 2/6/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 3/5/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 4/1/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 5/5/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 5/27/2004 | BETTY DRUCKMAN | | ($2,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #112122257 | 6/3/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Druckman, Betty

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/1/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 8/6/2004 | BETTY DRUCKMAN | | ($5,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 9/3/2004 | BETTY DRUCKMAN | | ($7,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12018034 | 9/16/2004 | BETTY DRUCKMAN | $694,537.68 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 10/4/2004 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 11/2/2004 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 11/8/2004 | MICHAEL DRUCKMAN | | ($6,000.00) | Per BD request | 890913-SDRT (Current Betty) |
| #12122257 | 11/15/2004 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 12/3/2004 | BETTY DRUCKMAN | | ($8,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 12/15/2004 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 12/23/2004 | BETTY DRUCKMAN | | ($10,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #12122257 | 1/5/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 1/18/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 1/19/2005 | BETTY DRUCKMAN | | ($20,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #12122257 | 2/9/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 2/17/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 3/4/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 3/16/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 3/29/2005 | BETTY DRUCKMAN | | ($3,000.00) | 2nd Monthly | 890913-SDRT (Current Betty) |
| #12122257 | 4/7/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 4/15/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 5/5/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 5/17/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 6/3/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 6/15/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 7/18/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 8/4/2005 | BETTY DRUCKMAN | | ($6,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #12122257 | 8/16/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 9/6/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 9/19/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 10/4/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #12122257 | 10/17/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #12122257 | 11/1/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Druckman, Betty** | | | | | | |
| #112122257 | 11/16/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 11/28/2005 | BETTY DRUCKMAN | $17,000.00 | | Deposit | 890913-SDRT (Current Betty) |
| #112122257 | 12/7/2005 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 12/16/2005 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 1/4/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 1/17/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 2/3/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 2/15/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 3/2/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 3/17/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 4/5/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 4/17/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 5/1/2006 | BETTY DRUCKMAN | $125,234.12 | | Deposit | 890913-SDRT (Current Betty) |
| #112122257 | 5/5/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 5/16/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 6/5/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 6/19/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 7/6/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 7/17/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 8/7/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 8/16/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 8/24/2006 | BETTY DRUCKMAN | | ($2,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #112122257 | 9/5/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 9/18/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 10/4/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 10/17/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 11/7/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 11/16/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 12/4/2006 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 12/18/2006 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 1/4/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 1/17/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 2/6/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Druckman, Betty**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/20/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 3/6/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 3/19/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 4/3/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 4/11/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 5/8/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 5/17/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 6/7/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 6/18/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 7/10/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 7/17/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 8/10/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 8/17/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 9/5/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 9/17/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112122257 | 10/9/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112122257 | 10/17/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 11/5/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT |
| #112828184 | 11/16/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 12/13/2007 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT |
| #112828184 | 12/17/2007 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 1/15/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 1/16/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 2/8/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 2/19/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 3/11/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 3/17/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 4/16/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 4/17/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 5/8/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 5/16/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 6/10/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 6/17/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Druckman, Betty** | | | | | | |
| #112828184 | 7/14/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 7/16/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 7/25/2008 | BETTY DRUCKMAN | | ($3,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #112828184 | 8/13/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 8/18/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 9/5/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 9/16/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 9/22/2008 | BETTY DRUCKMAN | | ($8,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #112828184 | 10/15/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 10/17/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 11/17/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 11/17/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 12/1/2008 | BETTY DRUCKMAN | | ($3,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #112828184 | 12/15/2008 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-SDRT (Current Betty) |
| #112828184 | 12/17/2008 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 1/20/2009 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 1/20/2009 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-BDRT |
| #112828184 | 2/9/2009 | BETTY DRUCKMAN | | ($6,000.00) | AS OF 8/1/03 | 890913-BDRT |
| #112828184 | 2/17/2009 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 3/17/2009 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 3/20/2009 | BETTY DRUCKMAN | | ($6,000.00) | | 890913-BDRT |
| #112828184 | 4/15/2009 | BETTY DRUCKMAN | | ($6,000.00) | | 890913-BDRT |
| #112828184 | 4/17/2009 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 5/28/2009 | BETTY DRUCKMAN | | ($6,000.00) | | 890913-BDRT |
| #112828184 | 6/1/2009 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 6/17/2009 | WASHINGTON MUTUAL | | ($2,985.94) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 6/23/2009 | BETTY DRUCKMAN | | ($6,000.00) | Redacted Account Information | 890913-BDRT |
| #112828184 | 7/17/2009 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 7/24/2009 | BETTY DRUCKMAN | | ($6,000.00) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 8/17/2009 | WASHINGTON MUTUAL | | ($2,843.75) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 8/17/2009 | BETTY DRUCKMAN | | ($6,000.00) | Redacted Account Information | 890913-SDRT (Current Betty) |
| #112828184 | 8/18/2009 | CITY NATIONAL BANK | $6,000.00 | | Betty Druckman deposit error corrected | Suspense |
| #112828184 | 9/8/2009 | Chase | | ($5,113.23) | Redacted Account Information | 890913-SDRT (Current Betty) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Druckman, Betty** | | | | | | |
| #112828184 | 9/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | ($2,843.75) | | 890913-SDRT (Current Betty) |
| #112828184 | 9/21/2009 | FIREMANS FUND INSURANCE | Redacted Account Information | ($4,143.72) | | 890913-SDRT (Current Betty) |
| #112828184 | 9/21/2009 | MetLife | Redacted Account Information | ($2,757.62) | | 890913-SDRT (Current Betty) |
| #112828184 | 9/23/2009 | BETTY DRUCKMAN | Redacted Account Information | ($6,000.00) | | 890913-SDRT (Current Betty) |
| #112828184 | 10/19/2009 | WASHINGTON MUTUAL | Redacted Account Information | ($2,843.75) | | 890913-SDRT (Current Betty) |
| #112828184 | 10/20/2009 | El Caballero Country Club | Druckman | ($10,000.00) | | 890913-SDRT (Current Betty) |
| #112828184 | 10/30/2009 | BETTY DRUCKMAN | Redacted Account Information | ($6,000.00) | | 890913-SDRT (Current Betty) |
| #112828184 | 11/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | ($3,411.21) | | 890913-SDRT (Current Betty) |
| #112828184 | 12/31/2009 | Chase | B. Druckman Loan # 0629382409 | ($3,411.21) | | 890913-SDRT (Current Betty) |
| #112828184 | 2/3/2010 | BETTY DRUCKMAN | Redacted Account Information | ($5,000.00) | | 890913-SDRT (Current Betty) |
| #112828184 | 4/22/2010 | BETTY DRUCKMAN | Redacted Account Information | ($2,000.00) | | 890913-SDRT (Current Betty) |
| #112828184 | 5/6/2010 | BETTY DRUCKMAN | Redacted Account Information | ($2,000.00) | | 890913-SDRT (Current Betty) |
| | | **Druckman, Betty Total** | | **($674,604.18)** | **$842,771.80** | |
| **Druckman, Valerie** | | | | | | |
| #112122257 | 4/26/2005 | VALERIE DRUCKMAN | Per Request | ($21,285.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 6/2/2005 | VALERIE DRUCKMAN | Deposit | | $141,731.16 | DRUCKMAN, VALERIE 050426 |
| #112122257 | 7/6/2005 | VALERIE DRUCKMAN | Per Request | ($37,500.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 8/9/2005 | VALERIE DRUCKMAN | Per Request | ($6,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 9/8/2005 | VALERIE DRUCKMAN | Per Request | ($7,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 10/6/2005 | VALERIE DRUCKMAN | Per Request | ($7,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 11/3/2005 | VALERIE DRUCKMAN | Per Request | ($7,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 12/12/2005 | VALERIE DRUCKMAN | Per Request | ($8,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 1/5/2006 | VALERIE DRUCKMAN | Per Request | ($5,500.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 2/7/2006 | VALERIE DRUCKMAN | Deposit | | $18,000.00 | DRUCKMAN, VALERIE 050426 |
| #112122257 | 4/7/2006 | VALERIE DRUCKMAN | Per Request | ($20,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 7/19/2006 | First Regional Bank | New Account Set Up Fee - Valerie Druckman | ($760.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 7/31/2006 | VALERIE DRUCKMAN | Per Request | ($5,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 8/14/2006 | First Regional Bank | Opening IRA Deposit | | $13,741.00 | 060814-VD (IRA) |
| #112122257 | 9/8/2006 | VALERIE DRUCKMAN | Per Request | ($3,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 10/3/2006 | VALERIE DRUCKMAN | Per Request | ($5,000.00) | | DRUCKMAN, VALERIE 050426 |
| #112122257 | 1/12/2007 | VALERIE DRUCKMAN | Per Request | ($5,000.00) | | 050426-VD |
| #112122257 | 3/2/2007 | BETTY DRUCKMAN | Per V. Druckman | ($3,000.00) | | 050426-VD |
| #112122257 | 3/6/2007 | VALERIE DRUCKMAN | Per Request | ($2,500.00) | | 050426-VD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Druckman, Valerie** | | | | | | |
| #112122257 | 6/4/2007 | VALERIE DRUCKMAN | | ($4,588.52) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112122257 | 6/4/2007 | VALERIE DRUCKMAN | | ($5,411.48) | Per Request | 050426-VD |
| #112122257 | 7/2/2007 | VALERIE DRUCKMAN | | ($278.18) | Per Request | 050426-VD |
| #112122257 | 7/2/2007 | VALERIE DRUCKMAN | | ($6,721.82) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112122257 | 8/7/2007 | VALERIE DRUCKMAN | | ($296.49) | Per Request | 050426-VD |
| #112122257 | 8/7/2007 | VALERIE DRUCKMAN | | ($4,703.51) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112122257 | 10/4/2007 | VALERIE DRUCKMAN | | ($1,619.28) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112122257 | 10/4/2007 | VALERIE DRUCKMAN | | ($380.72) | Per Request | 050426-VD |
| #112122257 | 11/2/2007 | VALERIE DRUCKMAN | | ($5,809.47) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112122257 | 11/2/2007 | VALERIE DRUCKMAN | | ($190.53) | Per Request | 050426-VD |
| #112828184 | 11/29/2007 | VALERIE DRUCKMAN | | ($150.49) | Monthly | 050426-VD |
| #112828184 | 11/29/2007 | VALERIE DRUCKMAN | | ($9,349.51) | Monthly | DRUCKMAN, VALERIE 050426 |
| #112828184 | 12/27/2007 | VALERIE DRUCKMAN | | ($9,366.06) | Monthly | DRUCKMAN, VALERIE 050426 |
| #112828184 | 12/27/2007 | VALERIE DRUCKMAN | | ($133.94) | Monthly | 050426-VD |
| #112828184 | 7/3/2008 | VALERIE DRUCKMAN | | ($5,000.00) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112828184 | 8/1/2008 | VALERIE DRUCKMAN | | ($6,000.00) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112828184 | 9/8/2008 | VALERIE DRUCKMAN | | ($3,000.00) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112828184 | 9/30/2008 | VALERIE DRUCKMAN | | ($5,000.00) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112828184 | 10/31/2008 | VALERIE DRUCKMAN | | ($6,000.00) | Per Request | DRUCKMAN, VALERIE 050426 |
| #112828184 | 12/2/2008 | VALERIE DRUCKMAN | | ($10,000.00) | Per Request | 890913-SDRT (Current Betty) |
| #112828184 | 1/20/2009 | VALERIE DRUCKMAN | $21,000.00 | | Pay back from Valerie | DRUCKMAN, VALERIE 050426 |
| #112828184 | 2/12/2009 | VALERIE DRUCKMAN | $7,000.00 | | Deposit | DRUCKMAN, VALERIE 050426 |
| | | **Druckman, Valerie Total** | **$201,472.16** | **($227,545.00)** | | |
| **EDWARDS, JETT** | | | | | | |
| #112828184 | 3/21/2008 | Mary Edwards | | ($10,000.00) | Per Jett Edwards | EDWARDS, JETT |
| | | **EDWARDS, JETT Total** | **$0.00** | **($10,000.00)** | | |
| **Emigh, Maribeth** | | | | | | |
| #112122257 | 12/16/2003 | MARIBETH EMIGH | | ($13,000.00) | DEPOSIT TO BROADWAY 12-12-03 | EMIGH, MARIBETH |
| #112122257 | 12/16/2003 | MARIBETH EMIGH | | ($10,000.00) | DEPOSIT TO BROADWAY 12-12-03 | EMIGH, MARIBETH |
| #112122257 | 1/20/2004 | Lincoln Trust | | ($25.00) | LINCOLN TRUST IRA | 040603-MB |
| #112122257 | 3/16/2004 | Lincoln Trust | $30,287.15 | | Deposit | 031604-MB(IRA) |
| #112122257 | 3/29/2004 | MARIBETH EMIGH | | ($1,500.00) | Per Request | 031604-MB(IRA) |
| #112122257 | 5/17/2004 | MARIBETH EMIGH | $50,000.00 | | Deposit | 040603-MB |
| #112122257 | 6/2/2004 | AAA FINANCIAL SERVICEs | | ($33,449.22) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

Emigh, Maribeth

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/3/2004 | MARIBETH EMIGH | $40,000.00 | | Deposit | 040603-MB |
| #12122257 | 6/3/2004 | MARIBETH EMIGH | $34,000.00 | | MBNA Balance Transfer | 040603-MB |
| #12122257 | 6/25/2004 | MARIBETH EMIGH | | ($755.57) | Per Request | 040603-MB |
| #12122257 | 6/25/2004 | MARIBETH EMIGH | | ($1,244.43) | per request-- to cover until next paycheck | 040603-MB |
| #12122257 | 7/14/2004 | MARIBETH EMIGH | | ($555.17) | Per Request | 040603-MB |
| #12122257 | 7/14/2004 | MARIBETH EMIGH | | ($444.83) | PER REQUEST FOR DEPOSIT | 040603-MB |
| #12122257 | 9/7/2004 | American Express | | ($27.83) | Redacted Account Information | 040603-MB |
| #12122257 | 9/7/2004 | American Express | | ($8,645.77) | Redacted Account Information | 040603-MB |
| #12122257 | 9/10/2004 | MARIBETH EMIGH | | ($149.69) | Per Request | 040603-MB |
| #12122257 | 9/10/2004 | MARIBETH EMIGH | | ($2,850.31) | Per Request | 040603-MB |
| #12122257 | 9/29/2004 | MARIBETH EMIGH | | ($2,780.64) | To cover MBE # 1089 Per request | 040603-MB |
| #12122257 | 9/29/2004 | MARIBETH EMIGH | | ($359.98) | To cover MBE # 1089 Per request | 040603-MB |
| #12122257 | 10/5/2004 | MARIBETH EMIGH | | ($11,769.10) | Per Request | 040603-MB |
| #12122257 | 10/5/2004 | MARIBETH EMIGH | | ($230.90) | Per Request | 040603-MB |
| #12122257 | 10/7/2004 | MARIBETH EMIGH | | ($38.30) | Per Request | 040603-MB |
| #12122257 | 10/7/2004 | MARIBETH EMIGH | | ($14,961.70) | Per Request to cover WF MB # 1097 | 040603-MB |
| #12122257 | 11/1/2004 | First Trust Corporation | $128,444.20 | | Deposit | 041102-MB (IRA 4%) |
| #12122257 | 11/8/2004 | MARIBETH EMIGH | | ($391.91) | Per Request | 040603-MB |
| #12122257 | 11/8/2004 | MARIBETH EMIGH | | ($4,608.09) | Per Request | 040603-MB |
| #12122257 | 1/19/2005 | MARIBETH EMIGH | | ($1,000.00) | Per Request | 040603-MB |
| #12122257 | 1/20/2005 | PLUSH LOUNGE, LLC | | ($800.00) | Reimbursement | 040603-MB |
| #12122257 | 1/24/2005 | CHRYSLER FINANCIAL | | ($484.48) | Redacted Account Information | 040603-MB |
| #12122257 | 1/26/2005 | The Gas Company | | ($134.12) | Redacted Account Information | 040603-MB |
| #12122257 | 2/1/2005 | MARIBETH EMIGH | | ($3,000.00) | Per Request | 040603-MB |
| #12122257 | 2/3/2005 | MARIBETH EMIGH | | ($1,000.00) | Per Request | 040603-MB |
| #12122257 | 2/7/2005 | MARIBETH EMIGH | | ($3,600.00) | Per Request | 040603-MB |
| #12122257 | 2/14/2005 | Countrywide | | ($3,600.00) | Redacted Account Information | 040603-MB |
| #12122257 | 3/11/2005 | MARIBETH EMIGH | $29,000.00 | | Deposit | 040603-MB |
| #12122257 | 4/4/2005 | MARIBETH EMIGH | | ($4,000.00) | Per Request | 040603-MB |
| #12122257 | 4/4/2005 | MARIBETH EMIGH | | ($1,100.00) | Per Request | 040603-MB |
| #12122257 | 4/5/2005 | MARIBETH EMIGH | | ($3,500.00) | Per Request | 040603-MB |
| #12122257 | 4/8/2005 | MARIBETH EMIGH | | ($6,000.00) | Per Request | 040603-MB |
| #12122257 | 4/22/2005 | MARIBETH EMIGH | | ($3,500.00) | Per Request | 040603-MB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Emigh, Maribeth

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/27/2005 | MARIBETH EMIGH | Per Request | ($3,000.00) | | 040603-MB |
| #12122257 | 4/27/2005 | MARIBETH EMIGH | Per Request | ($1,500.00) | | 040603-MB |
| #12122257 | 5/5/2005 | MARIBETH EMIGH | Per Request | ($3,500.00) | | 040603-MB |
| #12122257 | 5/25/2005 | MARIBETH EMIGH | Per Request | ($9,000.00) | | 040603-MB |
| #12122257 | 6/6/2005 | MARIBETH EMIGH | Per Request | ($2,000.00) | | 040603-MB |
| #12122257 | 7/19/2005 | MARIBETH EMIGH | Deposit | | $28,000.00 | 040603-MB |
| #12122257 | 7/29/2005 | MARIBETH EMIGH | Deposit | | $7,000.00 | 040603-MB |
| #12122257 | 8/3/2005 | MARIBETH EMIGH | Per Request | ($5,500.00) | | 040603-MB |
| #12122257 | 8/24/2005 | FIDELITY NATIONAL TITLE | Deposit | | $91,161.72 | 040603-MB |
| #12122257 | 11/21/2005 | Fiserv ISS | Redacted Account Information | ($100.00) | | 031604-MB (IRA) |
| #12122257 | 12/7/2005 | MARIBETH EMIGH | Deposit | | $30,000.00 | 050314-ME |
| #12122257 | 12/12/2005 | J. MICHAEL KELLY, ESQ. | RETAINER FEE MARIBETH EMIGH | ($3,500.00) | | 040603-MB |
| #12122257 | 12/12/2005 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($57.50) | | 031604-MB (IRA) |
| #12122257 | 1/30/2006 | MARIBETH EMIGH | Per Request | ($8,000.00) | | 040603-MB |
| #12122257 | 2/6/2006 | MARIBETH EMIGH | Per Request | ($5,000.00) | | 040603-MB |
| #12122257 | 2/13/2006 | J. MICHAEL KELLY, ESQ. | Emigh Inv.# 14642 | ($1,273.30) | | 040603-MB |
| #12122257 | 2/14/2006 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($57.50) | | 031604-MB(IRA) |
| #12122257 | 2/14/2006 | Fiserv ISS | Redacted Account Information | ($100.00) | | 031604-MB(IRA) |
| #12122257 | 3/3/2006 | MARIBETH EMIGH | Per Request | ($4,500.00) | | 040603-MB |
| #12122257 | 3/21/2006 | METROPOLITAN NEWS CO. | Ficitious Bus. Name Fees/ Pazza Prods. | ($75.00) | | 040603-MB |
| #12122257 | 4/24/2006 | MARIBETH EMIGH | Deposit | | $35,000.00 | 040603-MB |
| #12122257 | 5/8/2006 | J. MICHAEL KELLY, ESQ. | Emigh File # 5631.01 / Inv.# 16559 | ($383.30) | | 040603-MB |
| #12122257 | 5/9/2006 | Fiserv ISS | Redacted Account Information | ($155.00) | | 031604-MB(IRA) |
| #12122257 | 6/5/2006 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($57.50) | | 031604-MB(IRA) |
| #12122257 | 6/9/2006 | J. MICHAEL KELLY, ESQ. | Inv.# 17081 / File # 5631.01 | ($4,815.06) | | 040603-MB |
| #12122257 | 6/15/2006 | MARIBETH EMIGH | Per Request | ($4,000.00) | | 040603-MB |
| #12122257 | 7/27/2006 | J. MICHAEL KELLY, ESQ. | Emigh File # 5631.01 / Inv. # 17592 | ($2,140.99) | | 040603-MB |
| #12122257 | 8/3/2006 | Fiserv ISS | Redacted Account Information | ($100.00) | | 031604-MB(IRA) |
| #12122257 | 8/22/2006 | J. MICHAEL KELLY, ESQ. | MB Emigh Inv.# 18114 | ($1,755.26) | | 040603-MB |
| #12122257 | 10/4/2006 | MARIBETH EMIGH | Per Request | ($5,000.00) | | 040603-MB |
| #12122257 | 11/8/2006 | Fiserv ISS | Redacted Account Information | ($100.00) | | 031604-MB(IRA) |
| #12122257 | 11/8/2006 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($115.00) | | 031604-MB(IRA) |
| #12122257 | 11/8/2006 | Atkinson-Baker, Inc. | Inv.#A00870DA/Firm#0218801 | ($625.60) | | 040603-MB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Emigh, Maribeth** | | | | | | |
| #112122257 | 11/9/2006 | J. MICHAEL KELLY, ESQ. | | ($2,893.53) | Inv.#20322/File#5631.01 | 040603-MB |
| #112122257 | 11/22/2006 | J. MICHAEL KELLY, ESQ. | | ($1,241.67) | Emigh Inv. # 19764 / File # 5631.01 | 040603-MB |
| #112122257 | 11/29/2006 | AAA FINANCIAL SERVICEs | | ($10,000.00) | Redacted Account Information | 040603-MB |
| #112122257 | 11/30/2006 | MARIBETH EMIGH | | ($5,000.00) | Per Request | 040603-MB |
| #112122257 | 12/22/2006 | MARIBETH EMIGH | | ($4,884.00) | Per Request | 040603-MB |
| #112122257 | 12/22/2006 | MARIBETH EMIGH | | ($2,116.00) | Per Request | 040603-MB |
| #112122257 | 1/17/2007 | J. MICHAEL KELLY, ESQ. | | ($1,128.90) | Emigh Inv. # 21981/ File # 5631.01 | 040603-MB |
| #112122257 | 1/17/2007 | J. MICHAEL KELLY, ESQ. | | ($1,238.34) | 11/16/06 Inv. # 21423 / File # 5631.01 | 040603-MB |
| #112122257 | 2/2/2007 | J. MICHAEL KELLY, ESQ. | | ($1,468.91) | Inv. # 22531 File # 5631.01 M. Emigh | 040603-MB |
| #112122257 | 2/13/2007 | Fiserv ISS | | ($100.00) | Redacted Account Information | 031604-MB(IRA) |
| #112122257 | 3/5/2007 | American Express | | ($1,785.20) | Redacted Account Information | 040603-MB |
| #112122257 | 3/8/2007 | TRUST ADMINISTRATION SERVICES COR | | ($57.50) | Redacted Account Information | 031604-MB(IRA) |
| #112122257 | 3/12/2007 | Citi Card | | ($305.00) | Redacted Account Information | 040603-MB |
| #112122257 | 3/16/2007 | T-Mobile | | ($78.47) | Redacted Account Information | 040603-MB |
| #112122257 | 3/16/2007 | J. MICHAEL KELLY, ESQ. | | ($4,151.00) | Emigh Inv. # 23100 / File # 5631.01/ Jan. 2007 | 040603-MB |
| #112122257 | 3/16/2007 | DMV | | ($225.00) | Emigh License # 5XHB304 | 040603-MB |
| #112122257 | 3/19/2007 | Countrywide | | ($3,133.33) | Redacted Account Information | 040603-MB |
| #112122257 | 3/19/2007 | CHRYSLER FINANCIAL | | ($484.48) | Redacted Account Information | 040603-MB |
| #112122257 | 3/20/2007 | The Gas Company | | ($105.23) | Emigh # | 040603-MB |
| #112122257 | 3/20/2007 | ALLSTATE INSURANCE COMPANY | | ($214.72) | Earthquake Policy # 904 864 777 | 040603-MB |
| #112122257 | 3/27/2007 | Advanta Bank Corp. | | ($2,000.00) | Redacted Account Information | 040603-MB |
| #112122257 | 3/27/2007 | WASHINGTON MUTUAL | | ($1,000.00) | Redacted Account Information | 040603-MB |
| #112122257 | 3/29/2007 | AAA FINANCIAL SERVICEs | | ($1,142.40) | Redacted Account Information | 040603-MB |
| #112122257 | 4/2/2007 | The Syndicate | | ($528.84) | Maribeth Emigh Monthly Cobra Payment | 040603-MB |
| #112122257 | 4/2/2007 | UCLA - Primary Care Network | | ($35.13) | Redacted Account Information | 040603-MB |
| #112122257 | 4/4/2007 | American Express | | ($4,111.00) | Redacted Account Information | 040603-MB |
| #112122257 | 4/6/2007 | AUTO CLUB | | ($76.00) | Redacted Account Information | 040603-MB |
| #112122257 | 4/9/2007 | Citi Card | | ($975.00) | Redacted Account Information | 040603-MB |
| #112122257 | 4/9/2007 | Countrywide | | ($3,500.33) | Redacted Account Information | 040603-MB |
| #112122257 | 4/9/2007 | LA COUNTY TAX ASSESSOR | | ($3,482.99) | Redacted Account Information | 040603-MB |
| #112122257 | 4/16/2007 | LA DWP | | ($280.83) | Redacted Account Information | 040603-MB |
| #112122257 | 4/16/2007 | T-Mobile | | ($78.47) | Redacted Account Information | 040603-MB |
| #112122257 | 4/20/2007 | CHRYSLER FINANCIAL | | ($484.48) | Redacted Account Information | 040603-MB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Emigh, Maribeth** | | | | | | |
| #112122257 | 4/20/2007 | ALLSTATE INSURANCE COMPANY | | ($211.24) | Auto Policy # 914 025 314 | 040603-MB |
| #112122257 | 4/24/2007 | AAA FINANCIAL SERVICEs | | ($160.35) | Redacted Account Information | 040603-MB |
| #112122257 | 4/25/2007 | J. MICHAEL KELLY, ESQ. | | ($4,980.87) | Emigh File # 5631.01 / Inv. # 23694 | 040603-MB |
| #112122257 | 4/27/2007 | MARIBETH EMIGH | $18,000.00 | | Deposit | 040603-MB |
| #112122257 | 5/1/2007 | The Gas Company | | ($100.82) | Redacted Account Information | 040603-MB |
| #112122257 | 5/7/2007 | Fiserv ISS | | ($155.00) | Redacted Account Information | 031604-MB(IRA) |
| #112122257 | 5/7/2007 | The Syndicate | | ($528.84) | Maribeth Emigh Monthly Cobra Payment | 040603-MB |
| #112122257 | 5/16/2007 | Countrywide | | ($3,131.83) | Redacted Account Information | 040603-MB |
| #112122257 | 5/22/2007 | TRUST ADMINISTRATION SERVICES COR | | ($57.50) | Redacted Account Information | 031604-MB(IRA) |
| #112122257 | 6/8/2007 | J. MICHAEL KELLY, ESQ. | | ($1,218.95) | Emigh File # 5631.01 / Inv. # 24796 | 040603-MB |
| #112122257 | 7/18/2007 | J. MICHAEL KELLY, ESQ. | | ($969.07) | Emigh Inv. # 25375/ File # 5631.01 / April 2007 | 040603-MB |
| #112122257 | 7/23/2007 | MARIBETH EMIGH | | ($5,000.00) | Per Request | 040603-MB |
| #112122257 | 7/30/2007 | MARIBETH EMIGH | | ($10,000.00) | Per Request | 040603-MB |
| #112122257 | 8/9/2007 | MARIBETH EMIGH | | ($5,000.00) | Per Request | 040603-MB |
| #112122257 | 8/14/2007 | Fiserv ISS | | ($100.00) | Redacted Account Information | 031604-MB(IRA) |
| #112122257 | 8/17/2007 | MARIBETH EMIGH | | ($5,000.00) | Per Request | 040603-MB |
| #112122257 | 9/12/2007 | J. MICHAEL KELLY, ESQ. | | ($2,470.25) | Inv. # 25890 / May 2007 | 040603-MB |
| #112122257 | 11/1/2007 | Fiserv ISS | | ($100.00) | Redacted Account Information | 031604-MB(IRA) |
| #112828184 | 11/21/2007 | TRUST ADMINISTRATION SERVICES COR | | ($155.00) | Redacted Account Information | 031604-MB(IRA) |
| #112828184 | 12/24/2007 | Ford Credit | | ($484.00) | Redacted Account Information | 040603-MB |
| #112828184 | 12/27/2007 | WASHINGTON MUTUAL | | ($175.00) | Redacted Account Information | 040603-MB |
| #112828184 | 12/31/2007 | Advanta Bank Corp. | | ($215.00) | Redacted Account Information | 040603-MB |
| #112828184 | 12/31/2007 | AAA FINANCIAL SERVICEs | | ($206.67) | Redacted Account Information | 040603-MB |
| #112828184 | 1/2/2008 | American Express | | ($5,850.00) | Redacted Account Information | 040603-MB |
| #112828184 | 1/16/2008 | MARIBETH EMIGH | | ($2,500.00) | | 040603-MB |
| #112828184 | 2/4/2008 | American Express | | ($7,000.00) | Redacted Account Information | 040603-MB |
| #112828184 | 2/5/2008 | Advanta Bank Corp. | | ($205.00) | Redacted Account Information | 040603-MB |
| #112828184 | 2/22/2008 | Fiserv ISS | | ($100.00) | Redacted Account Information | 031604-MB (IRA) |
| #112828184 | 3/17/2008 | MARIBETH EMIGH | | ($5,000.00) | Per Request | 040603-MB |
| #112828184 | 3/24/2008 | TRUST ADMINISTRATION SERVICES COR | | ($82.50) | Redacted Account Information | 031604-MB (IRA) |
| #112828184 | 3/26/2008 | MARIBETH EMIGH | | ($3,000.00) | Per Request | 040603-MB |
| #112828184 | 4/11/2008 | MARIBETH EMIGH | | ($5,500.00) | To WF Checking | 040603-MB |
| #112828184 | 4/25/2008 | MARIBETH EMIGH | $3,500.00 | | Deposit | 040603-MB |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

Emigh, Maribeth

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 5/1/2008 | J. MICHAEL KELLY, ESQ. | Maribeth Emigh Payment | ($5,088.00) | | 040603-MB |
| #112828184 | 5/5/2008 | MARIBETH EMIGH | Deposit | | $6,000.00 | 040603-MB |
| #112828184 | 5/21/2008 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($232.50) | | 031604-MB (IRA) |
| #112828184 | 8/1/2008 | Key Club/SC Club | Inv# 147 Rentals only 12400 to MB per jsp | ($12,400.00) | | 040603-MB |
| #112828184 | 8/5/2008 | Jorge Nunez | 08/03/08 | ($250.00) | | 040603-MB |
| #112828184 | 8/8/2008 | Hollie Kamphues | 08/03/08 Wedding Event | ($400.00) | | 040603-MB |
| #112828184 | 8/11/2008 | Raul Ordaz | 08/03/08 | ($1,000.00) | | 040603-MB |
| #112828184 | 8/11/2008 | BRAD KEMP | 08/03/08 | ($500.00) | | 040603-MB |
| #112828184 | 8/18/2008 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($32.50) | | 031604-MB (IRA) |
| #112828184 | 8/19/2008 | Trust Industrial Bank | Redacted Account Information | ($100.00) | | 031604-MB (IRA) |
| #112828184 | 9/16/2008 | MARIBETH EMIGH | To WF Checking | ($1,000.00) | | 040603-MB |
| #112828184 | 11/19/2008 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($32.50) | | 031604-MB (IRA) |
| #112828184 | 12/4/2008 | American Express | Redacted Account Information | ($5,076.61) | | 040603-MB |
| #112828184 | 12/10/2008 | Trust Industrial Bank | Redacted Account Information | ($100.00) | | 031604-MB (IRA) |
| #112828184 | 12/10/2008 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($3,656.96) | | 040603-MB |
| #112828184 | 1/8/2009 | MARIBETH EMIGH | TO COVER HOLLY PANELLA RENT | | $2,540.62 | JERROLD |
| #112828184 | 2/17/2009 | Trust Industrial Bank | Redacted Account Information | ($100.00) | | 031604-MB(IRA) |
| #112828184 | 2/19/2009 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($32.50) | | 031604-MB(IRA) |
| #112828184 | 2/27/2009 | MARIBETH EMIGH | Deposit | | $8,000.00 | 040603-MB |
| #112828184 | 3/30/2009 | MARIBETH EMIGH | Consulting Fee paid by MB per JSP | | $6,500.00 | EMIGH, M. |
| #112828184 | 5/18/2009 | Through the Woods Design | Initial Payment for Inkeles/Emigh Project | ($2,100.00) | | 040603-MB |
| #112828184 | 5/19/2009 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($286.25) | | 031604-MB(IRA) |
| #112828184 | 5/20/2009 | Through the Woods Design | Payment #2 for Inkeles/Emigh Project | ($6,374.00) | | 040603-MB |
| #112828184 | 6/9/2009 | MARIBETH EMIGH | Deposit | | $15,000.00 | 040603-MB |
| #112828184 | 6/10/2009 | Trust Industrial Bank | Redacted Account Information | ($113.75) | | 031604-MB(IRA) |
| #112828184 | 6/11/2009 | Through the Woods Design | Payment #3 for Inkeles/Emigh Project | ($6,374.00) | | 040603-MB |
| #112828184 | 6/16/2009 | MARIBETH EMIGH | To WF Checking | ($5,000.00) | | 040603-MB |
| #112828184 | 6/26/2009 | MARIBETH EMIGH | To WF Checking | ($11,000.00) | | 040603-MB |
| #112828184 | 7/7/2009 | Through the Woods Design | Payment for Inkeles/Emigh Project | ($8,837.50) | | 040603-MB |
| #112828184 | 8/21/2009 | TRUST ADMINISTRATION SERVICES COR | Redacted Account Information | ($13.75) | | 031604-MB(IRA) |
| #112828184 | 8/27/2009 | Fiserv ISS | Redacted Account Information | ($113.75) | | 031604-MB(IRA) |
| #112828184 | 9/8/2009 | American Express | Redacted Account Information | ($1,327.04) | | 040603-MB |
| #112828184 | 10/5/2009 | American Express | Redacted Account Information | ($2,037.60) | | 040603-MB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Emigh, Maribeth** | | | | | | |
| #112828184 | 11/30/2009 | TRUST ADMINISTRATION SERVICES COR | | ($13.75) | Redacted Account Information | 031604-MB(IRA) |
| #112828184 | 12/17/2009 | Fiserv ISS | | ($163.75) | Redacted Account Information | 031604-MB(IRA) |
| #112828184 | 2/4/2010 | J. MICHAEL KELLY, ESQ. | | ($10,242.00) | Maribeth Emigh Payment | 040603-MB |
| | | **Emigh, Maribeth  Total** | **$562,433.69** | **($417,881.40)** | | |
| **Emigh, Marilyn** | | | | | | |
| #112122257 | 2/14/2005 | Lincoln Trust | | ($125.00) | IRA Establishment & Review Fee - Marilyn J. Emigh | 050314-ME (IRA) |
| #112122257 | 3/14/2005 | MARILYN EMIGH | $10,000.00 | | 040314-ME | 050314-ME |
| #112122257 | 3/14/2005 | First Trust Corporation | $37,720.40 | | Incoming Wire-LINCOLN TRUST | 050314-ME (IRA) |
| #112122257 | 4/11/2005 | Lincoln Trust | | ($199.49) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 4/11/2005 | Lincoln Trust | | ($200.51) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 5/10/2005 | Lincoln Trust | | ($400.00) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 6/14/2005 | Lincoln Trust | | ($400.00) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 7/12/2005 | Lincoln Trust | | ($385.31) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 7/12/2005 | Lincoln Trust | | ($14.69) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 8/16/2005 | Lincoln Trust | | ($26.19) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 8/16/2005 | Lincoln Trust | | ($373.81) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 9/12/2005 | Lincoln Trust | | ($373.55) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 9/12/2005 | Lincoln Trust | | ($26.45) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 10/7/2005 | Lincoln Trust | | ($373.29) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 10/7/2005 | Lincoln Trust | | ($26.71) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 11/18/2005 | Lincoln Trust | | ($373.02) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 11/18/2005 | Lincoln Trust | | ($26.98) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 12/13/2005 | Lincoln Trust | | ($372.75) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 12/13/2005 | Lincoln Trust | | ($27.25) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 1/10/2006 | Fiserv ISS | | ($310.40) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 1/10/2006 | Fiserv ISS | | ($89.60) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 2/14/2006 | Fiserv ISS | | ($28.42) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 2/14/2006 | Fiserv ISS | | ($371.58) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 3/13/2006 | Fiserv ISS | | ($371.30) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 3/13/2006 | Fiserv ISS | | ($28.70) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 3/22/2006 | Fiserv ISS | | ($50.00) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 4/19/2006 | Fiserv ISS | | ($321.70) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 4/19/2006 | Fiserv ISS | | ($78.30) | Redacted Account Information | 050314-ME (IRA) |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Emigh, Marilyn** | | | | | | |
| #112122257 | 5/10/2006 | Fiserv ISS | | ($370.23) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 5/10/2006 | Fiserv ISS | | ($29.77) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 6/12/2006 | Fiserv ISS | | ($30.07) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 6/12/2006 | Fiserv ISS | | ($369.93) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 7/14/2006 | Fiserv ISS | | ($400.00) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 8/11/2006 | Fiserv ISS | | ($400.00) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 9/12/2006 | Fiserv ISS | | ($28.56) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 9/12/2006 | Fiserv ISS | | ($371.44) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 10/12/2006 | Fiserv ISS | | ($30.66) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 10/12/2006 | Fiserv ISS | | ($369.34) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 11/15/2006 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 11/20/2006 | Fiserv ISS | | ($369.04) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 11/20/2006 | Fiserv ISS | | ($30.96) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 12/11/2006 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 12/13/2006 | Fiserv ISS | | ($31.27) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 12/13/2006 | Fiserv ISS | | ($368.73) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 1/16/2007 | Fiserv ISS | | ($31.59) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 1/16/2007 | Fiserv ISS | | ($368.41) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 1/23/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 2/12/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 2/12/2007 | Fiserv ISS | | ($368.10) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 2/12/2007 | Fiserv ISS | | ($31.90) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 3/7/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 3/12/2007 | Fiserv ISS | | ($367.78) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 3/12/2007 | Fiserv ISS | | ($32.22) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 4/13/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 4/16/2007 | Fiserv ISS | | ($32.54) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 4/16/2007 | Fiserv ISS | | ($367.46) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 5/11/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 5/11/2007 | Fiserv ISS | | ($367.13) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112122257 | 5/11/2007 | Fiserv ISS | | ($32.87) | Redacted Account Information | 050314-ME (IRA) |
| #112122257 | 6/12/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112122257 | 6/13/2007 | Fiserv ISS | | ($366.80) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Emigh, Marilyn

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/13/2007 | Fiserv ISS | | ($33.20) | Redacted Account Information | 050314-ME (IRA) |
| #12122257 | 7/10/2007 | Fiserv ISS | | ($33.53) | Redacted Account Information | 050314-ME (IRA) |
| #12122257 | 7/10/2007 | Fiserv ISS | | ($366.47) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12122257 | 7/24/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12122257 | 8/13/2007 | Fiserv ISS | | ($33.87) | Redacted Account Information | 050314-ME (IRA) |
| #12122257 | 8/13/2007 | Fiserv ISS | | ($366.13) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12122257 | 8/16/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12122257 | 9/12/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12122257 | 9/13/2007 | Fiserv ISS | | ($34.20) | Redacted Account Information | 050314-ME (IRA) |
| #12122257 | 9/13/2007 | Fiserv ISS | | ($365.80) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12122257 | 10/11/2007 | Fiserv ISS | | ($34.55) | Redacted Account Information | 050314-ME (IRA) |
| #12122257 | 10/11/2007 | Fiserv ISS | | ($365.45) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12122257 | 10/15/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12122257 | 11/13/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12828184 | 11/14/2007 | Fiserv ISS | | ($34.89) | Redacted Account Information | 050314-ME (IRA) |
| #12828184 | 11/14/2007 | Fiserv ISS | | ($365.11) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12828184 | 12/20/2007 | Fiserv ISS | | ($364.76) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12828184 | 12/20/2007 | Fiserv ISS | | ($35.24) | Redacted Account Information | 050314-ME (IRA) |
| #12828184 | 12/26/2007 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12828184 | 1/17/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12828184 | 1/17/2008 | Fiserv ISS | | ($35.59) | Redacted Account Information | 050314-ME (IRA) |
| #12828184 | 1/17/2008 | Fiserv ISS | | ($364.41) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12828184 | 2/12/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12828184 | 2/15/2008 | Fiserv ISS | | ($35.95) | Redacted Account Information | 050314-ME (IRA) |
| #12828184 | 2/15/2008 | Fiserv ISS | | ($364.05) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12828184 | 3/14/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12828184 | 3/17/2008 | Fiserv ISS | | ($363.69) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12828184 | 3/17/2008 | Fiserv ISS | | ($36.31) | Redacted Account Information | 050314-ME (IRA) |
| #12828184 | 4/17/2008 | Fiserv ISS | | ($36.67) | Redacted Account Information | 050314-ME (IRA) |
| #12828184 | 4/17/2008 | Fiserv ISS | | ($363.33) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #12828184 | 4/23/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #12828184 | 5/12/2008 | Fiserv ISS | | ($37.04) | Redacted Account Information | 050314-ME (IRA) |
| #12828184 | 5/12/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Emigh, Marilyn**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 5/12/2008 | Fiserv ISS | | ($362.96) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 6/11/2008 | Fiserv ISS | | ($362.59) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 6/11/2008 | Fiserv ISS | | ($37.41) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 6/16/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112828184 | 7/15/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112828184 | 7/16/2008 | Fiserv ISS | | ($362.22) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 7/16/2008 | Fiserv ISS | | ($37.78) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 8/19/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112828184 | 8/22/2008 | Fiserv ISS | | ($361.84) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 8/22/2008 | Fiserv ISS | | ($38.16) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 9/12/2008 | MARILYN EMIGH | | ($400.00) | Monthly | 050314-ME |
| #112828184 | 9/15/2008 | Fiserv ISS | | ($361.46) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 9/15/2008 | Fiserv ISS | | ($38.54) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 10/14/2008 | Fiserv ISS | | ($38.93) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 10/14/2008 | Fiserv ISS | | ($361.07) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 10/27/2008 | MARILYN EMIGH | | ($800.00) | Monthly | 050314-ME |
| #112828184 | 11/13/2008 | MARILYN EMIGH | | ($800.00) | Monthly | 050314-ME |
| #112828184 | 11/20/2008 | Fiserv ISS | | ($39.32) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 11/20/2008 | Fiserv ISS | | ($360.68) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 12/18/2008 | Fiserv ISS | | ($360.29) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 12/18/2008 | Fiserv ISS | | ($39.71) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 12/26/2008 | MARILYN EMIGH | | ($800.00) | Monthly | 050314-ME |
| #112828184 | 1/23/2009 | Fiserv ISS | | ($359.89) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 1/23/2009 | Fiserv ISS | | ($40.11) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 1/26/2009 | MARILYN EMIGH | | ($800.00) | Monthly | 050314-ME |
| #112828184 | 2/17/2009 | Fiserv ISS | | ($359.49) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 2/17/2009 | Fiserv ISS | | ($40.51) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 2/17/2009 | MARILYN EMIGH | | ($300.00) | Monthly | 050314-ME |
| #112828184 | 2/25/2009 | MARILYN EMIGH | | ($500.00) | Monthly | 050314-ME |
| #112828184 | 3/25/2009 | MARILYN EMIGH | | ($800.00) | | 050314-ME |
| #112828184 | 3/26/2009 | Fiserv ISS | | ($359.09) | Redacted Account Information | 050314-ME IRA (Marilyn Emigh) |
| #112828184 | 3/26/2009 | Fiserv ISS | | ($40.91) | Redacted Account Information | 050314-ME (IRA) |
| #112828184 | 4/20/2009 | MARILYN EMIGH | | ($800.00) | | 050314-ME |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Emigh, Marilyn** | | | | | | |
| #112828184 | 6/17/2009 | MARILYN EMIGH | | ($2,800.00) | | 050314-ME |
| #112828184 | 7/23/2009 | MARILYN EMIGH | | ($800.00) | | 050314-ME |
| #112828184 | 9/1/2009 | MARILYN EMIGH | | ($800.00) | | 050314-ME |
| #112828184 | 10/9/2009 | MARILYN EMIGH | | ($800.00) | | 050314-ME |
| | | **Emigh, Marilyn Total** | **$47,720.40** | **($39,375.00)** | | |
| **Emigh, Raymond** | | | | | | |
| #112122257 | 2/17/2004 | Lincoln Trust | | ($125.00) | ESTABLISHMENT AND REVIEW FEES PER RAYMOND EMIGH | 040312-RE (IRA Fiserv) |
| #112122257 | 3/12/2004 | Lincoln Trust | $211,154.12 | | IRA-LINCOLN TRUST | 040312-RE (IRA Fiserv) |
| #112122257 | 4/14/2004 | Lincoln Trust | | ($180.00) | IRA WITHDRAWALS | 040312-RE (IRA Fiserv) |
| #112122257 | 4/14/2004 | Lincoln Trust | | ($1,620.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 5/11/2004 | Lincoln Trust | | ($42.92) | Redacted Account Information | 040312-RE (IRA Fiserv) |
| #112122257 | 5/11/2004 | Lincoln Trust | | ($1,757.08) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 6/14/2004 | Lincoln Trust | | ($1,800.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 7/9/2004 | Lincoln Trust | | ($1,800.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 8/12/2004 | Lincoln Trust | | ($1,800.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 9/10/2004 | Lincoln Trust | | ($1,800.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 10/14/2004 | Lincoln Trust | | ($1,800.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 11/9/2004 | Lincoln Trust | | ($1,800.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 12/9/2004 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 1/3/2005 | R.E. & Marilyn Emigh | $15,000.00 | | Consulting Fees | 050103-RE |
| #112122257 | 1/10/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 2/11/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 3/11/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 4/11/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 5/18/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 6/13/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 7/13/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 8/19/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 9/12/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 9/22/2005 | RAYMOND EMIGH | | ($5,000.00) | Per Request | 050103-RE |
| #112122257 | 10/7/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 10/14/2005 | First Trust Corporation | $11,300.00 | | IRA DEPOSIT | 040312-RE (IRA Fiserv) |
| #112122257 | 11/21/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Emigh, Raymond** | | | | | | |
| #112122257 | 12/16/2005 | RAYMOND EMIGH | $14,000.00 | | Deposit | 050103-RE |
| #112122257 | 12/19/2005 | Lincoln Trust | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 12/30/2005 | RAYMOND EMIGH | | ($4,000.00) | Per Request | 050103-RE |
| #112122257 | 1/10/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 2/14/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 3/22/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 4/19/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 5/10/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 5/22/2006 | First Regional Bank | | ($760.00) | New Account Set Up Fees- Raymond Emigh | 040312-RE (IRA) |
| #112122257 | 6/2/2006 | RAYMOND EMIGH | $10,000.00 | | Deposit | 050103-RE |
| #112122257 | 6/12/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 6/13/2006 | First Regional Bank | $51,347.00 | | Deposit | 040312-RE (IRA Fiserv) |
| #112122257 | 6/28/2006 | RAYMOND EMIGH | | ($4,000.00) | Per Request | 050103-RE |
| #112122257 | 7/14/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 8/7/2006 | RAYMOND EMIGH | | ($5,500.00) | Per Request | 050103-RE |
| #112122257 | 8/11/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 9/12/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 10/13/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 11/7/2006 | RAYMOND EMIGH | | ($5,000.00) | Per Request | 050103-RE |
| #112122257 | 11/20/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 12/13/2006 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 1/17/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 2/12/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 3/12/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 3/20/2007 | RAYMOND EMIGH | | ($600.00) | MB Monthly Payment | 040603-MB |
| #112122257 | 4/13/2007 | RAYMOND EMIGH | | ($600.00) | MB Monthly | 040603-MB |
| #112122257 | 4/17/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 5/1/2007 | RAYMOND EMIGH | | ($3,500.00) | Per Request | 050103-RE |
| #112122257 | 5/11/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 6/12/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 7/10/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #112122257 | 8/9/2007 | RAYMOND EMIGH | | ($1,300.00) | Per Request | 050103-RE |
| #112122257 | 8/15/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Emigh, Raymond** | | | | | | |
| #12122257 | 9/12/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12122257 | 10/10/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 11/13/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 12/27/2007 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 1/16/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 2/14/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 3/17/2008 | RAYMOND EMIGH | | ($600.00) | MB March 2008 Payment | 040603-MB |
| #12828184 | 3/17/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 4/15/2008 | RAYMOND EMIGH | | ($600.00) | April 2008 - MB Payment | 040603-MB |
| #12828184 | 4/16/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 4/28/2008 | RAYMOND EMIGH | | ($3,200.00) | Per Request | 050103-RE |
| #12828184 | 5/12/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 6/10/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 7/15/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 7/22/2008 | First Commerce Bank | | ($2,000.00) | Raymond Emigh # AERO150 | 040312-RE (IRA) |
| #12828184 | 8/21/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 9/15/2008 | RAYMOND EMIGH | $54,000.00 | | To marilyn's account | 050314-ME |
| #12828184 | 9/15/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 10/24/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 11/19/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 12/26/2008 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 1/22/2009 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 2/17/2009 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 4/3/2009 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 4/20/2009 | Fiserv ISS | | ($2,000.00) | Redacted Account Information | 040312-RE (IRA) |
| #12828184 | 6/17/2009 | RAYMOND EMIGH | | ($4,000.00) | | 050103-RE |
| #12828184 | 7/23/2009 | RAYMOND EMIGH | | ($2,000.00) | | 050103-RE |
| #12828184 | 8/31/2009 | RAYMOND EMIGH | | ($2,000.00) | | 050103-RE |
| #12828184 | 10/8/2009 | RAYMOND EMIGH | | ($2,000.00) | | 050103-RE |
| #12828184 | 2/18/2010 | RAYMOND EMIGH | | ($2,000.00) | | 050103-RE |
| | | **Emigh, Raymond Total** | **$366,801.12** | **($169,185.00)** | | |
| **Engdahl, Richard** | | | | | | |
| #12122257 | 2/10/2004 | RICHARD ENGDAHL | | ($1,100.00) | monthly draw | 980415-EFT5 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Engdahl, Richard** | | | | | | |
| #112122257 | 2/19/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 2/19/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 3/19/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 3/19/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 4/12/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 4/12/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 5/11/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 5/11/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 6/10/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 6/10/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 7/12/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 7/12/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 8/6/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 8/6/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 9/9/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 9/9/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 10/6/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 10/6/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 11/5/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 11/5/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 12/8/2004 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 12/8/2004 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 1/7/2005 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 1/7/2005 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 2/15/2005 | RICHARD ENGDAHL | | ($365.00) | monthly draw | 950331-RE2 |
| #112122257 | 2/15/2005 | RICHARD ENGDAHL | | ($735.00) | monthly draw | 980415-EFT5 |
| #112122257 | 3/8/2005 | RICHARD ENGDAHL | | ($310.00) | monthly draw | 850630-EFT1 |
| #112122257 | 3/8/2005 | RICHARD ENGDAHL | | ($805.00) | monthly draw | 980415-EFT5 |
| #112122257 | 4/7/2005 | RICHARD ENGDAHL | | ($815.00) | monthly draw | 980415-EFT5 |
| #112122257 | 4/7/2005 | RICHARD ENGDAHL | | ($310.00) | monthly draw | 850630-EFT1 |
| #112122257 | 5/13/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 5/13/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 6/7/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Engdahl, Richard**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/7/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 7/11/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 7/11/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 8/8/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 8/8/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 9/7/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 9/7/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 10/7/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 10/7/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 11/8/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 11/8/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 12/6/2005 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 12/6/2005 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 1/10/2006 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 1/10/2006 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 2/10/2006 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 2/10/2006 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 3/7/2006 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 3/7/2006 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 4/11/2006 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 4/11/2006 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 5/5/2006 | DENISE TAGLIANETTI | | ($310.00) | Per Richard Engdahl | 850630-EFT1 |
| #112122257 | 5/5/2006 | DENISE TAGLIANETTI | | ($815.00) | Per Richard Engdahl | 980415-EFT5 |
| #112122257 | 6/7/2006 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 6/7/2006 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 7/11/2006 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 7/11/2006 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 8/10/2006 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 8/10/2006 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 9/11/2006 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 9/11/2006 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 10/30/2006 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 10/30/2006 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Engdahl, Richard** | | | | | | |
| #112122257 | 11/9/2006 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 11/9/2006 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 12/8/2006 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 12/8/2006 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 1/9/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 1/9/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 2/7/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 2/7/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 3/7/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 3/7/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 4/6/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 4/6/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 5/9/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 5/9/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 6/8/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 6/8/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 7/6/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 7/6/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 8/8/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 8/8/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 9/10/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112122257 | 9/10/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 10/5/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112122257 | 10/5/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 11/6/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 11/6/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 12/7/2007 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 12/7/2007 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 1/8/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 1/8/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 2/11/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 2/11/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 3/12/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Engdahl, Richard** | | | | | | |
| #112828184 | 3/12/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 4/8/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 4/8/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 5/8/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 5/8/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 6/9/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 6/9/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 7/8/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 7/8/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 8/8/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 8/8/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 9/10/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 9/10/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 10/15/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 10/15/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 11/13/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 11/13/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 12/8/2008 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 12/8/2008 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 1/16/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 1/16/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 2/17/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 2/17/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 3/17/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 3/17/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 4/10/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 4/10/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 5/14/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 5/14/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 6/25/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| #112828184 | 6/25/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 7/20/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 7/20/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Engdahl, Richard** | | | | | | |
| #112828184 | 8/21/2009 | RICHARD ENGDAHL | | ($815.00) | | 980415-EFT5 |
| #112828184 | 8/21/2009 | RICHARD ENGDAHL | | ($310.00) | | 850630-EFT1 |
| | | **Engdahl, Richard Total** | | **($76,140.00)** | **$0.00** | |
| **Enggren, Brit** | | | | | | |
| #112018034 | 4/22/2004 | BRIT ENGGREN | Deposit | | $69,401.50 | 040422-BE |
| #112122257 | 10/12/2005 | BRIT ENGGREN | Per Request | ($11,595.73) | | 040422-BE |
| #112122257 | 6/22/2006 | Rodeo Studios & Britt Enggren | Deposit | | $30,598.50 | 040422-BE |
| #112122257 | 3/23/2007 | BRIT ENGGREN | Per Request | ($19,414.47) | | 040422-BE |
| #112122257 | 3/23/2007 | BRIT ENGGREN | Per Request | ($17,691.42) | | 040422-BE |
| #112828184 | 4/9/2008 | BRIT ENGGREN | Per Request | ($10,403.22) | | 040422-BE |
| #112828184 | 4/9/2008 | BRIT ENGGREN | Per Request | ($14,596.78) | | 040422-BE |
| #112828184 | 9/2/2008 | BRIT ENGGREN | Per Request | ($3,298.66) | | 040422-BE |
| #112828184 | 9/2/2008 | BRIT ENGGREN | Per Request | ($16,701.34) | | 040422-BE |
| #112828184 | 4/27/2010 | BRIT ENGGREN | Per Request | ($1,000.00) | | 040422-BE |
| #112828184 | 6/2/2010 | BRIT ENGGREN | Per Request | ($2,000.00) | | 040422-BE |
| | | **Enggren, Brit Total** | | **($96,701.62)** | **$100,000.00** | |
| **Enggren, Erika** | | | | | | |
| #112122257 | 7/10/2007 | JERROLD S. PRESSMAN | Opening Deposits - Check 00016293 from Meadowbranch | | $300.00 | 07010-EE |
| #112122257 | 7/10/2007 | JERROLD S. PRESSMAN | Opening Deposits - Check 1927 from Lindsay Sherman | | $200.00 | 070710-EE |
| #112122257 | 8/1/2007 | JERROLD S. PRESSMAN | Originally Deposited into JSP's Account and transferred over | | $150.00 | 070710-EE |
| #112828184 | 11/14/2007 | Erika Enggren | Deposit | | $15,000.00 | 070710-EE |
| | | **Enggren, Erika Total** | | **$0.00** | **$15,650.00** | |
| **Enggren, Kate** | | | | | | |
| #112122257 | 12/30/2003 | GMAC | FOR KATE ENGGRENN | ($699.42) | | 020514-KE |
| #112122257 | 1/26/2004 | FARMERS INSURANCE | Redacted Account Information | ($419.35) | | ACCOUNTS PAYABLE |
| #112122257 | 1/26/2004 | GMAC | FOR KATE ENGRENN | ($699.42) | | 020514-KE |
| #112122257 | 1/29/2004 | KATE ENGGREN | Deposit | | $5,000.00 | JERROLD |
| #112122257 | 2/27/2004 | GMAC | FOR KATE ENGRENN | ($699.42) | | 020514-KE |
| #112122257 | 3/4/2004 | KATE ENGGREN | PER REQUEST OUT OF MONTHLY DRAW | ($2,000.00) | | 020514-CC |
| #112122257 | 3/22/2004 | GMAC | FOR KATE ENGGRENN | ($699.42) | | 020514-KE |
| #112122257 | 3/23/2004 | FARMERS INSURANCE | agent# 97-22-338 | ($410.35) | | 020514-KE |
| #112122257 | 4/28/2004 | GMAC | FOR KATE ENGGRENN | ($699.42) | | 020514-KE |
| #112122257 | 5/18/2004 | GMAC | FOR KATE ENGGRENN | ($699.42) | | 020514-KE |
| #112122257 | 6/17/2004 | GMAC | FOR KATE ENGGRENN | ($699.42) | | 020514-KE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Enggren, Kate

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/16/2004 | JERROLD S. PRESSMAN | | ($2,000.00) | from K. Enggren to JSP Personal | 020514-KE |
| #12122257 | 7/19/2004 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 7/29/2004 | FARMERS INSURANCE | | ($414.75) | Redacted Account Information | 020514-KE |
| #12122257 | 8/30/2004 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 9/14/2004 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 9/27/2004 | FARMERS INSURANCE | | ($405.75) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/15/2004 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 11/15/2004 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 12/6/2004 | KATE ENGGREN | | ($20,000.00) | Per JSP | JERROLD |
| #12122257 | 12/17/2004 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 1/5/2005 | KATE ENGGREN | | ($1,000.00) | Per Request | 020514-KE |
| #12122257 | 1/10/2005 | KATE ENGGREN | | ($7,500.00) | Per Request | 020514-KE |
| #12122257 | 1/10/2005 | JERROLD S. PRESSMAN | $10,000.00 | | Deposit | 020514-KE |
| #12122257 | 1/19/2005 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 1/24/2005 | FARMERS INSURANCE | | ($811.50) | Redacted Account Information | 020514-KE |
| #12122257 | 2/3/2005 | KATE ENGGREN | | ($17,500.00) | Per JSP | JERROLD |
| #12122257 | 2/22/2005 | GMAC | | ($699.42) | FOR KATE ENGRENN | 020514-KE |
| #12122257 | 3/7/2005 | KATE ENGGREN | | ($2,000.00) | Per Request | 020514-KE |
| #12122257 | 3/14/2005 | KATE ENGGREN | | ($3,000.00) | Per Request | 020514-KE |
| #12122257 | 3/16/2005 | JERROLD S. PRESSMAN | $8,873.88 | | Deposit | 020514-KE |
| #12122257 | 4/6/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 4/22/2005 | KATE ENGGREN | | ($1,500.00) | Per Request | 020514-KE |
| #12122257 | 5/2/2005 | KATE ENGGREN | | ($2,500.00) | Per Request | 020514-KE |
| #12122257 | 5/10/2005 | Chase Auto | | ($495.83) | Jeep Acct# 10 50 3811 320051 | 020514-KE |
| #12122257 | 6/7/2005 | KATE ENGGREN | | ($2,300.00) | Per Request | 020514-KE |
| #12122257 | 6/7/2005 | KATE ENGGREN | | ($1,200.00) | Per JSP | JERROLD |
| #12122257 | 6/14/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 7/13/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 8/8/2005 | FARMERS INSURANCE | | ($663.30) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 8/19/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 9/19/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 10/7/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 10/7/2005 | FARMERS INSURANCE | | ($304.45) | JSP/Engren Jeep Policy # 12412 01 73 | 020514-KE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Engren, Kate

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 10/12/2005 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 10/25/2005 | PAYLESS CELLULAR | | ($141.95) | Redacted Account Information | 020514-KE |
| #112122257 | 11/17/2005 | FARMERS INSURANCE | | ($1,064.00) | Auto Policies | 020514-KE |
| #112122257 | 11/18/2005 | PAYLESS CELLULAR | | ($141.92) | Redacted Account Information | 020514-KE |
| #112122257 | 11/21/2005 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 11/21/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 11/30/2005 | KATE ENGGREN | $2,600.00 | | Deposit | 020514-KE |
| #112122257 | 12/2/2005 | FARMERS INSURANCE | | ($935.28) | JSP/Enggren Jeep Policy # 12412 01 73 | 020514-KE |
| #112122257 | 12/12/2005 | PAYLESS CELLULAR | | ($402.00) | Redacted Account Information | 020514-KE |
| #112122257 | 12/13/2005 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 12/16/2005 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 12/30/2005 | FARMERS INSURANCE | | ($28.30) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/11/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 1/13/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 1/18/2006 | FARMERS INSURANCE | | ($401.85) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/13/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 2/14/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 2/17/2006 | PAYLESS CELLULAR | | ($371.94) | Redacted Account Information | 020514-KE |
| #112122257 | 2/23/2006 | Franchise Tax Board | | ($305.85) | Redacted Account Information | 020514-KE |
| #112122257 | 3/14/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 3/17/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 3/20/2006 | DMV | | ($183.00) | Lic # 4WPV219 | 020514-KE |
| #112122257 | 3/21/2006 | PAYLESS CELLULAR | | ($463.16) | Redacted Account Information | 020514-KE |
| #112122257 | 3/28/2006 | KATE ENGGREN | | ($2,277.25) | | 020514-CC |
| #112122257 | 3/28/2006 | KATE ENGGREN | | ($7,722.75) | | 020514-CC |
| #112122257 | 3/28/2006 | KATE ENGGREN | | ($5,000.00) | | 020514-CC |
| #112122257 | 3/30/2006 | KATE ENGGREN | | ($5,000.00) | | 020514-CC |
| #112122257 | 4/11/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 4/17/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 4/24/2006 | PAYLESS CELLULAR | | ($437.05) | Redacted Account Information | 020514-KE |
| #112122257 | 4/26/2006 | KATE ENGGREN | | ($7,016.82) | Per Request | 020514-CC |
| #112122257 | 4/26/2006 | KATE ENGGREN | | ($483.18) | Per Request | 020514-CC |
| #112122257 | 5/8/2006 | FARMERS INSURANCE | | ($533.50) | Enggren Policy # 164104528 | 020514-KE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Enggren, Kate**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/10/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 5/12/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #12122257 | 5/17/2006 | PAYLESS CELLULAR | | ($385.49) | Redacted Account Information | 020514-KE |
| #12122257 | 6/13/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 6/19/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #12122257 | 6/22/2006 | PAYLESS CELLULAR | | ($420.00) | Redacted Account Information | 020514-KE |
| #12122257 | 7/13/2006 | FARMERS INSURANCE | | ($524.50) | Redacted Account Information | 020514-KE |
| #12122257 | 7/17/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 7/20/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #12122257 | 7/21/2006 | PAYLESS CELLULAR | | ($390.15) | Redacted Account Information | 020514-KE |
| #12122257 | 8/1/2006 | CASH | | ($2,500.00) | Western Union | 020514-KE |
| #12122257 | 8/1/2006 | CASH | $386.00 | | Deposit | 020514-KE |
| #12122257 | 8/11/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 8/14/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #12122257 | 8/17/2006 | City of Santa Monica | | ($35.00) | Citation # 71235369 | 020514-KE |
| #12122257 | 8/24/2006 | PAYLESS CELLULAR | | ($414.38) | Redacted Account Information | 020514-KE |
| #12122257 | 9/13/2006 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #12122257 | 9/15/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #12122257 | 9/26/2006 | PAYLESS CELLULAR | | ($373.84) | Redacted Account Information | 020514-KE |
| #12122257 | 10/2/2006 | KATE ENGGREN | | ($10,075.00) | Per Request | 020514-KE |
| #12122257 | 10/3/2006 | Franchise Tax Board | | ($107.14) | Redacted Account Information | 020514-KE |
| #12122257 | 10/17/2006 | Chase Auto | | ($93.66) | Redacted Account Information | 020514-KE |
| #12122257 | 10/17/2006 | Chase Auto | | ($402.17) | Jeep Acct# 10 50 3811 320051 | 020514-KE |
| #12122257 | 10/18/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #12122257 | 10/23/2006 | PAYLESS CELLULAR | | ($168.44) | Redacted Account Information | 020514-KE |
| #12122257 | 10/23/2006 | PAYLESS CELLULAR | | ($211.00) | Redacted Account Information | 020514-KE |
| #12122257 | 11/13/2006 | Chase Auto | | ($289.61) | Jeep Acct# 10 50 3811 320051 | 020514-KE |
| #12122257 | 11/13/2006 | Chase Auto | | ($206.22) | Redacted Account Information | 020514-KE |
| #12122257 | 11/14/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #12122257 | 11/20/2006 | DMV | | ($407.42) | License # 5RLU199 | 020514-KE |
| #12122257 | 11/20/2006 | DMV | | ($79.58) | License # 5RLU199 | 020514-KE |
| #12122257 | 11/22/2006 | JERROLD S. PRESSMAN | | ($125.37) | To JSP CNB for Kate | 020514-KE |
| #12122257 | 11/22/2006 | JERROLD S. PRESSMAN | | ($2,374.63) | To JSP CNB for Kate | 020514-KE |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Enggren, Kate**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/24/2006 | PAYLESS CELLULAR | | ($63.12) | Redacted Account Information | 020514-KE |
| #112122257 | 11/24/2006 | PAYLESS CELLULAR | | ($323.93) | Redacted Account Information | 020514-KE |
| #112122257 | 12/7/2006 | JERROLD S. PRESSMAN | | ($4,965.45) | | 020514-KE |
| #112122257 | 12/7/2006 | JERROLD S. PRESSMAN | | ($34.55) | | 020514-KE |
| #112122257 | 12/12/2006 | Chase Auto | | ($291.69) | Redacted Account Information | 020514-KE |
| #112122257 | 12/12/2006 | Chase Auto | | ($204.14) | Jeep Acct# 10 50 3811 320051 | 020514-KE |
| #112122257 | 12/18/2006 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 12/26/2006 | PAYLESS CELLULAR | | ($205.37) | Redacted Account Information | 020514-KE |
| #112122257 | 12/26/2006 | PAYLESS CELLULAR | | ($171.80) | Redacted Account Information | 020514-KE |
| #112122257 | 12/29/2006 | Bank of America | | ($31.10) | Redacted Account Information | 020514-KE |
| #112122257 | 12/29/2006 | Bank of America | | ($594.15) | Redacted Account Information | 020514-KE |
| #112122257 | 1/3/2007 | JERROLD S. PRESSMAN | | ($3,500.00) | From Kate E. | 020514-KE |
| #112122257 | 1/11/2007 | KATE ENGGREN | | ($7,500.00) | Per Request | 020514-KE |
| #112122257 | 1/17/2007 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 1/18/2007 | PAYLESS CELLULAR | | ($393.50) | Redacted Account Information | 020514-KE |
| #112122257 | 1/23/2007 | JERROLD S. PRESSMAN | | ($5,000.00) | From Kate Enggren | 020514-KE |
| #112122257 | 1/24/2007 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 2/8/2007 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 2/8/2007 | JERROLD S. PRESSMAN | | ($2,500.00) | To JSP Personal f/m Kate Enggreen | 020514-KE |
| #112122257 | 2/14/2007 | CHRYSLER FINANCIAL | | ($684.14) | Redacted Account Information | JERROLD |
| #112122257 | 2/23/2007 | PAYLESS CELLULAR | | ($374.62) | Redacted Account Information | 020514-KE |
| #112122257 | 3/6/2007 | JERROLD S. PRESSMAN | | ($4,000.00) | Kate Enggren | 020514-KE |
| #112122257 | 3/12/2007 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 3/13/2007 | DMV | | ($163.00) | Jeep # 4WPV219 | 020514-KE |
| #112122257 | 3/14/2007 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 3/22/2007 | PAYLESS CELLULAR | | ($388.96) | Redacted Account Information | 020514-KE |
| #112122257 | 3/30/2007 | KATE ENGGREN | | ($3,000.00) | Per Request | 020514-KE |
| #112122257 | 4/6/2007 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |
| #112122257 | 4/12/2007 | CHRYSLER FINANCIAL | | ($651.56) | Redacted Account Information | JERROLD |
| #112122257 | 4/20/2007 | PAYLESS CELLULAR | | ($343.83) | Redacted Account Information | 020514-KE |
| #112122257 | 4/27/2007 | JERROLD S. PRESSMAN | | ($208.53) | To JSP Personal from KE per KE | 020514-KE |
| #112122257 | 4/27/2007 | JERROLD S. PRESSMAN | | ($3,291.47) | Per KE | 020514-KE |
| #112122257 | 5/8/2007 | Chase Auto | | ($495.83) | Redacted Account Information | 020514-KE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

**Enggren, Kate**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #1121222257 | 5/16/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1121222257 | 5/24/2007 | PAYLESS CELLULAR | Redacted Account Information | ($306.69) | | 020514-KE |
| #1121222257 | 6/11/2007 | Chase Auto | Redacted Account Information | ($495.83) | | 020514-KE |
| #1121222257 | 6/13/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1121222257 | 6/19/2007 | PAYLESS CELLULAR | Redacted Account Information | ($370.30) | | 020514-KE |
| #1121222257 | 7/6/2007 | Chase Auto | Redacted Account Information | ($495.83) | | 020514-KE |
| #1121222257 | 7/10/2007 | JERROLD S. PRESSMAN | Per Kate Enggren | ($2,500.00) | | 020514-KE |
| #1121222257 | 7/12/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1121222257 | 7/23/2007 | PAYLESS CELLULAR | Redacted Account Information | ($369.68) | | 020514-KE |
| #1121222257 | 8/7/2007 | JERROLD S. PRESSMAN | to crib per ke | ($13,000.00) | | 020514-KE |
| #1121222257 | 8/13/2007 | Chase Auto | Redacted Account Information | ($495.83) | | 020514-KE |
| #1121222257 | 8/16/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1121222257 | 8/22/2007 | DMV | Jeep License # 5RLU199 | ($283.00) | | 020514-KE |
| #1121222257 | 8/22/2007 | PAYLESS CELLULAR | Redacted Account Information | ($360.11) | | 020514-KE |
| #1121222257 | 8/31/2007 | JERROLD S. PRESSMAN | Per Kate | ($5,000.00) | | 020514-KE |
| #1121222257 | 9/13/2007 | Chase Auto | Redacted Account Information | ($495.83) | | 020514-KE |
| #1121222257 | 9/17/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1121222257 | 9/24/2007 | JERROLD S. PRESSMAN | Per Kate E. | ($5,000.00) | | 020514-KE |
| #1121222257 | 10/4/2007 | JERROLD S. PRESSMAN | Per Kate | ($151.18) | | 020514-KE |
| #1121222257 | 10/4/2007 | JERROLD S. PRESSMAN | Per Kate | ($1,848.82) | | 020514-KE |
| #1121222257 | 10/11/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1121222257 | 10/11/2007 | Chase Auto | Redacted Account Information | ($495.83) | | 020514-KE |
| #1121222257 | 10/22/2007 | JERROLD S. PRESSMAN | Per KE | ($5,000.00) | | 020514-KE |
| #1282828184 | 11/13/2007 | Chase Auto | Redacted Account Information | ($495.83) | | 020514-KE |
| #1282828184 | 11/15/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1282828184 | 12/11/2007 | Chase Auto | Redacted Account Information | ($1,496.87) | | 020514-KE |
| #1282828184 | 12/13/2007 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1282828184 | 12/19/2007 | JERROLD S. PRESSMAN | Per KE | ($2,500.00) | | 020514-KE |
| #1282828184 | 1/4/2008 | JERROLD S. PRESSMAN | | ($2,500.00) | | 020514-KE |
| #1282828184 | 1/15/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #1282828184 | 1/23/2008 | New Roads School | Enggren, Sofia | ($13,718.08) | | 020514-KE |
| #1282828184 | 1/29/2008 | FARMERS INSURANCE | 2005 Jeep # 15243 50 46 | ($693.20) | | ACCOUNTS PAYABLE |
| #1282828184 | 2/19/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Enggren, Kate

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 3/18/2008 | JERROLD S. PRESSMAN | Per KE | ($3,000.00) | | 020514-KE |
| #112828184 | 3/19/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #112828184 | 4/15/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #112828184 | 5/15/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #112828184 | 6/3/2008 | FARMERS INSURANCE | Redacted Account Information | ($9.93) | | JERROLD |
| #112828184 | 6/13/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #112828184 | 7/15/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #112828184 | 7/24/2008 | JERROLD S. PRESSMAN | Per KE for CO Prop Taxes | ($1,550.00) | | 020514-KE |
| #112828184 | 7/29/2008 | FARMERS INSURANCE | Redacted Account Information | ($407.85) | | JERROLD |
| #112828184 | 8/18/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($651.56) | | JERROLD |
| #112828184 | 9/22/2008 | AT&T | Redacted Account Information | ($601.04) | | 020514-KE |
| #112828184 | 11/13/2008 | CHRYSLER FINANCIAL | Redacted Account Information | ($115.18) | | JERROLD |
| #112828184 | 11/24/2008 | CHRYSLER FINANCIAL | Overpayment of lease return on KE's old car | | $115.18 | JERROLD |
| #112828184 | 12/31/2008 | KATE ENGGREN | Deposit | | $26,000.00 | 020514-KE |
| #112828184 | 1/8/2009 | JERROLD S. PRESSMAN | Acct . Pressman, Jerrold | ($1,000.00) | | 020514-KE |
| #112828184 | 2/18/2009 | Card Services (KE US Air MC) | K. Enggren #4356 | ($11,302.07) | | 020514-KE |
| #112828184 | 5/12/2009 | KATE ENGGREN | Commission Income | | $7,500.00 | 020514-KE |
| #112828184 | 5/14/2009 | KATE ENGGREN | Commission Income | | $5,000.00 | 020514-KE |
| #112828184 | 6/11/2009 | FARMERS INSURANCE | Auto Insurance cancellation refund | | $231.06 | AUTO |
| #112828184 | 7/30/2009 | KATE ENGGREN | Per Request | ($5,000.00) | | 020514-KE |
| #112828184 | 8/20/2009 | KATE ENGGREN | Per JSP | ($10,000.00) | | JERROLD |
| #112828184 | 9/22/2009 | AT&T | Redacted Account Information | ($318.26) | | 020514-KE |
| #112828184 | 9/25/2009 | KATE ENGGREN | Per JSP | ($15,000.00) | | JERROLD |
| #112828184 | 10/22/2009 | AT&T | Redacted Account Information | ($279.70) | | 020514-KE |
| #112828184 | 11/23/2009 | AT&T | Redacted Account Information | ($292.68) | | 020514-KE |
| #112828184 | 12/17/2009 | KATE ENGGREN | Deposit | | $3,000.00 | 020514-KE |
| #112828184 | 5/11/2010 | JERROLD S. PRESSMAN | Per JSP | ($3,000.00) | | 020514-KE |
| | | **Enggren, Kate  Total** | | **($310,634.25)** | **$68,506.12** | |

### Engle, Helen

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/5/2006 | HELEN ENGLE (FORMERLY DON) | Deposit | | $26,000.00 | 880801-HE (FORMERLY DON) |
| #112828184 | 8/28/2008 | HELEN ENGLE (FORMERLY DON) | Per Request | ($14,000.00) | | 880801-HE (FORMERLY DON) |
| #112828184 | 9/9/2009 | HELEN ENGLE (FORMERLY DON) | Per Request | ($2,500.00) | | 880801-HE (FORMERLY DON) |
| | | **Engle, Helen  Total** | | **($16,500.00)** | **$26,000.00** | |

### Fall, Rick

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Fall, Rick** | | | | | | |
| #112122257 | 3/3/2004 | METROPOLITAN NEWS CO. | (50.00) | | PUB FEE DBA FALL LEASING CO. | 031126-RF |
| #112122257 | 3/8/2004 | LOS ANGELES COUNTY CLERK | (10.00) | | RECORDING FEE DBA FALL LEASING | 031126-RF |
| #112122257 | 4/28/2004 | Rick Fall | | $15,000.00 | Deposit | 031126-RF |
| #112122257 | 5/18/2004 | RICHARD FALL | | $4,000.00 | Deposit | 031126-RF |
| #112122257 | 1/5/2005 | RICHARD FALL | ($6,247.34) | | Per Request | 031126-RF |
| #112122257 | 1/5/2005 | RICHARD FALL | ($3,752.66) | | Per Request | FALL, RICK 031126-RF |
| #112122257 | 5/4/2005 | RICHARD FALL | | $7,500.00 | Deposit | 031126-RF |
| #112122257 | 7/5/2005 | RICHARD FALL | | $1,000.00 | Deposit | 031126-RF |
| #112122257 | 7/7/2005 | RICHARD FALL | | $1,000.00 | Deposit | 031126-RF |
| #112122257 | 7/19/2005 | Rick Fall | | $1,000.00 | Deposit | 031126-RF |
| #112122257 | 8/3/2005 | Rick Fall | | $1,000.00 | Deposit | 031126-RF |
| #112122257 | 8/23/2005 | Rick Fall | | $2,000.00 | Deposit | 031126-RF |
| #112122257 | 6/5/2006 | Rick Fall | | $5,000.00 | Deposit | 031126-RF |
| #112122257 | 1/16/2007 | RICHARD FALL | | $10,000.00 | Deposit | 031126-RF |
| #112828184 | 4/20/2009 | RICHARD FALL | ($3,000.00) | | Per Request | FALL, RICK 031126-RF |
| #112828184 | 6/1/2009 | RICHARD FALL | ($5,000.00) | | | FALL, RICK 031126-RF |
| #112828184 | 6/24/2009 | RICHARD FALL | ($5,000.00) | | | FALL, RICK 031126-RF |
| | | **Fall, Rick  Total** | **($23,060.00)** | **$47,500.00** | | |
| **Ferro, Jerry & Ann** | | | | | | |
| #112122257 | 3/28/2006 | JERRY & ANN FERRO | | $50,000.00 | Opening Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112122257 | 3/28/2006 | JERRY & ANN FERRO | | $60,000.00 | Opening Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112122257 | 3/19/2007 | JERRY & ANN FERRO | | $43,607.69 | Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112122257 | 3/19/2007 | JERRY & ANN FERRO | | $30,000.00 | Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112122257 | 4/23/2007 | Fremont Investment & Loan | | $15,154.46 | Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112122257 | 6/12/2007 | JERRY & ANN FERRO | | $11,248.00 | Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112828184 | 2/12/2008 | Dain Rauscher Inc. | | $150,000.00 | Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112828184 | 7/11/2008 | Pinnacle Estate Properties, Inc. | | $440,726.19 | Deposit | 060328-FFT (JERRY & ANN FERRO) |
| #112828184 | 11/24/2008 | JERRY & ANN FERRO | | $50,000.00 | Deposit | 060328-FFT (JERRY & ANN FERRO) |
| | | **Ferro, Jerry & Ann  Total** | **$0.00** | **$850,736.34** | | |
| **Ferro, Rosa** | | | | | | |
| #112122257 | 2/9/2007 | Rosa Ferro | | $163,652.13 | Opening Deposit for New Account | 070209-RF |
| #112122257 | 4/16/2007 | Rosa Ferro | ($800.00) | | Monthly | 070209-RF |
| #112122257 | 5/14/2007 | Rosa Ferro | ($800.00) | | Monthly | 070209-RF |
| #112122257 | 5/17/2007 | Rosa Ferro | ($4,000.00) | | Per Request | 070209-RF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Ferro, Rosa** | | | | | | |
| #112122257 | 6/4/2007 | First Regional Bank | $64,000.00 | | Opening Deposit for IRA Acct | 070604-RF (IRA) |
| #112122257 | 6/13/2007 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112122257 | 7/11/2007 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112122257 | 8/9/2007 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112122257 | 8/16/2007 | Polycomp Self Directed IRA | $3,427.00 | | IRA DEPOSIT | 070604-RF (IRA) |
| #112122257 | 9/12/2007 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112122257 | 10/15/2007 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 11/15/2007 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 12/12/2007 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 1/14/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 2/11/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 3/11/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 3/18/2008 | Rosa Ferro | | ($2,000.00) | Per Request | 070209-RF |
| #112828184 | 4/9/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 5/8/2008 | Rosita Hernandez | $30,000.00 | | Deposit | 080508-RHRF (Rosita) |
| #112828184 | 5/21/2008 | Rosa Ferro | | ($800.00) | Monthly to replace # 66286 | 070209-RF |
| #112828184 | 6/6/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 7/11/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 7/11/2008 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 8/4/2008 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 8/8/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 8/22/2008 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 9/11/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 9/25/2008 | Rosa Ferro | | ($6,000.00) | Per Request | 070209-RF |
| #112828184 | 9/25/2008 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 10/10/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 11/12/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 12/3/2008 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 12/3/2008 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 12/8/2008 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 1/6/2009 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 1/15/2009 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 2/3/2009 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Ferro, Rosa** | | | | | | |
| #112828184 | 2/13/2009 | Rosa Ferro | | ($800.00) | Monthly | 070209-RF |
| #112828184 | 3/3/2009 | Rosita Hernandez | | ($300.00) | Monthly | 080508-RHRF |
| #112828184 | 3/31/2009 | Rosa Ferro | | ($800.00) | | 070209-RF |
| #112828184 | 4/3/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 4/20/2009 | Rosa Ferro | | ($800.00) | | 070209-RF |
| #112828184 | 5/7/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 6/3/2009 | Rosa Ferro | | ($1,000.00) | | 070209-RF |
| #112828184 | 6/15/2009 | Rosa Ferro | | ($1,000.00) | | 070209-RF |
| #112828184 | 6/24/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 7/23/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 8/17/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 9/25/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 10/6/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 11/20/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 12/15/2009 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 2/1/2010 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 3/11/2010 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 3/19/2010 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 4/13/2010 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 5/21/2010 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| #112828184 | 6/21/2010 | Rosita Hernandez | | ($300.00) | | 080508-RHRF |
| | | **Ferro, Rosa Total** | **$261,079.13** | **($41,200.00)** | | |
| **Ferro, Susan & John** | | | | | | |
| #112828184 | 2/11/2008 | John & Susan Ferro | $25,000.00 | | Opening Deposit | 080211-JSF |
| #112828184 | 3/1/2010 | John & Susan Ferro | $5,000.00 | | Deposit | 080211-JSF |
| | | **Ferro, Susan & John Total** | **$30,000.00** | **$0.00** | | |
| **Ferro, Thomas** | | | | | | |
| #112122257 | 12/11/2003 | Tom Ferro | $52.05 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/9/2004 | THOMAS FERRO | $107,000.00 | | Deposit | 020409-TF |
| #112122257 | 4/23/2004 | THOMAS FERRO | | ($20,000.00) | Per Request | 020409-TF |
| #112122257 | 4/23/2004 | THOMAS FERRO | | ($20,000.00) | Per Request | 020409-TF |
| #112122257 | 5/5/2004 | THOMAS FERRO | | ($30,000.00) | | 020409-TF |
| #112122257 | 6/8/2004 | THOMAS FERRO | $250,000.00 | | Deposit | 020409-TF |
| #112122257 | 6/10/2004 | Lincoln Trust | | ($125.00) | IRA Establishment Fee | 020409-TF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Ferro, Thomas** | | | | | | |
| #112122257 | 7/1/2004 | THOMAS FERRO | Per Request | ($27,000.00) | | 020409-TF |
| #112122257 | 7/2/2004 | First Trust Corporation | IRA Money | | $599,000.00 | 040702-TF (IRA) |
| #112122257 | 8/12/2004 | Tom Ferro | | | $138.80 | ACCOUNTS RECEIVABLE |
| #112122257 | 10/6/2004 | THOMAS FERRO | Per Request | ($15,000.00) | | 020409-TF |
| #112122257 | 11/12/2004 | THOMAS FERRO | Per JSP | ($6,500.00) | | 020409-TF |
| #112122257 | 11/2/2005 | THOMAS FERRO | Deposit | | $134,000.00 | 020409-TF |
| #112122257 | 11/16/2005 | THOMAS FERRO | Deposit | | $260,000.00 | 020409-TF |
| #112122257 | 11/16/2005 | THOMAS FERRO | Deposit | | $127,000.00 | 020409-TF |
| #112122257 | 3/27/2007 | First Clearing, LLC | Deposit | | $225,000.00 | 020409-TF |
| #112122257 | 3/30/2007 | THOMAS FERRO | Deposit | | $75,000.00 | 020409-TF |
| #112828184 | 1/28/2008 | Dain Rauscher Inc. | Deposit | | $450,000.00 | 020409-TF |
| #112828184 | 4/24/2008 | THOMAS FERRO | Per Request | ($10,000.00) | | 020409-TF |
| #112828184 | 6/3/2008 | THOMAS FERRO | Per Request | ($10,000.00) | | 020409-TF |
| #112828184 | 1/14/2008 | THOMAS FERRO | Per Request | ($9,000.00) | | 020409-TF |
| #112828184 | 11/26/2008 | THOMAS FERRO | Per Request | ($9,200.00) | | 020409-TF |
| #112828184 | 3/2/2009 | THOMAS FERRO | Per Request | ($9,600.00) | | 020409-TF |
| | | | **Ferro, Thomas  Total** | **($166,425.00)** | **$2,227,190.85** | |
| **Fraccola, Tino** | | | | | | |
| #112122257 | 8/9/2004 | TINO FRACCOLA | WIRE PER NOT | | $180,117.61 | FRANCOLA, TINO |
| #112122257 | 8/10/2004 | TINO FRACCOLA | PROMISSORY NOTE | ($150,700.00) | | FRANCOLA, TINO |
| #112122257 | 8/11/2004 | TINO FRACCOLA | Deposit | | $5,915.67 | FRANCOLA, TINO |
| #112122257 | 8/12/2004 | TINO FRACCOLA | Consulting Fee | ($5,915.67) | | FRANCOLA, TINO |
| #112122257 | 11/24/2004 | TINO FRACCOLA | Incoming Wire | | $101,980.25 | FRANCOLA, TINO |
| #112122257 | 11/30/2004 | TINO FRACCOLA | Per Request | ($84,183.00) | | FRANCOLA, TINO |
| | | | **Fraccola, Tino  Total** | **($240,798.67)** | **$288,013.53** | |
| **Freedenberg, Paul** | | | | | | |
| #112828184 | 2/23/2009 | Paul Freedenberg Revocable Trust | Opening Deposit | | $25,000.00 | 090223-PFRT (Revocable Trust) |
| | | | **Freedenberg, Paul  Total** | **$0.00** | **$25,000.00** | |
| **Freedman, Bryan** | | | | | | |
| #112018034 | 1/28/2003 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 1/2/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 2/19/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 3/15/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 4/12/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Freedman, Bryan** | | | | | | |
| #112122257 | 5/3/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 6/2/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 7/8/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 8/25/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 9/16/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 10/6/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 11/2/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 12/8/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 12/30/2004 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 2/15/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 3/7/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 4/11/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 5/27/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 6/16/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 7/19/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 8/18/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 9/19/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 10/4/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 11/7/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 12/13/2005 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 1/23/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 2/17/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 3/10/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 4/17/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 5/9/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 5/31/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 7/17/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 8/8/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 9/15/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 10/24/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 11/24/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 12/5/2006 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112122257 | 1/12/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Freedman, Bryan** | | | | | | |
| #12122257 | 2/8/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 3/9/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 4/11/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 5/7/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 6/5/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 7/27/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 8/10/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 9/13/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 10/18/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #12122257 | 11/9/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 12/17/2007 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 1/14/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 2/11/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 3/24/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 4/15/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 5/8/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 6/13/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 7/16/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 8/15/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 9/15/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 10/14/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 12/3/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 12/26/2008 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 1/23/2009 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 2/17/2009 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| #112828184 | 4/23/2009 | BRYAN FREEDMAN | | ($830.06) | | L030828-BF |
| | | **Freedman, Bryan Total** | **$0.00** | **($53,123.84)** | | |
| **Freeman, Von & Amy** | | | | | | |
| #12122257 | 12/10/2003 | CASH | $30,000.00 | ($13,402.00) | Deposit | 991215-VAF |
| #12122257 | 2/19/2004 | VON AND AMY FREEMAN | | ($5,000.00) | Per Request | 991215-VAF |
| #12122257 | 3/26/2004 | Von Freeman | | ($40,000.00) | Per JSP | 990921-VAF |
| #12122257 | 7/14/2004 | AMY FREEMAN | | ($10,000.00) | Per Request | 991215-VAF |
| #12122257 | 8/16/2004 | Von Freeman | | | | 990921-VAF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Freeman, Von & Amy** | | | | | | |
| #112122257 | 9/8/2004 | Von Freeman | | ($12,000.00) | Per Request | 990921-VAF |
| #112122257 | 9/10/2004 | LA COUNTY TAX ASSESSOR | | ($10,820.34) | ASSESOR ID# 2069 061 011 FREEMAN, LAVON & MICHELLE | 990921-VAF |
| #112122257 | 9/27/2004 | Von Freeman | | ($10,000.00) | Per Request | 991215-VAF |
| #112122257 | 10/1/2004 | Von Freeman | | ($50,000.00) | Per Request | 991215-VAF |
| #112122257 | 1/31/2005 | VON AND AMY FREEMAN | | ($16,000.00) | Per Request | 991215-VAF |
| #112122257 | 2/22/2005 | VON AND AMY FREEMAN | | ($1,500.00) | Per Request | 991215-VAF |
| #112122257 | 2/25/2005 | Von Freeman | | ($2,000.00) | Per Request | 991215-VAF |
| #112122257 | 3/7/2005 | VON AND AMY FREEMAN | | ($10,000.00) | Per Request | 991215-VAF |
| #112122257 | 3/24/2005 | VON AND AMY FREEMAN | | ($40,000.00) | Per Request | 991215-VAF |
| #112122257 | 5/9/2005 | VON AND AMY FREEMAN | | ($3,000.00) | Per Request | 991215-VAF |
| #112122257 | 5/31/2005 | AMY FREEMAN | | ($5,000.00) | Per Request | 991215-VAF |
| #112122257 | 5/31/2005 | VON AND AMY FREEMAN | | ($15,000.00) | Per Request | 991215-VAF |
| #112122257 | 6/29/2005 | Von Freeman | | ($8,000.00) | Per Request | 991215-VAF |
| #112122257 | 7/13/2005 | Von Freeman | | ($2,000.00) | Per Request | 991215-VAF |
| #112122257 | 7/25/2005 | Von Freeman | | ($8,000.00) | Per Request | 991215-VAF |
| #112122257 | 8/3/2005 | Von Freeman | | ($3,000.00) | Per Request | 991215-VAF |
| #112122257 | 8/30/2005 | VON AND AMY FREEMAN | $60,000.00 | | Deposit | 991215-VAF |
| #112122257 | 9/21/2005 | Von Freeman | | ($9,000.00) | | 991215-VAF |
| #112122257 | 9/27/2005 | Von Freeman | | ($40,000.00) | RMA 2005 Partial | 990921-VAF |
| #112122257 | 10/6/2005 | VON AND AMY FREEMAN | | ($9,000.00) | Per Request | 991215-VAF |
| #112122257 | 10/17/2005 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 11/3/2005 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 11/17/2005 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 12/5/2005 | VON AND AMY FREEMAN | | ($12,000.00) | Per Request | 991215-VAF |
| #112122257 | 12/12/2005 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 12/27/2005 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 1/5/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 1/19/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 1/31/2006 | Von Freeman | | ($3,500.00) | Per Request | 991215-VAF |
| #112122257 | 2/6/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 2/22/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 2/24/2006 | PKA Management Inc. | $25,000.00 | | For Von Freeman | 991215-VAF |
| #112122257 | 3/3/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Freeman, Von & Amy** | | | | | | |
| #112122257 | 3/15/2006 | VON AND AMY FREEMAN | | ($1,750.00) | Per Request | 991215-VAF |
| #112122257 | 3/20/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 3/28/2006 | AIRASSAULT ENTERTAINMENT | | ($5,000.00) | | 991215-VAF |
| #112122257 | 3/28/2006 | AIRASSAULT ENTERTAINMENT | | ($5,000.00) | Inv.#2958 | 991215-VAF |
| #112122257 | 4/4/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 4/10/2006 | LA COUNTY TAX ASSESSOR | | ($8,723.26) | Assessors ID#2069061011050001 (1rst & 2nd Installments) | 991215-VAF |
| #112122257 | 4/21/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 5/5/2006 | Von Freeman | | ($13,000.00) | Monthly | 991215-VAF |
| #112122257 | 5/18/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 6/8/2006 | VON AND AMY FREEMAN | | ($8,000.00) | Per Request | 991215-VAF |
| #112122257 | 6/8/2006 | Von Freeman | | ($9,000.00) | Monthly | 991215-VAF |
| #112122257 | 6/13/2006 | VON AND AMY FREEMAN | | ($2,000.00) | Remainder of Monthly | 991215-VAF |
| #112122257 | 6/19/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 7/6/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 7/21/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 8/4/2006 | Dr. Neal Snyder | | ($1,620.00) | Von Freeman Acct # 7749 | 991215-VAF |
| #112122257 | 8/4/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 8/21/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 9/1/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 9/18/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 10/6/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 10/23/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 10/26/2006 | Kathy Rauckman | | ($2,025.00) | Rent | 991215-VAF |
| #112122257 | 10/27/2006 | Dr. Neal Snyder | | ($1,620.00) | Redacted Account Information | 991215-VAF |
| #112122257 | 11/8/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 11/21/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 12/7/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 12/19/2006 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 1/9/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 1/23/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 2/6/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112122257 | 2/8/2007 | Kathy Rauckman | | ($1,350.00) | Feb & March 2007 Rent | 991215-VAF |
| #112122257 | 2/20/2007 | Von Freeman | | ($1,000.00) | Monthly | 991215-VAF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Freeman, Von & Amy**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/22/2007 | Von Freeman | | ($1,000.00) | Per Request | 991215-VAF |
| #12122257 | 2/22/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 3/7/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 3/22/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 3/29/2007 | Von Freeman | | ($500.00) | Per Request | 991215-VAF |
| #12122257 | 4/3/2007 | VON AND AMY FREEMAN | | ($1,000.00) | Per Request | 991215-VAF |
| #12122257 | 4/6/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 4/17/2007 | Countrywide | | ($4,558.84) | Monthly | 991215-VAF |
| #12122257 | 4/17/2007 | Countrywide | | ($20.00) | Wire Fee | 991215-VAF |
| #12122257 | 4/23/2007 | Von Freeman | | ($11,000.00) | Freeman Wire | 991215-VAF |
| #12122257 | 5/8/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 5/16/2007 | Countrywide | | ($4,558.84) | Redacted Account Information | 991215-VAF |
| #12122257 | 5/23/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 6/5/2007 | VON AND AMY FREEMAN | | ($1,000.00) | Per Request | 991215-VAF |
| #12122257 | 6/7/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 6/18/2007 | Countrywide | | ($4,558.84) | Redacted Account Information | 991215-VAF |
| #12122257 | 6/22/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 7/5/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 7/17/2007 | Countrywide | | ($4,558.84) | Conf# 200707161112626209P | 991215-VAF |
| #12122257 | 7/17/2007 | Countrywide | | ($15.00) | Conf# 200707161112626209P Transaction Fee | 991215-VAF |
| #12122257 | 7/24/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 8/1/2007 | VON AND AMY FREEMAN | | ($47,507.00) | Requested Funds | 991215-VAF |
| #12122257 | 8/13/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 8/16/2007 | Countrywide | | ($4,558.84) | Redacted Account Information | 991215-VAF |
| #12122257 | 8/23/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 9/13/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 9/17/2007 | Countrywide | | ($4,558.84) | Redacted Account Information | 991215-VAF |
| #12122257 | 9/26/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 10/9/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 10/17/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12122257 | 10/17/2007 | Countrywide | | ($4,558.84) | Redacted Account Information | 991215-VAF |
| #12828184 | 11/6/2007 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #12828184 | 11/16/2007 | Countrywide | | ($4,558.84) | Redacted Account Information | 991215-VAF |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Freeman, Von & Amy

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 11/19/2007 | Von Freeman | | ($2,500.00) | Per Request | 99I215-VAF |
| #112828184 | 11/21/2007 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 12/10/2007 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 12/17/2007 | Countrywide | | ($4,558.84) | Redacted Account Information | 99I215-VAF |
| #112828184 | 12/18/2007 | Lori Madden | | ($4,500.00) | Per Von Freeman | 99I215-VAF |
| #112828184 | 12/24/2007 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 1/9/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 1/16/2008 | Countrywide | | ($4,558.84) | Redacted Account Information | 99I215-VAF |
| #112828184 | 1/24/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 2/8/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 2/15/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 99I215-VAF |
| #112828184 | 2/22/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 3/7/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 3/17/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 99I215-VAF |
| #112828184 | 3/24/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 4/8/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 4/17/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 99I215-VAF |
| #112828184 | 4/23/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 5/5/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 5/19/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 99I215-VAF |
| #112828184 | 5/23/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 5/23/2008 | VON AND AMY FREEMAN | | ($5,000.00) | Per Request | 99I215-VAF |
| #112828184 | 6/6/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 6/17/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 99I215-VAF |
| #112828184 | 6/23/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 7/15/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 7/16/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 99I215-VAF |
| #112828184 | 7/25/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 8/8/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 8/18/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 99I215-VAF |
| #112828184 | 8/22/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |
| #112828184 | 8/29/2008 | VON AND AMY FREEMAN | | ($2,000.00) | Per Request | 99I215-VAF |
| #112828184 | 9/8/2008 | Von Freeman | | ($11,000.00) | Monthly | 99I215-VAF |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Freeman, Von & Amy** | | | | | | |
| #112828184 | 9/16/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 991215-VAF |
| #112828184 | 9/24/2008 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 10/8/2008 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 10/17/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 991215-VAF |
| #112828184 | 10/23/2008 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 11/10/2008 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 11/18/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 991215-VAF |
| #112828184 | 11/24/2008 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 12/10/2008 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 12/17/2008 | Countrywide | | ($4,900.75) | Redacted Account Information | 991215-VAF |
| #112828184 | 12/31/2008 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 1/16/2009 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 1/20/2009 | Countrywide | | ($4,900.75) | Redacted Account Information | 991215-VAF |
| #112828184 | 1/29/2009 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 2/18/2009 | Countrywide | | ($5,268.31) | Redacted Account Information | 991215-VAF |
| #112828184 | 2/20/2009 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 3/10/2009 | Von Freeman | | ($11,000.00) | Monthly | 991215-VAF |
| #112828184 | 3/17/2009 | Countrywide | | ($5,268.31) | Redacted Account Information | 991215-VAF |
| #112828184 | 3/30/2009 | Von Freeman | | ($11,000.00) | | 991215-VAF |
| #112828184 | 4/15/2009 | Von Freeman | | ($11,000.00) | | 991215-VAF |
| #112828184 | 4/17/2009 | Countrywide | | ($5,268.31) | Redacted Account Information | 991215-VAF |
| #112828184 | 5/5/2009 | Von Freeman | | ($11,000.00) | | 991215-VAF |
| #112828184 | 5/29/2009 | Von Freeman | | ($5,000.00) | | 991215-VAF |
| #112828184 | 6/1/2009 | Countrywide | | ($5,268.31) | Redacted Account Information | 991215-VAF |
| #112828184 | 6/11/2009 | Von Freeman | | ($11,000.00) | | 991215-VAF |
| #112828184 | 6/17/2009 | BAC Home Loans Servicing, LP | | ($5,531.73) | Redacted Account Information | 991215-VAF |
| #112828184 | 7/1/2009 | Von Freeman | | ($11,000.00) | | 991215-VAF |
| #112828184 | 7/29/2009 | VON AND AMY FREEMAN | | ($5,000.00) | | 991215-VAF |
| #112828184 | 8/17/2009 | Von Freeman | | ($5,000.00) | | 991215-VAF |
| #112828184 | 10/1/2009 | VON AND AMY FREEMAN | | ($2,500.00) | | 991215-VAF |
| #112828184 | 1/5/2010 | Von Freeman | | ($1,500.00) | | 991215-VAF |
| #112828184 | 4/19/2010 | VON AND AMY FREEMAN | | ($500.00) | | 990921-VAF |
| #112828184 | 6/14/2010 | Von Freeman | | ($2,000.00) | | 990921-VAF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Freeman, Von & Amy** | | | | | | |
| | | **Freeman, Von & Amy Total** | **$115,000.00** | **($1,511,854.97)** | | |
| **Gendron, Martin** | | | | | | |
| #112122257 | 4/12/2004 | INTERNAL REVENUE SERVICE | | ($3,102.00) | Redacted Account Information | DUE TO IRS FOR WITHHOLDINGS |
| | | **Gendron, Martin Total** | **$0.00** | **($3,102.00)** | | |
| **Geringer, Dale** | | | | | | |
| #112122257 | 9/4/2007 | ROBERT D. GERINGER, PC | | ($20,000.00) | To Close Dale Geringer Acct #960229-DG | DALE 960229-DG |
| #112122257 | 9/4/2007 | ROBERT D. GERINGER, PC | | ($54,717.44) | To Close Dale Geringer Acct #960229-DG | 960229-DG (Dale Geringer) |
| | | **Geringer, Dale Total** | **$0.00** | **($74,717.44)** | | |
| **Geringer, Richard and Pat** | | | | | | |
| #112122257 | 1/24/2007 | RICHARD AND PAT GERINGER FAMILY TR | | ($42,550.88) | To Close Acct # 941116-GFT | 941116-GFT (Richard & Pat) |
| #112122257 | 1/24/2007 | RICHARD AND PAT GERINGER FAMILY TR | | ($25,000.00) | To Close Acct # 941116-GFT | RICH&PAT 941116-GFT |
| | | **Geringer, Richard and Pat Total** | **$0.00** | **($67,550.88)** | | |
| **Gilbert, Denise** | | | | | | |
| #112122257 | 5/2/2006 | DENISE GILBERT | | ($5,098.45) | Per Request | 001114-DG |
| #112122257 | 5/2/2006 | DENISE GILBERT | | ($8,201.55) | Per Request | 001114-DG |
| #112828184 | 8/26/2008 | DENISE GILBERT | | ($5,000.00) | Per Request | 000217-DJG |
| #112828184 | 12/15/2008 | DENISE GILBERT | | ($5,500.00) | Per Request | 000217-DJG |
| | | **Gilbert, Denise Total** | **$0.00** | **($23,800.00)** | | |
| **Gilbert, Scott** | | | | | | |
| #112828184 | 8/28/2008 | Scott Gilbert | $15,000.00 | | Opening Deposit | 080828-SG |
| #112828184 | 4/22/2009 | Scott Gilbert | | ($1,007.72) | Balance of Account per Request | 080828-SG |
| #112828184 | 4/22/2009 | Scott Gilbert | | ($15,000.00) | Balance of Account per Request | 080828-SG |
| | | **Gilbert, Scott Total** | **$15,000.00** | **($16,007.72)** | | |
| **Glick, Adam** | | | | | | |
| #112122257 | 2/9/2007 | Adam and Stacy Glick | $50,000.00 | | New Account, Opening Deposit | 070209-AG |
| | | **Glick, Adam Total** | **$50,000.00** | **$0.00** | | |
| **Glick, Melvin** | | | | | | |
| #112122257 | 6/29/2004 | DR. MELVIN OR ELLEN GLICK | $138,700.00 | | Deposit | 040629-MG |
| #112122257 | 9/16/2004 | DR. MELVIN OR ELLEN GLICK | | ($3,157.98) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 10/5/2004 | DR. MELVIN OR ELLEN GLICK | | ($3,157.98) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 11/10/2004 | METROPOLITAN NEWS CO. | | ($132.00) | Filing & Publication Charge - MMGDDS Leasing | 040629-MG |
| #112122257 | 11/12/2004 | DR. MELVIN OR ELLEN GLICK | | ($3,157.98) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 12/14/2004 | DR. MELVIN OR ELLEN GLICK | | ($3,157.98) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 1/21/2005 | DR. MELVIN OR ELLEN GLICK | | ($3,157.98) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 2/16/2005 | DR. MELVIN OR ELLEN GLICK | | ($3,157.98) | INTEREST ONLY LEASE PYMTS | 040629-MG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Glick, Melvin** | | | | | | |
| #112122257 | 3/11/2005 | DR. MELVIN OR ELLEN GLICK | | ($3,157.98) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 3/11/2005 | DR. MELVIN OR ELLEN GLICK | $225,000.00 | | Lease Investments | 040629-MG |
| #112122257 | 3/11/2005 | DR. MELVIN OR ELLEN GLICK | $68,420.00 | | Lease Invstmnts | 040629-MG |
| #112122257 | 3/17/2005 | DR. MELVIN OR ELLEN GLICK | $61,300.00 | | Investment leases | 040629-MG |
| #112122257 | 4/26/2005 | DR. MELVIN OR ELLEN GLICK | | ($5,016.31) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 6/13/2005 | DR. MELVIN OR ELLEN GLICK | | ($6,072.18) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 6/13/2005 | DR. MELVIN OR ELLEN GLICK | | ($7,618.07) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 7/26/2005 | DR. MELVIN OR ELLEN GLICK | | ($6,075.18) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 8/25/2005 | DR. MELVIN OR ELLEN GLICK | | ($8,503.00) | extra interest due | 040629-MG |
| #112122257 | 9/22/2005 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 10/18/2005 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 11/10/2005 | DR. MELVIN OR ELLEN GLICK | | ($3,442.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 11/10/2005 | DR. MELVIN OR ELLEN GLICK | | ($3,279.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 12/16/2005 | DR. MELVIN OR ELLEN GLICK | $117,000.00 | | Deposit | 040629-MG |
| #112122257 | 12/20/2005 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 1/10/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 2/13/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 2/13/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 2/24/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 3/20/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 3/22/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 4/17/2006 | DR. MELVIN OR ELLEN GLICK | | ($4,959.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 4/17/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,762.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 5/3/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 5/10/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 5/26/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 6/21/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 6/26/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 7/14/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 8/1/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 8/14/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 8/29/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 9/13/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

Glick, Melvin

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/25/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 10/16/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 10/24/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 11/3/2006 | DR. MELVIN OR ELLEN GLICK | $128,000.00 | | Deposit | 040629-MG |
| #12122257 | 11/20/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 11/29/2006 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 12/13/2006 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 12/13/2006 | DR. MELVIN OR ELLEN GLICK | $450,000.00 | | Deposit | 040629-MG |
| #12122257 | 1/8/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 1/8/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,340.00) | Interest Payment | 040629-MG |
| #12122257 | 1/12/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 1/23/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12122257 | 1/23/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 1/31/2007 | DR. MELVIN OR ELLEN GLICK | $500,000.00 | | Opening Deposit for new trust acct. | 070131-MEGT |
| #12122257 | 2/14/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 3/8/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12122257 | 3/8/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 3/19/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 3/27/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12122257 | 3/27/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 4/11/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 5/2/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 5/2/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12122257 | 5/15/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 5/25/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12122257 | 5/25/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 6/15/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 6/25/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12122257 | 6/25/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 7/12/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,714.55) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 7/12/2007 | DR. MELVIN OR ELLEN GLICK | | ($6.44) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12122257 | 8/2/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12122257 | 8/2/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Glick, Melvin** | | | | | | |
| #112122257 | 8/22/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 9/4/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 9/4/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112122257 | 9/17/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 10/3/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 10/3/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112122257 | 10/11/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112122257 | 10/24/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112122257 | 10/24/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 11/14/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 11/27/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112828184 | 11/27/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 12/19/2007 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 12/27/2007 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112828184 | 12/27/2007 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 1/16/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 1/22/2008 | DR. MELVIN OR ELLEN GLICK | $120,000.00 | | Deposit for Melvin & Ellen Glick Trust | 070131-MEGT |
| #112828184 | 1/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112828184 | 1/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 2/12/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 2/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #112828184 | 2/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112828184 | 2/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 3/17/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 4/1/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 4/1/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112828184 | 4/1/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #112828184 | 4/15/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 4/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #112828184 | 4/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #112828184 | 4/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 5/13/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 5/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Glick, Melvin

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 5/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 5/29/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 6/10/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 6/30/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 6/30/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 6/30/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 7/17/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 7/25/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 7/25/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 7/25/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 8/15/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 8/22/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 8/22/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 8/22/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 9/12/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 9/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 9/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 9/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 10/10/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 10/28/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 10/28/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 10/28/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 11/18/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 12/1/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 12/1/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 12/1/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 12/23/2008 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 12/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,260.00) | Interest Only Lease payment | L080122-MG |
| #12828184 | 12/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 12/26/2008 | DR. MELVIN OR ELLEN GLICK | | ($1,709.20) | LEASE PAYMENT | L051216-MG |
| #12828184 | 1/21/2009 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #12828184 | 2/2/2009 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #12828184 | 2/2/2009 | DR. MELVIN OR ELLEN GLICK | | ($2,969.20) | Monthly | 070131-MEGT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Glick, Melvin** | | | | | | |
| #112828184 | 2/13/2009 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | INTEREST ONLY LEASE PYMTS | 040629-MG |
| #112828184 | 3/5/2009 | DR. MELVIN OR ELLEN GLICK | | ($2,969.20) | Monthly | 070131-MEGT |
| #112828184 | 3/5/2009 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 3/24/2009 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | | 040629-MG |
| #112828184 | 3/31/2009 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 3/31/2009 | DR. MELVIN OR ELLEN GLICK | | ($2,969.20) | | 070131-MEGT |
| #112828184 | 4/17/2009 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | | 040629-MG |
| #112828184 | 4/28/2009 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 4/28/2009 | DR. MELVIN OR ELLEN GLICK | | ($2,969.20) | | 070131-MEGT |
| #112828184 | 6/2/2009 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | | 040629-MG |
| #112828184 | 6/9/2009 | DR. MELVIN OR ELLEN GLICK | | ($2,969.20) | | 070131-MEGT |
| #112828184 | 6/9/2009 | DR. MELVIN OR ELLEN GLICK | | ($5,780.00) | Interest Payment | 040629-MG |
| #112828184 | 7/2/2009 | DR. MELVIN OR ELLEN GLICK | | ($6,721.00) | | 040629-MG |
| #112828184 | 9/2/2009 | SECRETARY OF STATE | | ($25.00) | Filing Fee # C0938477 | 040629-MG |
| | | **Glick, Melvin Total** | **$1,808,420.00** | **($623,910.80)** | | |
| **Gordon, Howard & Susan** | | | | | | |
| #112122257 | 12/15/2003 | HOWARD GORDON | | ($2,500.00) | Monthly Request | 010410-HSG |
| #112018034 | 12/17/2003 | HOWARD GORDON | $9,266.67 | | Lincoln Trust IRA for Susan Gordon | 010410-HSG |
| #112122257 | 1/16/2004 | HOWARD GORDON | | ($2,500.00) | Monthly Request | 010410-HSG |
| #112122257 | 2/27/2004 | HOWARD GORDON | | ($2,500.00) | Monthly Request | 010410-HSG |
| #112122257 | 3/23/2004 | HOWARD GORDON | | ($2,500.00) | Monthly Request | 010410-HSG |
| #112122257 | 4/7/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 5/3/2004 | HOWARD GORDON | | ($20,000.00) | Per Request | 010410-HSG |
| #112122257 | 5/17/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 6/11/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 7/12/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 8/5/2004 | SUSAN GORDON | | ($50,000.00) | Per Request | 010410-HSG |
| #112122257 | 8/5/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 9/10/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 10/14/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 11/8/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 12/9/2004 | HOWARD GORDON | | ($4,100.00) | Monthly Request | 010410-HSG |
| #112122257 | 1/12/2005 | HOWARD GORDON | $100,000.00 | | Deposit | 010410-HSG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Gordon, Howard & Susan**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/20/2005 | HOWARD GORDON | Monthly Request | ($4,100.00) | | 01041O-HSG |
| #12122257 | 3/8/2005 | HOWARD GORDON | Deposit | | $45,000.00 | 01041O-HSG |
| #12122257 | 3/14/2005 | HOWARD GORDON | Deposit | | $130,000.00 | 01041O-HSG |
| #12122257 | 3/29/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 4/14/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 5/25/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 6/7/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 6/10/2005 | SUSAN GORDON | Per Request | ($33,000.00) | | 01041O-HSG |
| #12122257 | 7/11/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 8/9/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 8/26/2005 | HOWARD GORDON | Per Request | ($50,000.00) | | 01041O-HSG |
| #12122257 | 9/13/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 9/14/2005 | HOWARD GORDON | Deposit | | $5,526.03 | 01041O-HSG |
| #12122257 | 10/11/2005 | HOWARD GORDON | Deposit | | $20,439.47 | 01041O-HSG |
| #12122257 | 10/12/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 11/1/2005 | SUSAN GORDON | Per Request | ($15,000.00) | | 01041O-HSG |
| #12122257 | 11/7/2005 | HOWARD GORDON | Commission 865 Comstock 8E | ($5,100.00) | $9,232.55 | 01041O-HSG |
| #12122257 | 11/9/2005 | HOWARD GORDON | Per Request | ($25,000.00) | | 01041O-HSG |
| #12122257 | 11/14/2005 | SUSAN GORDON | Per Request | ($10,965.50) | | 01041O-HSG |
| #12122257 | 11/18/2005 | SUSAN GORDON | Per Request | ($9,232.55) | | 01041O-HSG |
| #12122257 | 11/29/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 12/15/2005 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 12/16/2005 | HOWARD GORDON | Deposit | | $4,587.63 | 01041O-HSG |
| #12122257 | 1/18/2006 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 1/30/2006 | HOWARD GORDON | Per Request | ($100,000.00) | | 01041O-HSG |
| #12122257 | 2/14/2006 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 2/22/2006 | SUSAN GORDON | Deposit | | $25,000.00 | 060222-SG (JOINT ACCT) |
| #12122257 | 2/22/2006 | HOWARD GORDON | Deposit | | $18,000.00 | 060222-SG (JOINT ACCT) |
| #12122257 | 2/28/2006 | HOWARD GORDON | Deposit | | $36,906.93 | 01041O-HSG |
| #12122257 | 3/17/2006 | HOWARD GORDON | Monthly Request | ($5,100.00) | | 01041O-HSG |
| #12122257 | 3/27/2006 | HOWARD GORDON | Deposit | | $100,000.00 | 01041O-HSG |
| #12122257 | 3/29/2006 | SUSAN GORDON | Deposit | | $10,000.00 | 060222-SG (JOINT ACCT) |
| #12122257 | 3/29/2006 | SUSAN GORDON | Deposit | | $19,000.00 | 060222-SG (JOINT ACCT) |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

Gordon, Howard & Susan

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/17/2006 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 4/28/2006 | HOWARD GORDON | $58,000.00 | | Deposit | 010410-HSG |
| #12122257 | 5/9/2006 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 5/12/2006 | SUSAN GORDON | | ($30,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #12122257 | 6/13/2006 | HOWARD GORDON | | ($10,000.00) | | DUE FROM HOWARD GORDON |
| #12122257 | 6/14/2006 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 7/5/2006 | HOWARD GORDON | $23,727.45 | | Deposit | 010410-HSG |
| #12122257 | 7/12/2006 | HOWARD GORDON | | ($10,000.00) | Per Request | DUE FROM HOWARD GORDON |
| #12122257 | 7/13/2006 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 7/18/2006 | Howard & Susan Gordon | $220,000.00 | | Redeposit of Howard and Susan Gordon Check | 010410-HSG |
| #12122257 | 8/1/2006 | HOWARD GORDON | $11,002.11 | | 23307 Preston Way | 010410-HSG |
| #12122257 | 8/10/2006 | SUSAN GORDON | | ($20,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #12122257 | 8/10/2006 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 9/12/2006 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 10/16/2006 | HOWARD GORDON | | ($10,000.00) | Monthly Request | 010410-HSG |
| #12122257 | 11/10/2006 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 11/10/2006 | HOWARD GORDON | | ($10,000.00) | Per Request | DUE FROM HOWARD GORDON |
| #12122257 | 11/15/2006 | SUSAN GORDON | | ($10,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #12122257 | 12/7/2006 | HOWARD GORDON | | ($9,000.00) | Per Request | DUE FROM HOWARD GORDON |
| #12122257 | 12/8/2006 | SUSAN GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 12/19/2006 | SUSAN GORDON | | ($10,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #12122257 | 1/12/2007 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 2/6/2007 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 2/9/2007 | SUSAN GORDON | | ($8,000.00) | Per Request | 010410-HSG |
| #12122257 | 3/6/2007 | HOWARD GORDON | | ($10,100.00) | Monthly Request | 010410-HSG |
| #12122257 | 3/7/2007 | JERROLD S. PRESSMAN | | ($5,050.00) | Howard Gordon Loan Only | DUE FROM HOWARD GORDON |
| #12122257 | 3/12/2007 | SUSAN GORDON | | ($4,300.00) | Redacted Account Information | 010410-HSG |
| #12122257 | 3/20/2007 | SUSAN GORDON | | ($25,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #12122257 | 3/30/2007 | SUSAN GORDON | | ($10,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #12122257 | 3/30/2007 | SUSAN GORDON | | ($10,000.00) | Per Request | 010410-HSG |
| #12122257 | 3/30/2007 | Sotheby's International Realty | | ($6,144.00) | Re: Howard Gordon | 070326-HG |
| #12122257 | 3/30/2007 | Suzanne and Stan Kaplan | | ($19,200.00) | Re: Howard Gordon | 070326-HG |
| #12122257 | 4/3/2007 | American Express | | ($4,565.17) | Redacted Account Information | 060222-SG (JOINT ACCT) |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Gordon, Howard & Susan** | | | | | | |
| #112122257 | 4/10/2007 | Dr. Samuel Miles | | ($4,400.00) | Gordon Payment | 060222-SG (JOINT ACCT) |
| #112122257 | 4/11/2007 | SUSAN GORDON | | ($20,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #112122257 | 4/18/2007 | MassMutual Financial Group | | ($463.74) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112122257 | 4/23/2007 | SUSAN GORDON | $11,614.36 | | 18843 Ballinger Commission | GORDON, SUSAN |
| #112122257 | 4/25/2007 | SUSAN GORDON | $8,253.10 | | Joint Account | 060222-SG (JOINT ACCT) |
| #112122257 | 4/25/2007 | SUSAN GORDON | $8,964.65 | | Joint Account | 060222-SG (JOINT ACCT) |
| #112122257 | 4/27/2007 | SUSAN GORDON | $40,000.00 | | Susan's Account | 070326-SG |
| #112122257 | 4/30/2007 | SUSAN GORDON | | ($25,000.00) | Per Request | 070326-SG |
| #112122257 | 5/1/2007 | SUSAN GORDON | | ($40,000.00) | Deposit Return Item | 070326-SG |
| #112122257 | 5/1/2007 | SUSAN GORDON | | ($37,000.00) | Per Request - Discover Payment | 060222-SG (JOINT ACCT) |
| #112122257 | 5/2/2007 | American Express | | ($13,424.54) | Online Payment | 070326-HG |
| #112122257 | 5/2/2007 | SUSAN GORDON | | ($10,000.00) | Per Request | 070326-SG |
| #112122257 | 5/9/2007 | HOWARD GORDON | | ($10,000.00) | Wire to Joint Acct | 060222-SG (JOINT ACCT) |
| #112122257 | 5/10/2007 | HOWARD GORDON | $39,000.00 | | Howard's Account | 070326-HG |
| #112122257 | 5/21/2007 | HOWARD GORDON | $15,129.76 | | To Joint Account from Mass Mutual Insurance | 060222-SG (JOINT ACCT) |
| #112122257 | 5/31/2007 | American Express | | ($15,042.38) | Gordon Online Payment | 070326-HG |
| #112122257 | 6/1/2007 | SUSAN GORDON | | ($40,000.00) | Per Request from Joint Acct. | 060222-SG (JOINT ACCT) |
| #112122257 | 6/8/2007 | SUSAN GORDON | $19,000.00 | | Deposit | 070326-SG |
| #112122257 | 6/18/2007 | SUSAN GORDON | $30,000.00 | | Deposit | 070326-SG |
| #112122257 | 6/20/2007 | SUSAN GORDON | | ($10,000.00) | Per Request | 070326-HG |
| #112122257 | 6/26/2007 | Discover Card | | ($782.00) | Redacted Account Information | 070326-HG |
| #112122257 | 6/27/2007 | SUSAN GORDON | | ($10,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #112122257 | 6/27/2007 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112122257 | 7/2/2007 | American Express | | ($9,192.54) | Redacted Account Information | 070326-HG |
| #112122257 | 7/10/2007 | SUSAN GORDON | $50,000.00 | | Deposit | 070326-SG |
| #112122257 | 7/23/2007 | SUSAN GORDON | $332,182.29 | | Sale of House -- Joint Account Deposit | 060222-SG (JOINT ACCT) |
| #112122257 | 7/23/2007 | SUSAN GORDON | | ($10,000.00) | Per Request | 060222-SG (JOINT ACCT) |
| #112122257 | 7/23/2007 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112122257 | 7/31/2007 | American Express | | ($7,022.87) | Redacted Account Information | 070326-HG |
| #112122257 | 8/8/2007 | SUSAN GORDON | $11,709.00 | | To Joint account then transfered to individuals 50% each | 060222-SG (JOINT ACCT) |
| #112122257 | 8/13/2007 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112122257 | 8/17/2007 | SUSAN GORDON | $29,972.50 | | Wire into Joint Account | 060222-SG (JOINT ACCT) |
| #112122257 | 9/4/2007 | American Express | | ($5,633.95) | Redacted Account Information | 070326-HG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Gordon, Howard & Susan** | | | | | | |
| #112122257 | 9/14/2007 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112122257 | 10/4/2007 | American Express | | ($10,880.48) | Redacted Account Information | 070326-HG |
| #112122257 | 10/10/2007 | JERROLD S. PRESSMAN | $23,698.76 | | Transfer into Joint Account -- Howard Check # 111 | 060222-SG (JOINT ACCT) |
| #112122257 | 10/12/2007 | LASC | | ($160.00) | | 070326-SG |
| #112122257 | 10/12/2007 | LASC | | ($160.00) | | 070326-HG |
| #112122257 | 10/12/2007 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112122257 | 10/17/2007 | INTERNAL REVENUE SERVICE | | ($10,398.00) | Redacted Account Information | 070326-HG |
| #112122257 | 10/17/2007 | INTERNAL REVENUE SERVICE | | ($10,398.00) | Redacted Account Information | 070326-SG |
| #112828184 | 11/1/2007 | American Express | | ($20,014.70) | Redacted Account Information | 070326-HG |
| #112828184 | 11/13/2007 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112122257 | 11/13/2007 | SUSAN GORDON | | ($20,000.00) | Per Request | 070326-SG |
| #112828184 | 12/3/2007 | American Express | | ($19,326.52) | Redacted Account Information | 070326-HG |
| #112828184 | 12/17/2007 | SUSAN GORDON | | ($20,000.00) | Per Request (Joint Acct) | 060222-SG (JOINT ACCT) |
| #112828184 | 12/17/2007 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112828184 | 1/2/2008 | American Express | | ($20,151.59) | 12/18/07 H. Gordon | 070326-HG |
| #112828184 | 1/10/2008 | Citi Card | | ($199.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 1/14/2008 | Chase | | ($460.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 1/29/2008 | Citi Card | | ($549.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 2/4/2008 | American Express | | ($35,401.12) | Redacted Account Information | 070326-HG |
| #112828184 | 2/5/2008 | Jenny Lee Bridal, LLC | $210,000.00 | | Opening Deposit for Jenny Lee 080205-JN - Consulting Fee Income | Jenny Lee Bridal |
| #112828184 | 2/11/2008 | Chase | | ($452.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 2/11/2008 | Citi Card | | ($192.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 2/19/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112828184 | 2/19/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112828184 | 2/22/2008 | United States Treasury | | ($1,506.12) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 2/28/2008 | Citi Card | | ($534.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 3/3/2008 | Citi Card | | ($184.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 3/3/2008 | American Express | | ($15,000.00) | AMEX Online Payment - H. Gordon | 070326-HG |
| #112828184 | 3/14/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #112828184 | 3/14/2008 | Chase | | ($445.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 3/18/2008 | SUSAN GORDON | $35,000.00 | | Deposit | 070326-SG |
| #112828184 | 3/24/2008 | Citi Card | | ($536.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 4/1/2008 | SUSAN GORDON | | ($7,000.00) | Per Request | 070326-SG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Gordon, Howard & Susan**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/2/2008 | American Express | | ($18,806.49) | H. Gordon 03/19/08 | 070326-HG |
| #12828184 | 4/4/2008 | Bank of America | | ($46,583.00) | Redacted Account Information | 070326-SG |
| #12828184 | 4/7/2008 | Citi Card | | ($187.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 4/7/2008 | SUSAN GORDON | | ($10,000.00) | Per JSP | 070326-SG |
| #12828184 | 4/9/2008 | Chase | | ($438.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 4/10/2008 | HOWARD GORDON | $5,000.00 | | Deposit | 070326-HG |
| #12828184 | 4/14/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 4/28/2008 | SUSAN GORDON | $30,000.00 | | Deposit | 070326-SG |
| #12828184 | 4/28/2008 | Citi Card | | ($530.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 5/1/2008 | American Express | | ($15,960.49) | Redacted Account Information | 070326-HG |
| #12828184 | 5/8/2008 | Citi Card | | ($185.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 5/12/2008 | Chase | | ($431.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 5/19/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 5/27/2008 | Citi Card | | ($524.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 6/3/2008 | American Express | | ($34,810.06) | Redacted Account Information | 070326-HG |
| #12828184 | 6/9/2008 | Citi Card | | ($183.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 6/11/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 6/30/2008 | Citi Card | | ($518.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 7/1/2008 | SUSAN GORDON | | ($424.00) | To cover Chase Payment | 060222-SG (JOINT ACCT) |
| #12828184 | 7/10/2008 | Citi Card | | ($181.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 7/14/2008 | Chase | | ($419.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 7/17/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 8/1/2008 | American Express | | ($9,289.09) | Redacted Account Information | 070326-HG |
| #12828184 | 8/1/2008 | Citi Card | | ($512.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 8/11/2008 | SUSAN GORDON | | ($11,966.36) | 9712 Payoff | 060222-SG (JOINT ACCT) |
| #12828184 | 8/11/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 8/12/2008 | Jenny Lee Bridal, LLC | $40,000.00 | | Deposit | Jenny Lee Bridal |
| #12828184 | 8/12/2008 | SUSAN GORDON | $9,000.00 | | Deposit | 070326-SG |
| #12828184 | 8/14/2008 | Chase | | ($413.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 9/2/2008 | American Express | | ($14,532.14) | Redacted Account Information | 070326-HG |
| #12828184 | 9/2/2008 | Citi Card | | ($33,742.34) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 9/11/2008 | SUSAN GORDON | $20,000.00 | | Deposit | 070326-SG |
| #12828184 | 9/15/2008 | Chase | | ($406.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

**Gordon, Howard & Susan**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 9/23/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 9/24/2008 | SUSAN GORDON | $24,000.00 | | Deposit | 070326-SG |
| #12828184 | 9/29/2008 | SUSAN GORDON | $20,000.00 | | Deposit | 070326-SG |
| #12828184 | 10/2/2008 | American Express | | ($11,281.57) | Redacted Account Information | 070326-HG |
| #12828184 | 10/10/2008 | HOWARD GORDON | | ($20,000.00) | Per Request | 080205-JN |
| #12828184 | 10/15/2008 | HOWARD GORDON | | ($11,000.00) | Wire per Request | 080205-JN |
| #12828184 | 10/15/2008 | Chase | | ($400.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 10/20/2008 | HOWARD GORDON | | ($9,000.00) | Wire per Request | 080205-JN |
| #12828184 | 10/23/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 11/3/2008 | American Express | | ($10,000.00) | Redacted Account Information | 070326-HG |
| #12828184 | 11/3/2008 | HOWARD GORDON | $2,793.00 | | Her 1/2 of $5586 Tax Refund | 070326-SG |
| #12828184 | 11/7/2008 | HOWARD GORDON | $4,595.82 | | To Pay Back AMEX | 070326-HG |
| #12828184 | 11/7/2008 | HOWARD GORDON | $1,003.00 | | 1/2 of 2nd Tax Return | 070326-SG |
| #12828184 | 11/14/2008 | Chase | | ($393.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 11/19/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 12/4/2008 | American Express | | ($10,000.00) | Redacted Account Information | 070326-HG |
| #12828184 | 12/12/2008 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 12/15/2008 | Chase | | ($387.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 12/31/2008 | Wells Fargo | | ($19,600.00) | Redacted Account Information | 070326-SG |
| #12828184 | 12/31/2008 | American Express | | ($5,850.00) | Redacted Account Information | 070326-SG |
| #12828184 | 1/5/2009 | American Express | | ($18,181.60) | Redacted Account Information | 070326-HG |
| #12828184 | 1/13/2009 | HOWARD GORDON | $10,181.60 | | Deposit | 070326-HG |
| #12828184 | 1/14/2009 | Discover Card | | ($19,100.00) | Redacted Account Information | 070326-SG |
| #12828184 | 1/15/2009 | Chase | | ($381.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 1/21/2009 | SUSAN GORDON | | ($10,000.00) | Monthly | 070326-SG |
| #12828184 | 2/13/2009 | Chase | | ($939.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 2/19/2009 | Bank of America | | ($51,000.00) | Redacted Account Information | 070326-SG |
| #12828184 | 2/27/2009 | SUSAN GORDON | | ($10,000.00) | Monthly to replace # 68273 | 070326-SG |
| #12828184 | 3/5/2009 | American Express | | ($19,630.54) | Redacted Account Information | 070326-HG |
| #12828184 | 3/16/2009 | Chase | | ($866.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 3/17/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |
| #12828184 | 4/6/2009 | Chase | | ($579.00) | Redacted Account Information | 070326-SG |
| #12828184 | 4/6/2009 | American Express | | ($19,691.93) | Redacted Account Information | 070326-HG |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Gordon, Howard & Susan**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/10/2009 | Citi Card | | ($342.00) | Redacted Account Information | 070326-SG |
| #12828184 | 4/13/2009 | Chase | | ($865.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 4/17/2009 | Sea View Properties 4, LLC | | ($5,600.00) | April 2009 Rent - Howard Gordon - 833 Ocean Ave. #306 | 070326-HG |
| #12828184 | 4/24/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |
| #12828184 | 5/4/2009 | Chase | | ($570.00) | Redacted Account Information | 070326-SG |
| #12828184 | 5/4/2009 | American Express | | ($9,000.00) | Redacted Account Information | 070326-HG |
| #12828184 | 5/12/2009 | Citi Card | | ($125.00) | Redacted Account Information | 070326-SG |
| #12828184 | 5/12/2009 | Citi Card | | ($333.00) | Redacted Account Information | 070326-SG |
| #12828184 | 5/14/2009 | Chase | | ($815.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 6/1/2009 | Chase | | ($561.00) | Redacted Account Information | 070326-SG |
| #12828184 | 6/2/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |
| #12828184 | 6/4/2009 | Citi Card | | ($121.00) | Redacted Account Information | 070326-SG |
| #12828184 | 6/4/2009 | American Express | | ($10,000.00) | Redacted Account Information | 070326-HG |
| #12828184 | 6/5/2009 | Citi Card | | ($325.00) | Redacted Account Information | 070326-SG |
| #12828184 | 6/11/2009 | Chase | | ($777.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 6/16/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |
| #12828184 | 7/2/2009 | Chase | | ($552.00) | Redacted Account Information | 070326-SG |
| #12828184 | 7/3/2009 | American Express | | ($10,274.86) | Redacted Account Information | 070326-HG |
| #12828184 | 7/9/2009 | Citi Card | | ($321.00) | Redacted Account Information | 070326-SG |
| #12828184 | 7/9/2009 | Citi Card | | ($120.00) | Redacted Account Information | 070326-SG |
| #12828184 | 7/13/2009 | Chase | | ($742.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 7/21/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |
| #12828184 | 8/10/2009 | Chase | | ($543.00) | Redacted Account Information | 070326-SG |
| #12828184 | 8/11/2009 | Chase | | ($708.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 8/11/2009 | Citi Card | | ($318.00) | Redacted Account Information | 070326-SG |
| #12828184 | 8/11/2009 | Citi Card | | ($118.00) | Redacted Account Information | 070326-SG |
| #12828184 | 8/19/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |
| #12828184 | 9/3/2009 | American Express | | ($9,893.69) | Redacted Account Information | 070326-HG |
| #12828184 | 9/8/2009 | Chase | | ($1,337.00) | Redacted Account Information | 070326-SG |
| #12828184 | 9/8/2009 | Citi Card | | ($314.00) | Redacted Account Information | 070326-SG |
| #12828184 | 9/8/2009 | Citi Card | | ($117.00) | Redacted Account Information | 070326-SG |
| #12828184 | 9/15/2009 | Chase | | ($675.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #12828184 | 10/1/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Gordon, Howard & Susan

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 10/1/2009 | American Express | | ($10,000.00) | Redacted Account Information | 070326-HG |
| #112828184 | 10/7/2009 | Chase | | ($1,275.00) | Redacted Account Information | 070326-SG |
| #112828184 | 10/13/2009 | Chase | | ($610.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 10/13/2009 | Citi Card | | ($115.00) | Redacted Account Information | 070326-SG |
| #112828184 | 10/13/2009 | Citi Card | | ($311.00) | Redacted Account Information | 070326-SG |
| #112828184 | 10/20/2009 | SUSAN GORDON | | ($10,000.00) | Redacted Account Information | 070326-SG |
| #112828184 | 11/2/2009 | American Express | | ($5,000.00) | Redacted Account Information | 070326-HG |
| #112828184 | 11/9/2009 | Citi Card | | ($307.00) | Redacted Account Information | 070326-SG |
| #112828184 | 11/9/2009 | Citi Card | | ($114.00) | Redacted Account Information | 070326-SG |
| #112828184 | 11/9/2009 | Chase | | ($1,217.00) | Redacted Account Information | 070326-SG |
| #112828184 | 11/12/2009 | Chase | | ($582.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 12/9/2009 | Citi Card | | ($112.00) | Redacted Account Information | 070326-SG |
| #112828184 | 12/9/2009 | Chase | | ($1,161.00) | Redacted Account Information | 070326-SG |
| #112828184 | 12/9/2009 | Citi Card | | ($150.00) | Redacted Account Information | 070326-SG |
| #112828184 | 12/14/2009 | Chase | | ($556.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 1/8/2010 | Chase | | ($1,050.00) | Redacted Account Information | 070326-SG |
| #112828184 | 1/12/2010 | Citi Card | | ($109.00) | Redacted Account Information | 070326-SG |
| #112828184 | 1/12/2010 | Chase | | ($502.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 2/2/2010 | SUSAN GORDON | | ($4,000.00) | Redacted Account Information | 070326-SG |
| #112828184 | 2/8/2010 | Chase | | ($1,002.00) | Redacted Account Information | 070326-SG |
| #112828184 | 2/10/2010 | Citi Card | | ($150.00) | Redacted Account Information | 070326-SG |
| #112828184 | 2/10/2010 | Citi Card | | ($106.00) | Redacted Account Information | 070326-SG |
| #112828184 | 2/12/2010 | Chase | | ($479.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 3/10/2010 | Citi Card | | ($103.00) | Redacted Account Information | 070326-SG |
| #112828184 | 3/10/2010 | Citi Card | | ($146.00) | Redacted Account Information | 070326-SG |
| #112828184 | 3/11/2010 | Chase | | ($966.00) | Redacted Account Information | 070326-SG |
| #112828184 | 3/16/2010 | Chase | | ($457.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 4/5/2010 | SUSAN GORDON | | ($4,000.00) | Redacted Account Information | 070326-SG |
| #112828184 | 4/12/2010 | Citi Card | | ($142.00) | Redacted Account Information | 070326-SG |
| #112828184 | 4/12/2010 | Citi Card | | ($100.00) | Redacted Account Information | 070326-SG |
| #112828184 | 4/16/2010 | Chase | | ($436.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 5/10/2010 | Citi Card | | ($289.00) | Redacted Account Information | 070326-SG |
| #112828184 | 5/10/2010 | Citi Card | | ($97.00) | Redacted Account Information | 070326-SG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Gordon, Howard & Susan** | | | | | | |
| #112828184 | 5/10/2010 | Chase | | ($870.00) | Redacted Account Information | 070326-SG |
| #112828184 | 5/12/2010 | SUSAN GORDON | | ($6,000.00) | | 070326-SG |
| #112828184 | 5/14/2010 | Chase | | ($416.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 6/9/2010 | Citi Card | | ($351.00) | Redacted Account Information | 070326-SG |
| #112828184 | 6/9/2010 | Citi Card | | ($96.00) | Redacted Account Information | 070326-SG |
| #112828184 | 6/9/2010 | Chase | | ($830.00) | Redacted Account Information | 070326-SG |
| #112828184 | 6/14/2010 | Chase | | ($397.00) | Redacted Account Information | 060222-SG (JOINT ACCT) |
| #112828184 | 6/21/2010 | SUSAN GORDON | | ($4,000.00) | | 070326-SG |
| | | **Gordon, Howard & Susan Total** | **$1,876,786.68** | **($2,038,119.93)** | | |
| **Grande Canyon Leasing** | | | | | | |
| #112122257 | 12/9/2003 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 12/9/2003 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 12/9/2003 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 12/9/2003 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 12/9/2003 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 12/9/2003 | GRANDE CANYON LEASING | | ($2,080.00) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 12/26/2003 | GRANDE CANYON LEASING | $19,000.00 | | Deposit | 001222-GCL |
| #112122257 | 1/7/2004 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 1/7/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 1/7/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 1/7/2004 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 1/7/2004 | GRANDE CANYON LEASING | | ($2,080.00) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 1/7/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 1/15/2004 | CARTHAGE COLLEGE | | ($9,510.00) | ID# 444331 | ACCOUNTS PAYABLE |
| #112122257 | 2/11/2004 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 2/11/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 2/11/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 2/11/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 2/11/2004 | GRANDE CANYON LEASING | | ($2,080.00) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 2/11/2004 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 3/1/2004 | CARTHAGE COLLEGE | | ($346.15) | ID# 444331 THERESA GRANDE | 001222-GCL |
| #112122257 | 3/8/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 3/8/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Grande Canyon Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/8/2004 | GRANDE CANYON LEASING | | ($1,029.91) | LEASE PAYMENT | 001222-GCL |
| #12122257 | 3/8/2004 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 3/8/2004 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 3/8/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL |
| #12122257 | 3/8/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 3/18/2004 | GRANDE CANYON LEASING | $51,000.00 | | Deposit | 001222-GCL |
| #12122257 | 4/7/2004 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 4/7/2004 | GRANDE CANYON LEASING | | ($1,539.91) | LEASE PAYMENT | 001222-GCL |
| #12122257 | 4/7/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 4/7/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 4/7/2004 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 4/7/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 4/7/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 5/6/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 5/6/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 5/6/2004 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 5/6/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 5/6/2004 | GRANDE CANYON LEASING | | ($1,539.91) | LEASE PAYMENT | 001222-GCL |
| #12122257 | 5/6/2004 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 5/6/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 5/11/2004 | GRANDE CANYON LEASING | $30,000.00 | | Deposit | 001222-GCL |
| #12122257 | 6/7/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 6/7/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 6/7/2004 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 6/7/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 6/7/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 6/7/2004 | GRANDE CANYON LEASING | | ($1,539.91) | LEASE PAYMENT | 001222-GCL |
| #12122257 | 6/7/2004 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 7/2/2004 | GRANDE CANYON LEASING | $19,000.00 | | 2nd Quarter Leases 2004 | 001222-GCL |
| #12122257 | 7/7/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 7/7/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 7/7/2004 | GRANDE CANYON LEASING | | ($1,446.30) | LEASE PAYMENT | 001222-GCL |
| #12122257 | 7/7/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Grande Canyon Leasing**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12122257 | 7/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12122257 | 7/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #12122257 | 8/5/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,636.30) | 001222-GCL |
| #12122257 | 8/5/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12122257 | 8/5/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12122257 | 8/5/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #12122257 | 8/5/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #12122257 | 8/5/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #12122257 | 8/5/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12122257 | 8/17/2004 | BALL STATE UNIVERSITY | Angela Grande 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 | | ($10,794.00) | ACCOUNTS PAYABLE |
| #12122257 | 8/23/2004 | CARTHAGE COLLEGE | Student ID # 444331 Theresa Grande | | ($10,536.60) | ACCOUNTS PAYABLE |
| #12122257 | 9/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #12122257 | 9/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #12122257 | 9/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #12122257 | 9/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12122257 | 9/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12122257 | 9/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12122257 | 9/24/2004 | CARTHAGE COLLEGE | T.Grande ID # 444331 / Nicaragua Trip | | ($1,800.00) | 001222-GCL |
| #12122257 | 10/6/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #12122257 | 10/6/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #12122257 | 10/6/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #12122257 | 10/6/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12122257 | 10/6/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12122257 | 10/6/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12122257 | 11/3/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #12122257 | 11/3/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12122257 | 11/3/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #12122257 | 11/3/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12122257 | 11/3/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12122257 | 11/3/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #12122257 | 12/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12122257 | 12/7/2004 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Grande Canyon Leasing** | | | | | | |
| #112122257 | 12/7/2004 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 12/7/2004 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 12/7/2004 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 12/7/2004 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 1/3/2005 | JOHN & GRACE PENDLETON | $10,000.00 | | Grande Loan Payment | 001222-GCL |
| #112122257 | 1/6/2005 | BALL STATE UNIVERSITY | | ($10,849.00) | Redacted Account Information | 001222-GCL |
| #112122257 | 1/10/2005 | CARTHAGE COLLEGE | | ($10,150.00) | Theresa R. Grande | 001222-GCL |
| #112122257 | 1/11/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 1/11/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 1/11/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 1/11/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 1/11/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 1/11/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 2/7/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 2/7/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 2/7/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 2/7/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 2/7/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 2/7/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 3/9/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 3/9/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 3/9/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 3/9/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 3/9/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 3/9/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 3/28/2005 | JOHN & GRACE PENDLETON | $5,000.00 | | Deposit | 001222-GCL |
| #112122257 | 4/6/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 4/6/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 4/6/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 4/6/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 4/6/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 4/6/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 5/10/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Grande Canyon Leasing** | | | | | | |
| #112122257 | 5/10/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 5/10/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 5/10/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 5/10/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 5/10/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 6/7/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 6/7/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 6/7/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 6/7/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 6/7/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 6/7/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 7/15/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 7/15/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 7/15/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 7/15/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 7/15/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 7/15/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 7/25/2005 | CARTHAGE COLLEGE | | ($7,602.36) | Theresa Grande ID # 444331 | 001222-GCL |
| #112122257 | 8/9/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 8/9/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 8/9/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 8/9/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 8/9/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 8/9/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 8/19/2005 | BALL STATE UNIVERSITY | | ($2,820.75) | Redacted Account Information | 001222-GCL |
| #112122257 | 9/13/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #112122257 | 9/13/2005 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #112122257 | 9/13/2005 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112122257 | 9/13/2005 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 9/13/2005 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112122257 | 9/13/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 9/21/2005 | BALL STATE UNIVERSITY | | ($2,830.75) | Redacted Account Information | 001222-GCL |
| #112122257 | 10/11/2005 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Grande Canyon Leasing

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 10/11/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #112122257 | 10/11/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #112122257 | 10/11/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #112122257 | 10/11/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #112122257 | 10/11/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #112122257 | 10/13/2005 | BALL STATE UNIVERSITY | Redacted Account Information | | ($2,830.75) | 001222-GCL |
| #112122257 | 10/27/2005 | BALL STATE UNIVERSITY | Redacted Account Information | | ($2,830.75) | 001222-GCL |
| #112122257 | 11/7/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #112122257 | 11/7/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #112122257 | 11/7/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #112122257 | 11/7/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #112122257 | 11/7/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #112122257 | 11/7/2005 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #112122257 | 1/3/2006 | BALL STATE UNIVERSITY | Redacted Account Information | | ($2,830.75) | 001222-GCL |
| #112122257 | 1/3/2006 | CARTHAGE COLLEGE | Theresa Grande ID # 444331 | | ($7,700.00) | 001222-GCL |
| #112122257 | 1/9/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #112122257 | 1/9/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #112122257 | 1/9/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #112122257 | 1/9/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #112122257 | 1/9/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #112122257 | 1/9/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #112122257 | 1/18/2006 | GRANDE CANYON LEASING | LEASE PAYMENT-dec 04 payment | | ($3,530.55) | L020115-GCL |
| #112122257 | 1/18/2006 | GRANDE CANYON LEASING | LEASE PAYMENT-dec 04 payment | | ($1,200.35) | L030805-GCL |
| #112122257 | 1/18/2006 | GRANDE CANYON LEASING | LEASE PAYMENT-dec 04 payment | | ($1,757.42) | L010522 GCL |
| #112122257 | 1/18/2006 | GRANDE CANYON LEASING | LEASE PAYMENT-dec 04 payment | | ($625.70) | L010522 02 GCL |
| #112122257 | 1/18/2006 | GRANDE CANYON LEASING | LEASE PAYMENT-dec 04 payment | | ($847.33) | L010228 GCL |
| #112122257 | 1/18/2006 | GRANDE CANYON LEASING | LEASE PAYMENT-dec 04 payment | | ($3,530.55) | L001222 GCL |
| #112122257 | 2/7/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #112122257 | 2/7/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #112122257 | 2/7/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($625.70) | L010522 02 GCL |
| #112122257 | 2/7/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #112122257 | 2/7/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L001222 GCL |
| #112122257 | 2/7/2006 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Grande Canyon Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/13/2006 | BALL STATE UNIVERSITY | | ($2,820.75) | Inv.# 1111 / Nico Jones / Grand Prize | 001222-GCL |
| #12122257 | 3/6/2006 | BALL STATE UNIVERSITY | | ($2,855.75) | Redacted Account Information | 001222-GCL |
| #12122257 | 3/7/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 3/7/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 3/7/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 3/7/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 3/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 3/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 4/3/2006 | BALL STATE UNIVERSITY | | ($2,830.75) | Redacted Account Information | 001222-GCL |
| #12122257 | 4/6/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 4/6/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 4/6/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 4/6/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 4/6/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 4/6/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 5/5/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 5/5/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 5/5/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 5/5/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 5/5/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 5/5/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 6/8/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 6/8/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 6/8/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 6/8/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 6/8/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 6/8/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 7/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 7/7/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 7/7/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 7/7/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 7/7/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 7/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Grande Canyon Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/3/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 8/3/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 8/3/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 8/3/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 8/3/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 8/3/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 8/24/2006 | BALL STATE UNIVERSITY | | ($2,151.75) | Redacted Account Information | 001222-GCL |
| #12122257 | 9/12/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 9/12/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 9/12/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 9/12/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 9/12/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 9/12/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 9/27/2006 | BALL STATE UNIVERSITY | | ($2,161.75) | Redacted Account Information | 001222-GCL |
| #12122257 | 10/11/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 10/11/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 10/11/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 10/11/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 10/11/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 10/11/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 10/20/2006 | BALL STATE UNIVERSITY | | ($2,161.75) | Redacted Account Information | 001222-GCL |
| #12122257 | 11/7/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #12122257 | 11/7/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |
| #12122257 | 11/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 11/7/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 11/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 11/7/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 11/22/2006 | BALL STATE UNIVERSITY | | ($2,161.75) | Redacted Account Information | 001222-GCL |
| #12122257 | 12/7/2006 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #12122257 | 12/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #12122257 | 12/7/2006 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222 GCL |
| #12122257 | 12/7/2006 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #12122257 | 12/7/2006 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522 02 GCL |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 172 of 790

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

Grande Canyon Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #121122257 | 12/7/2006 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #121122257 | 12/26/2006 | BALL STATE UNIVERSITY | | ($2,153.75) | Redacted Account Information | 001222-GCL |
| #121122257 | 1/5/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #121122257 | 1/5/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #121122257 | 1/5/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #121122257 | 1/5/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #121122257 | 1/5/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #121122257 | 1/5/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522-GCL-02 (N. HILLS) |
| #121122257 | 1/24/2007 | BALL STATE UNIVERSITY | | ($2,163.75) | Redacted Account Information | 001222-GCL |
| #121122257 | 2/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #121122257 | 2/6/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #121122257 | 2/6/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522-GCL-02 (N. HILLS) |
| #121122257 | 2/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #121122257 | 2/6/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #121122257 | 2/6/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #121122257 | 2/22/2007 | BALL STATE UNIVERSITY | | ($2,163.75) | Redacted Account Information | 001222-GCL |
| #121122257 | 3/6/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #121122257 | 3/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #121122257 | 3/6/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522-GCL-02 (N. HILLS) |
| #121122257 | 3/6/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #121122257 | 3/6/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #121122257 | 3/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #121122257 | 3/21/2007 | BALL STATE UNIVERSITY | | ($2,163.75) | Redacted Account Information | 001222-GCL |
| #121122257 | 4/5/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #121122257 | 4/5/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #121122257 | 4/5/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #121122257 | 4/5/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | L010522-GCL-02 (N. HILLS) |
| #121122257 | 4/5/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #121122257 | 4/5/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #121122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #121122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($285.80) | LEASE PAYMENT | L010522-GCL-02 (N. HILLS) |
| #121122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL-02 (N. HILLS) |
| #121122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Grande Canyon Leasing** | | | | | | |
| #112122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($339.90) | LEASE PAYMENT | 071010-GCL |
| #112122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112122257 | 6/12/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112122257 | 6/12/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #112122257 | 6/12/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #112122257 | 6/12/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 6/12/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 6/12/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | 071010-GCL |
| #112122257 | 6/13/2007 | Midwestern University | | ($6,287.00) | Theresa Grande # 113216 | 001222-GCL |
| #112122257 | 7/9/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 7/9/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #112122257 | 7/9/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 7/9/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | 071010-GCL |
| #112122257 | 7/9/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #112122257 | 7/9/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112122257 | 8/6/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #112122257 | 8/6/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #112122257 | 8/6/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | 071010-GCL |
| #112122257 | 8/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 8/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112122257 | 8/6/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 9/5/2007 | BALL STATE UNIVERSITY | | ($2,281.00) | Redacted Account Information | 001222-GCL |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | 071010-GCL |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112122257 | 9/12/2007 | Midwestern University | | ($6,357.00) | Grande, Theresa | 001222-GCL |
| #112122257 | 10/1/2007 | BALL STATE UNIVERSITY | | ($2,291.00) | Redacted Account Information | 001222-GCL |
| #112122257 | 10/5/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112122257 | 10/5/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Grande Canyon Leasing** | | | | | | |
| #112122257 | 10/5/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #112122257 | 10/5/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #112122257 | 10/5/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112122257 | 10/5/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 071010-GCL |
| #112122257 | 10/5/2007 | GRANDE CANYON LEASING | | ($625.70) | LEASE PAYMENT | 071010-GCL |
| #112122257 | 10/25/2007 | BALL STATE UNIVERSITY | | ($2,291.00) | Redacted Account Information | 071010-GCL |
| #112828184 | 11/6/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #112828184 | 11/6/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112828184 | 11/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112828184 | 11/6/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 071010-GCL |
| #112828184 | 11/6/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #112828184 | 11/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112828184 | 11/15/2007 | GRANDE CANYON LEASING | $100,000.00 | | Deposit | 071010-GCL |
| #112828184 | 11/28/2007 | Midwestern University | | ($6,357.00) | Grande, Theresa R. | 071010-GCL |
| #112828184 | 11/28/2007 | BALL STATE UNIVERSITY | | ($2,291.00) | Redacted Account Information | 071010-GCL |
| #112828184 | 12/6/2007 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112828184 | 12/6/2007 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522-GCL (N. HILLS) |
| #112828184 | 12/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112828184 | 12/6/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 071010-GCL |
| #112828184 | 12/6/2007 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L001222-GCL (TPT) |
| #112828184 | 12/6/2007 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228-GCL (TPT) |
| #112828184 | 1/2/2008 | BALL STATE UNIVERSITY | | ($2,291.00) | Redacted Account Information | 071010-GCL |
| #112828184 | 1/4/2008 | GRANDE CANYON LEASING | $200,000.00 | | Deposit | 071010-GCL |
| #112828184 | 1/7/2008 | GRANDE CANYON LEASING | | ($6,191.97) | LEASE PAYMENT | 071010-GCL |
| #112828184 | 1/7/2008 | GRANDE CANYON LEASING | | ($3,530.55) | LEASE PAYMENT | L020115-GCL |
| #112828184 | 1/7/2008 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |
| #112828184 | 1/7/2008 | GRANDE CANYON LEASING | | ($3,405.55) | Final Payment | L001222 GCL |
| #112828184 | 1/7/2008 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112828184 | 1/7/2008 | GRANDE CANYON LEASING | | ($1,200.35) | LEASE PAYMENT | L030805-GCL |
| #112828184 | 1/15/2008 | BALL STATE UNIVERSITY | | ($2,277.00) | Redacted Account Information | 071010-GCL |
| #112828184 | 1/18/2008 | GRANDE CANYON LEASING | $50,000.00 | | Deposit | 071010-GCL |
| #112828184 | 2/7/2008 | GRANDE CANYON LEASING | | ($847.33) | LEASE PAYMENT | L010228 GCL |
| #112828184 | 2/7/2008 | GRANDE CANYON LEASING | | ($1,757.42) | LEASE PAYMENT | L010522 GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Grande Canyon Leasing

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/7/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 2/7/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 2/7/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 2/25/2008 | BALL STATE UNIVERSITY | Redacted Account Information | | ($2,289.00) | 071010-GCL |
| #12828184 | 3/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 3/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 3/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 3/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12828184 | 3/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($847.33) | L010228 GCL |
| #12828184 | 3/5/2008 | Midwestern University | Grande, Theresa R. | | ($6,357.00) | 071010-GCL |
| #12828184 | 3/17/2008 | GRANDE CANYON LEASING | Deposit | $65,000.00 | | 071010-GCL |
| #12828184 | 4/2/2008 | BALL STATE UNIVERSITY | Redacted Account Information | | ($2,289.00) | 071010-GCL |
| #12828184 | 4/4/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 4/4/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 4/4/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12828184 | 4/4/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 5/7/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12828184 | 5/7/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 5/7/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 5/7/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 6/6/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 6/6/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,757.42) | L010522 GCL |
| #12828184 | 6/6/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 6/6/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 6/12/2008 | Midwestern University | Grande, Theresa R. | | ($7,184.47) | 071010-GCL |
| #12828184 | 7/11/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 7/11/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 7/11/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 7/23/2008 | GRANDE CANYON LEASING | 2008 2nd Quarter Leases | $25,000.00 | | 071010-GCL |
| #12828184 | 7/24/2008 | Concordia University | Angelena Grande ##00345483 | | ($5,101.00) | 071010-GCL |
| #12828184 | 8/8/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 8/8/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 8/8/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Grande Canyon Leasing

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 8/12/2008 | GRANDE CANYON LEASING | Deposit | $100,000.00 | | 071010-GCL |
| #12828184 | 9/8/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 9/8/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 9/8/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 9/11/2008 | Midwestern University | Grande, Theresa R. / Fall 2008 Quarter | | ($7,441.75) | 071010-GCL |
| #12828184 | 9/12/2008 | University of Nebraska - Lincoln | Redacted Account Information | | ($10,660.29) | 071010-GCL |
| #12828184 | 10/9/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 10/9/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 10/9/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 10/21/2008 | GRANDE CANYON LEASING | Deposit | $30,000.00 | | 071010-GCL |
| #12828184 | 10/21/2008 | GRANDE CANYON LEASING | Deposit | $23,800.00 | | 071010-GCL |
| #12828184 | 11/13/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 11/13/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 11/13/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 11/26/2008 | Midwestern University | Grande, Theresa R. / Winter 2008 Quarter | | ($7,441.75) | 071010-GCL |
| #12828184 | 12/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 12/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 12/5/2008 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 1/6/2009 | CORNERSTONE NATIONAL BANK | NOTE 50001 ACCOUNT NO 10911 RALPH GRANDE | | ($1,061.67) | 071010-GCL |
| #12828184 | 1/12/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 1/12/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 1/12/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 2/9/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 2/9/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 2/9/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 2/10/2009 | University of Nebraska - Lincoln | Redacted Account Information | | ($10,590.00) | 071010-GCL |
| #12828184 | 3/3/2009 | CORNERSTONE NATIONAL BANK | NOTE 50001 ACCOUNT NO 10911 RALPH GRANDE | | ($2,240.68) | 071010-GCL |
| #12828184 | 3/6/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($1,200.35) | L030805-GCL |
| #12828184 | 3/6/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($6,066.97) | 071010-GCL |
| #12828184 | 3/6/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L020115-GCL |
| #12828184 | 3/11/2009 | Midwestern University | Grande, Theresa R. / Spring 2009 Quarter | | ($7,441.75) | 071010-GCL |
| #12828184 | 4/7/2009 | CORNERSTONE NATIONAL BANK | Note No. 50001 / Account No. 10911  Ralph Grande | | ($817.55) | 071010-GCL |
| #12828184 | 4/15/2009 | GRANDE CANYON LEASING | LEASE PAYMENT | | ($3,530.55) | L030701-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Grande Canyon Leasing** | | | | | | |
| #112828184 | 4/15/2009 | GRANDE CANYON LEASING | | ($6,066.97) | | 071010-GCL |
| #112828184 | 4/15/2009 | GRANDE CANYON LEASING | | ($1,200.35) | | L030805-GCL |
| #112828184 | 4/28/2009 | CORNERSTONE NATIONAL BANK | | ($878.10) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 4/30/2009 | Concordia University | | ($4,027.26) | Angelena Grande #H00345483 | 071010-GCL |
| #112828184 | 5/12/2009 | GRANDE CANYON LEASING | | ($1,200.35) | | L030805-GCL |
| #112828184 | 5/12/2009 | GRANDE CANYON LEASING | | ($3,530.55) | | L030701-GCL |
| #112828184 | 5/12/2009 | GRANDE CANYON LEASING | | ($7,157.97) | | 071010-GCL |
| #112828184 | 5/29/2009 | University of Nebraska - Lincoln | | ($1,801.62) | Redacted Account Information | 071010-GCL |
| #112828184 | 6/8/2009 | CORNERSTONE NATIONAL BANK | | ($908.39) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 6/12/2009 | GRANDE CANYON LEASING | | ($1,200.35) | | L030805-GCL |
| #112828184 | 6/12/2009 | GRANDE CANYON LEASING | | ($8,669.10) | | 071010-GCL |
| #112828184 | 6/12/2009 | GRANDE CANYON LEASING | | ($3,530.55) | | L030701-GCL |
| #112828184 | 6/17/2009 | Midwestern University | | ($8,313.20) | Grande, Theresa R. / Summer 2009 Quarter | 071010-GCL |
| #112828184 | 6/30/2009 | CORNERSTONE NATIONAL BANK | | ($968.94) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 8/4/2009 | Concordia University | | ($1,395.76) | Angelena Grande #H00345483 / Semester 201020 | 071010-GCL |
| #112828184 | 8/6/2009 | CORNERSTONE NATIONAL BANK | | ($837.47) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 9/8/2009 | CORNERSTONE NATIONAL BANK | | ($859.93) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 9/18/2009 | University of Nebraska - Lincoln | | ($6,686.65) | Redacted Account Information | 071010-GCL |
| #112828184 | 9/24/2009 | Midwestern University | | ($7,767.50) | Grande, Theresa R. / Fall 2009 Quarter | 071010-GCL |
| #112828184 | 10/1/2009 | University of Nebraska - Lincoln | | ($1,767.20) | Redacted Account Information | 071010-GCL |
| #112828184 | 10/5/2009 | CORNERSTONE NATIONAL BANK | | ($859.93) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 11/6/2009 | CORNERSTONE NATIONAL BANK | | ($827.26) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 12/8/2009 | CORNERSTONE NATIONAL BANK | | ($869.04) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 12/17/2009 | Midwestern University | | ($7,767.50) | Grande, Theresa R. / Winter 2009 Quarter / To Replace # 70129 | 071010-GCL |
| #112828184 | 1/12/2010 | CORNERSTONE NATIONAL BANK | | ($707.67) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| #112828184 | 2/5/2010 | CORNERSTONE NATIONAL BANK | | ($783.50) | Note No. 50001 / Account No. 10911 Ralph Grande | 071010-GCL |
| | | **Grande Canyon Leasing Total** | **$727,800.00** | **($1,059,991.99)** | | |
| **Grande, Ralph** | | | | | | |
| #112122257 | 9/7/2004 | GRANDE CANYON LEASING | | ($1,636.30) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 9/28/2004 | GRANDE CANYON LEASING | $46,000.00 | | 3rd Quarter Leases 2004 | 001222-GCL |
| #112122257 | 10/6/2004 | GRANDE CANYON LEASING | | ($1,666.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 11/3/2004 | GRANDE CANYON LEASING | | ($2,126.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 11/30/2004 | GRANDE CANYON LEASING | $72,000.00 | | 4th Quarter Leases | 001222-GCL |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Grande, Ralph** | | | | | | |
| #112122257 | 11/30/2004 | GRANDE CANYON LEASING | $82,000.00 | | 4th Quarter Leases 2004 | 001222-GCL |
| #112122257 | 12/7/2004 | GRANDE CANYON LEASING | | ($2,126.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 1/11/2005 | GRANDE CANYON LEASING | | ($3,666.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 2/7/2005 | GRANDE CANYON LEASING | | ($3,666.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 2/16/2005 | GRANDE CANYON LEASING | $100,000.00 | | 1rst 2nd Qtr. Leases | 001222-GCL |
| #112122257 | 3/9/2005 | GRANDE CANYON LEASING | | ($3,666.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 4/6/2005 | GRANDE CANYON LEASING | | ($4,666.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 4/15/2005 | GRANDE CANYON LEASING | $40,000.00 | | Lease Paymens | 001222-GCL |
| #112122257 | 5/9/2005 | GRANDE CANYON LEASING | $60,000.00 | | Deposit | 001222-GCL |
| #112122257 | 5/10/2005 | GRANDE CANYON LEASING | | ($5,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 6/7/2005 | GRANDE CANYON LEASING | | ($5,666.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 6/20/2005 | GRANDE CANYON LEASING | $40,000.00 | | Deposit | 001222-GCL |
| #112122257 | 7/15/2005 | GRANDE CANYON LEASING | | ($5,666.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 7/29/2005 | GRANDE CANYON LEASING | $45,000.00 | | Deposit | 001222-GCL |
| #112122257 | 8/9/2005 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 8/29/2005 | RALPH GRANDE | | ($45,000.00) | Per Request | 001222-GCL |
| #112122257 | 9/13/2005 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 10/11/2005 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 11/7/2005 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 12/7/2005 | GRANDE CANYON LEASING | $50,000.00 | | Deposit | 001222-GCL |
| #112122257 | 1/9/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 1/18/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT-dec 04 payment | 001222-GCL |
| #112122257 | 2/7/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 3/7/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 4/6/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 4/14/2006 | GRANDE CANYON LEASING | $48,000.00 | | First Quarter Leases 2006 | 001222-GCL |
| #112122257 | 5/5/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 6/8/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 6/28/2006 | GRANDE CANYON LEASING | $51,000.00 | | 2nd Quarter 2006 Leases | 001222-GCL |
| #112122257 | 7/7/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 8/3/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 9/12/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 9/26/2006 | GRANDE CANYON LEASING | $47,000.00 | | Deposit | 001222-GCL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Grande, Ralph** | | | | | | |
| #112122257 | 10/11/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 11/7/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 12/7/2006 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 12/22/2006 | GRANDE CANYON LEASING | $104,000.00 | | Deposit | 001222-GCL |
| #112122257 | 1/5/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 1/17/2007 | RALPH GRANDE | | ($50,000.00) | Per Request | 001222-GCL |
| #112122257 | 2/6/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 3/6/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 4/5/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 5/8/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 6/12/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 6/13/2007 | GRANDE CANYON LEASING | $52,000.00 | | 2007 2nd Quarter Leases | 001222-GCL |
| #112122257 | 7/9/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 7/27/2007 | GRANDE CANYON LEASING | $32,000.00 | | Deposit | 001222-GCL |
| #112122257 | 8/6/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | $36,000.00 | | Deposit | 001222-GCL |
| #112122257 | 9/11/2007 | GRANDE CANYON LEASING | | ($6,066.97) | LEASE PAYMENT | 001222-GCL |
| #112122257 | 9/17/2007 | GRANDE CANYON LEASING | $68,000.00 | | Deposit | 001222-GCL |
| #112122257 | 9/17/2007 | GRANDE CANYON LEASING | $82,000.00 | | Deposit | 001222-GCL |
| #112122257 | 9/17/2007 | GRANDE CANYON LEASING | $65,000.00 | | Deposit | 001222-GCL |
| #112122257 | 10/15/2007 | RALPH GRANDE | | ($20,000.00) | Per Request | 071010-GCL |
| #112828184 | 11/6/2007 | RALPH GRANDE | | ($147,000.00) | Per JSP | 071010-GCL |
| #112828184 | 8/22/2008 | RALPH GRANDE | | ($100,000.00) | Per JSP | 071010-GCL |
| #112828184 | 11/28/2008 | RALPH GRANDE | | ($110,000.00) | Per JSP | 071010-GCL |
| #112828184 | 12/16/2008 | GRANDE CANYON LEASING | $7,400.00 | | Deposit | 071010-GCL |
| #112828184 | 12/16/2008 | GRANDE CANYON LEASING | $83,800.00 | | Deposit | GRANDE CANYON LEASING |
| #112828184 | 2/3/2009 | First Commerce Bank | $88,000.00 | | New IRA - Polycomp | 090203-RG (POLYCOMP IRA) |
| #112828184 | 6/30/2009 | RALPH GRANDE | | ($78,000.00) | Per JSP | 071010-GCL |
| | | **Grande, Ralph Total** | **$1,299,200.00** | **($747,367.22)** | | |
| **Green, Caroline** | | | | | | |
| #112122257 | 12/19/2003 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 12/19/2003 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 1/20/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Green, Caroline** | | | | | | |
| #112122257 | 1/20/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 2/17/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 2/17/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 3/15/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 3/15/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 4/14/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 4/14/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 5/10/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 5/10/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 6/18/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 6/18/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 8/2/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 8/2/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 8/9/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 8/9/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 9/10/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 9/10/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 10/8/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 10/8/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 11/5/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 11/5/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 12/9/2004 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | GREEN, CAROLINE--CLOSED |
| #112122257 | 12/9/2004 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | GREEN,CAROLINE(DO NOT USE) |
| #112122257 | 1/10/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 1/10/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 3/1/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 3/1/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 3/22/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 3/22/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 4/18/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 4/18/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 5/17/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 5/17/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Green, Caroline** | | | | | | |
| #112122257 | 6/20/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 6/20/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 7/18/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 7/18/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 8/19/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 8/19/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 9/12/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 9/12/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 10/11/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 10/11/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 11/22/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 11/22/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 12/16/2005 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 12/16/2005 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 1/10/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 1/10/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 2/10/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 2/10/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 3/16/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 3/16/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 4/17/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 4/17/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 5/9/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 5/9/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 6/13/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 6/13/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 7/17/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 7/17/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 8/14/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 8/14/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 9/19/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| #112122257 | 9/19/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |
| #112122257 | 10/18/2006 | CAROLINE GREEN | | ($568.65) | Acct: 920130-CG | 920130-CG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Green, Caroline** | | | | | | |
| #11212257 | 10/18/2006 | CAROLINE GREEN | | ($300.00) | Acct: 811120-HG | 811120-HG (Caroline) |
| | | **Green, Caroline Total** | **$0.00** | **($30,402.75)** | | |
| **Greene, Brett** | | | | | | |
| #11212257 | 12/10/2003 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 1/22/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 2/19/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 3/24/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 4/14/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 5/17/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 6/21/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 7/8/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 8/17/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 9/15/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 10/14/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 11/15/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 12/8/2004 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 2/2/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 2/28/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 3/16/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 4/7/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 5/12/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 5/12/2005 | MADGRIFF CORPORATION | $31,886.25 | | Deposit | 99101-GDFP EQUIPMENT |
| #11212257 | 6/9/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 7/19/2005 | BRETT GREENE | | ($15,000.00) | Per JSP | 99101-GDFP EQUIPMENT |
| #11212257 | 7/19/2005 | BRETT GREENE | | ($8,000.00) | Per JSP | 99101-GDFP EQUIPMENT |
| #11212257 | 7/21/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 8/30/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 9/27/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 10/18/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 11/8/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 12/29/2005 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #11212257 | 2/15/2006 | BRETT GREENE | | ($750.00) | monthly draw | 991110-GDFP |
| #11212257 | 2/15/2006 | BRETT GREENE | | ($750.00) | to replace check 55242 | GREENE, BRETT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Greene, Brett**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/17/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 4/18/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 6/7/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 6/7/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 8/3/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 9/1/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 9/25/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 10/24/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 12/7/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 12/20/2006 | BRETT GREENE | | ($750.00) | monthly draw | 99110-GDFP |
| #112122257 | 2/12/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 2/12/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 3/21/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 4/9/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 5/22/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 7/5/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 7/31/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 9/6/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 9/19/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112122257 | 11/5/2007 | BRETT GREENE | | ($750.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 11/21/2007 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 12/21/2007 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 1/25/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 2/14/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 3/13/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 4/17/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 5/13/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 6/19/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 7/21/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 8/28/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 10/6/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 10/27/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 99101-GDFP EQUIPMENT |
| #112828184 | 12/16/2008 | BRETT GREENE | | ($3,200.00) | monthly draw | 99101-GDFP EQUIPMENT |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 184 of 790

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Greene, Brett** | | | | | | |
| #112828184 | 12/16/2008 | BRETT GREENE | | ($2,000.00) | monthly draw | 991101-GDFP EQUIPMENT |
| #112828184 | 2/2/2009 | BRETT GREENE | | ($3,200.00) | monthly draw | 991110-GDFP |
| #112828184 | 2/17/2009 | BRETT GREENE | | ($3,200.00) | monthly draw | 991110-GDFP |
| #112828184 | 3/31/2009 | BRETT GREENE | | ($3,200.00) | | 991110-GDFP |
| #112828184 | 4/28/2009 | BRETT GREENE | | ($3,200.00) | | 991110-GDFP |
| #112828184 | 6/19/2009 | BRETT GREENE | | ($3,200.00) | | 991110-GDFP |
| #112828184 | 6/19/2009 | BRETT GREENE | | ($3,200.00) | | 991110-GDFP |
| | | **Greene, Brett Total** | **$31,886.25** | **($106,650.00)** | | |
| **Greene, Kelly** | | | | | | |
| #112122257 | 1/6/2004 | KELLY GREEN | | ($1,744.64) | Per Request | GREENE, KELLY |
| #112122257 | 1/6/2004 | KELLY GREEN | | ($755.36) | Per Request | GREEN, KELLY |
| #112122257 | 3/11/2004 | KELLY GREEN | | ($33.91) | Per Request | GREENE, KELLY |
| #112122257 | 3/11/2004 | KELLY GREEN | | ($966.09) | Per Request | GREEN, KELLY |
| #112122257 | 12/10/2004 | KELLY GREEN | | ($527.05) | Per Request | GREEN, KELLY |
| #112122257 | 12/10/2004 | KELLY GREEN | | ($72.95) | Per Request | GREENE, KELLY |
| #112828184 | 5/5/2008 | KELLY GREEN | | ($5,500.00) | Loan | 870610-SGS stock |
| | | **Greene, Kelly Total** | **$0.00** | **($9,600.00)** | | |
| **Greene, Stanton** | | | | | | |
| #112122257 | 12/8/2003 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 1/9/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 2/9/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 3/9/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 4/8/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 4/30/2004 | STANTON GREENE | $100,000.00 | | Deposit | 870610-SGS |
| #112122257 | 5/10/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 6/9/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 7/7/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 7/22/2004 | STANTON GREENE | | ($10,000.00) | Per Request | 870610-SGS |
| #112122257 | 8/2/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS (August 1, 2004 sent early) | 870610-SGS |
| #112122257 | 9/8/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 10/7/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 11/4/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 12/8/2004 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 12/28/2004 | STANTON GREENE | | ($10,000.00) | Per Request | 870610-SGS |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Greene, Stanton** | | | | | | |
| #112122257 | 1/10/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 2/11/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 3/11/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 4/6/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 5/9/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 6/10/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 7/6/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 8/5/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 9/7/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 10/11/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 11/4/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 12/9/2005 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 1/9/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 2/10/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 3/8/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 4/11/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 5/5/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 6/8/2006 | STANTON GREENE | | ($6,000.00) | Monthly Distribution | 870610-SGS |
| #112122257 | 6/8/2006 | STANTON GREENE | | ($4,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 7/11/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 8/1/2006 | STANTON GREENE | | ($10,000.00) | Monthly | 870610-SGS |
| #112122257 | 9/8/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 10/13/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 11/7/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 12/5/2006 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 1/8/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 2/6/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 3/12/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 4/9/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 4/9/2007 | STANTON GREENE | | ($25,000.00) | Per Request | 870610-SGS stock |
| #112122257 | 5/7/2007 | STANTON GREENE | | ($2,500.00) | Monthly Distribution | 870610-SGS |
| #112122257 | 5/7/2007 | STANTON GREENE | | ($7,500.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112122257 | 6/8/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Greene, Stanton** | | | | | | |
| #112122257 | 7/9/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 8/7/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 9/13/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112122257 | 10/9/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112828184 | 11/7/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112828184 | 12/7/2007 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112828184 | 1/8/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 2/11/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 3/7/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 4/9/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 5/7/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 6/6/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 6/10/2008 | STANTON GREENE | | ($10,000.00) | Per Request | 870610-SGS stock |
| #112828184 | 7/7/2008 | STANTON GREENE | | ($10,000.00) | Per Request | 870610-SGS stock |
| #112828184 | 7/14/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 8/8/2008 | STANTON GREENE | | ($2,258.45) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 8/8/2008 | STANTON GREENE | | ($7,741.55) | Monthly Distribution | 870610-SGS |
| #112828184 | 9/5/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112828184 | 10/16/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112828184 | 10/17/2008 | STANTON GREENE | | ($25,000.00) | Per Request | 870610-SGS |
| #112828184 | 11/12/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112828184 | 11/21/2008 | STANTON GREENE | | ($25,000.00) | Per JSP | 870610-SGS |
| #112828184 | 12/19/2008 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS |
| #112828184 | 1/16/2009 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 2/11/2009 | STANTON GREENE | | ($10,000.00) | Acct# 870610-SGS | 870610-SGS stock |
| #112828184 | 3/16/2009 | STANTON GREENE | | ($10,000.00) | | 870610-SGS stock |
| #112828184 | 4/13/2009 | STANTON GREENE | | ($10,000.00) | | 870610-SGS stock |
| #112828184 | 5/12/2009 | STANTON GREENE | | ($7,500.00) | | 870610-SGS |
| #112828184 | 5/12/2009 | STANTON GREENE | | ($2,500.00) | | 870610-SGS stock |
| #112828184 | 6/10/2009 | STANTON GREENE | | ($10,000.00) | | 870610-SGS |
| #112828184 | 6/15/2009 | STANTON GREENE | | ($25,000.00) | Per Request | 870610-SGS |
| | | **Greene, Stanton Total** | **$100,000.00** | **($810,000.00)** | | |
| **Gutierrez, Rick** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Gutierrez, Rick** | | | | | | |
| #112122257 | 6/4/2004 | RICK GUTIERREZ | $5,000.00 | | Deposit | 040604-RG |
| #112122257 | 6/18/2004 | RICK GUTIERREZ | $5,000.00 | | Deposit | 040604-RG |
| #112122257 | 10/19/2004 | RICK GUTIERREZ | $5,000.00 | | 040604RG | 040604-RG |
| #112122257 | 4/22/2005 | RICK GUTIERREZ | $3,000.00 | | Deposit | 040604-RG |
| #112122257 | 5/13/2005 | RICK GUTIERREZ | $3,000.00 | | Deposit | 040604-RG |
| #112122257 | 5/26/2005 | RICK GUTIERREZ | $2,000.00 | | Deposit | 040604-RG |
| #112122257 | 7/7/2005 | Ruben Moreno | $80.00 | | Deposit | 040604-RG |
| #112122257 | 7/13/2005 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 8/11/2005 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 8/29/2005 | RICK GUTIERREZ | $4,000.00 | | Deposit | 040604-RG |
| #112122257 | 9/6/2005 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 2/27/2006 | RICK GUTIERREZ | $500.00 | | Deposit | 040604-RG |
| #112122257 | 3/7/2006 | RICK GUTIERREZ | $500.00 | | Deposit | 040604-RG |
| #112122257 | 5/16/2006 | RICK GUTIERREZ | $300.00 | | Deposit | 040604-RG |
| #112122257 | 5/18/2006 | RICK GUTIERREZ | $2,500.00 | | Deposit | 040604-RG |
| #112122257 | 9/7/2006 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 10/3/2006 | RICK GUTIERREZ | $400.00 | | Deposit | 040604-RG |
| #112122257 | 12/15/2006 | RICK GUTIERREZ | $1,500.00 | | Deposit | 040604-RG |
| #112122257 | 1/23/2007 | RICK GUTIERREZ | $2,000.00 | | Deposit | 040604-RG |
| #112122257 | 2/2/2007 | RICK GUTIERREZ | $2,000.00 | | Deposit | 040604-RG |
| #112122257 | 2/21/2007 | RICK GUTIERREZ | $2,000.00 | | Deposit | 040604-RG |
| #112122257 | 3/5/2007 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 3/23/2007 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 4/3/2007 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 4/23/2007 | RICK GUTIERREZ | $500.00 | | Deposit | 040604-RG |
| #112122257 | 5/8/2007 | RICK GUTIERREZ | $500.00 | | Deposit | 040604-RG |
| #112122257 | 5/17/2007 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 5/21/2007 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 5/24/2007 | RICK GUTIERREZ | $1,500.00 | | Deposit | 040604-RG |
| #112122257 | 6/19/2007 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112122257 | 7/3/2007 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |
| #112828184 | 2/12/2008 | RICK GUTIERREZ | | ($7,000.00) | Per Request | 040604-RG |
| #112828184 | 7/21/2008 | RICK GUTIERREZ | $1,000.00 | | Deposit | 040604-RG |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Gutierrez, Rick** | | | | | | |
| | | **Gutierrez, Rick Total** | **($7,000.00)** | **$53,280.00** | | |
| **Gvili, Adena** | | | | | | |
| #112122257 | 6/24/2004 | ADENA GVILI | ($2,000.00) | | WIRE REQUEST | 970108-ADENA G. |
| #112122257 | 10/20/2004 | LYNN PRESSMAN | | $5,000.00 | Deposit | 970108-ADENA G. |
| | | **Gvili, Adena Total** | **($2,000.00)** | **$5,000.00** | | |
| **Gvili, Maya** | | | | | | |
| #112828184 | 5/25/2010 | Don & Marilyn Schlossberg | | $50.00 | Deposit | 980311-MAYA G. |
| | | **Gvili, Maya Total** | **$0.00** | **$50.00** | | |
| **Gvili, Tal** | | | | | | |
| #112122257 | 5/11/2007 | Don & Marilyn Schlossberg | | $50.00 | For Tal G. | 950606-TAL G. |
| #112122257 | 6/15/2007 | Cheryl Sinclair | | $25.00 | For Tal G. | 950606-TAL G. |
| | | **Gvili, Tal Total** | **$0.00** | **$75.00** | | |
| **Hagans, Donald & Joanne** | | | | | | |
| #112122257 | 4/24/2006 | DONALD & JOANNE HAGANS | | $105,000.00 | Opening Deposit | 060424-DJH |
| #112122257 | 5/18/2006 | DONALD & JOANNE HAGANS | | $105,618.76 | Coin Purchase | 060424-DJH |
| #112122257 | 6/29/2006 | First Regional Bank | ($760.00) | | New Account Set Up Fees- Donald Hagans | 060424-DJH |
| #112122257 | 7/13/2006 | DONALD & JOANNE HAGANS | | $60,000.00 | Deposit | 060424-DJH |
| #112122257 | 7/20/2006 | First Regional Bank | | $320,700.00 | Opening Deposit for IRA Account | 060720-DH (IRA) |
| #112122257 | 7/20/2006 | DONALD & JOANNE HAGANS | | $50,000.00 | Deposit | 060424-DJH |
| #112122257 | 9/11/2006 | DONALD & JOANNE HAGANS | | $50,000.00 | Deposit | 060424-DJH |
| #112122257 | 10/5/2006 | Old Republic Title Insurance Agency | | $234,052.58 | Deposit | 060424-DJH |
| #112122257 | 11/1/2006 | DONALD & JOANNE HAGANS | | $100,000.00 | Deposit | 060424-DJH |
| #112122257 | 1/12/2007 | DONALD & JOANNE HAGANS | | $8,000.00 | Check was for 80K, but wrote Eight on legal line | 060424-DJH |
| #112122257 | 1/23/2007 | DONALD & JOANNE HAGANS | | $72,000.00 | Remainder of original 80K Deposit | 060424-DJH |
| #112122257 | 2/6/2007 | DONALD & JOANNE HAGANS | | $10,500.00 | IRA DEPOSIT | 060720-DH (IRA) |
| #112122257 | 4/4/2007 | DONALD & JOANNE HAGANS | | $30,000.00 | Deposit | 060424-DJH |
| #112122257 | 4/16/2007 | United States Treasury | ($9,765.00) | | Donald & Joanne Hagans 2006 1040V | 060424-DJH |
| #112122257 | 4/18/2007 | Franchise Tax Board | ($10,954.00) | | Redacted Account Inlformation | 060424-DJH |
| #112122257 | 5/22/2007 | DONALD & JOANNE HAGANS | | $40,000.00 | Deposit | 060424-DJH |
| #112828184 | 11/8/2007 | Polycomp Self Directed IRA | | $10,500.00 | IRA Account Deposit | 060720-DH (IRA) |
| #112828184 | 1/4/2008 | DONALD & JOANNE HAGANS | | $40,000.00 | Deposit | 060424-DJH |
| #112828184 | 1/10/2008 | DONALD & JOANNE HAGANS | | $550.05 | To Pay Ted's Invoice | ACCOUNTING |
| #112828184 | 1/17/2008 | THEODORE P. JONAVIC | ($550.05) | | Donald Hagans Invoice | ACCOUNTING |
| #112828184 | 2/7/2008 | DONALD & JOANNE HAGANS | | $20,000.00 | Deposit | 060424-DJH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Hagans, Donald & Joanne** | | | | | | |
| #12828184 | 5/22/2008 | DONALD & JOANNE HAGANS | | ($50,000.00) | Per Request | 060424-DJH |
| #12828184 | 6/5/2008 | DONALD & JOANNE HAGANS | | ($50,000.00) | Per Request | 060424-DJH |
| #12828184 | 8/1/2008 | First Commerce Bank | $7,000.00 | | OPENING NEW IRA | 060720-DH (IRA) |
| #12828184 | 11/21/2008 | Hagans Living Trust | $40,000.00 | | Deposit | 060424-DJH |
| #12828184 | 12/1/2008 | DONALD & JOANNE HAGANS | $20,000.00 | | Deposit | 060424-DJH |
| #12828184 | 12/23/2008 | DONALD & JOANNE HAGANS | $20,000.00 | | Deposit | 060424-DJH |
| #12828184 | 1/6/2009 | DONALD & JOANNE HAGANS | $20,000.00 | | D Hagans | 060424-DJH |
| #12828184 | 5/4/2009 | First Commerce Bank | $5,100.00 | | Deposit | 060720-DH (IRA) |
| | | **Hagans, Donald & Joanne Total** | **$1,369,021.39** | **($122,029.05)** | | |
| **Hagans, Todd & Cindy** | | | | | | |
| #12122257 | 5/22/2007 | Todd & Cindy Hagans | $100,000.00 | | Opening Deposit | 070522-TCH |
| #12122257 | 2/17/2009 | Todd & Cindy Hagans | | ($15,000.00) | Per Request principal payment | 070522-TCH |
| | | **Hagans, Todd & Cindy Total** | **$100,000.00** | **($15,000.00)** | | |
| **Hanover, Mary Lou** | | | | | | HANOVER, MARY LOU |
| #12122257 | 5/19/2004 | MARY LOU HANOVER | $50,000.00 | | Deposit | L040518-MLH |
| #12122257 | 6/25/2004 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 7/23/2004 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 8/25/2004 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 9/27/2004 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 11/1/2004 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 12/2/2004 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 12/24/2004 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 2/10/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 3/17/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 4/15/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 5/13/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 6/1/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 6/21/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 7/25/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 8/22/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 9/28/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 10/25/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 11/22/2005 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 12/6/2005 | MARY LOU HANOVER | $58,000.00 | | Deposit | 051206-MLH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Hanover, Mary Lou**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/11/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 2/15/2006 | MARY LOU HANOVER | | ($1,023.86) | For Jan 2006 | L051206-MS |
| #12122257 | 2/15/2006 | MARY LOU HANOVER | | ($464.00) | INT 12/6-12/31/06 | 051206-MLH |
| #12122257 | 2/15/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 2/24/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 2/24/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 3/22/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 3/22/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 4/27/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 4/27/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 5/25/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 5/25/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 6/28/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 6/28/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 8/7/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 8/7/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 9/8/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 9/8/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 9/28/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 9/28/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 10/27/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 10/27/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 11/29/2006 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 11/29/2006 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 1/10/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 1/10/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 1/23/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 1/23/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 2/27/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 2/27/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 3/30/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #12122257 | 3/30/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #12122257 | 5/14/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Hanover, Mary Lou

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/14/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112122257 | 5/23/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112122257 | 5/23/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112122257 | 6/20/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112122257 | 6/20/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112122257 | 7/23/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112122257 | 7/23/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112122257 | 8/22/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112122257 | 8/22/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112122257 | 10/1/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112122257 | 10/12/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112122257 | 11/2/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112122257 | 11/2/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 11/26/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 11/26/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 12/13/2007 | MARY LOU HANOVER | $50,000.00 | | LEASE PAYMENT | 051206-MLH |
| #112828184 | 12/24/2007 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 12/24/2007 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 1/31/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 1/31/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 1/31/2008 | MARY LOU HANOVER | | ($882.64) | New Lease | L071213-MLH |
| #112828184 | 3/3/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 3/3/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 3/3/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 4/2/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 4/2/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 4/2/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 4/30/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 4/30/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 4/30/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 6/3/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 6/3/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 6/3/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Hanover, Mary Lou** | | | | | | |
| #112828184 | 6/27/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 6/27/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 6/27/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 7/24/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 7/24/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 7/24/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 9/8/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 9/8/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 9/8/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 9/26/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 9/26/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 9/26/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 10/30/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 10/30/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 10/30/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 12/3/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 12/3/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 12/3/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 12/30/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 12/30/2008 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 12/30/2008 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 1/28/2009 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 1/28/2009 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 1/28/2009 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 3/2/2009 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L071213-MLH |
| #112828184 | 3/2/2009 | MARY LOU HANOVER | | ($1,023.86) | LEASE PAYMENT | L051206-MS |
| #112828184 | 3/2/2009 | MARY LOU HANOVER | | ($882.64) | LEASE PAYMENT | L040518-MLH |
| #112828184 | 4/2/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 4/2/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 4/2/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 4/28/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 4/28/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 4/28/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Hanover, Mary Lou** | | | | | | |
| #112828184 | 5/28/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 5/28/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 5/28/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 7/1/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 7/1/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 7/1/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 7/28/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 7/28/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 7/28/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 9/1/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 9/1/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 9/1/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 9/29/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 9/29/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 9/29/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 10/30/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 10/30/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 10/30/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| #112828184 | 12/14/2009 | MARY LOU HANOVER | | ($882.64) | | L071213-MLH |
| #112828184 | 12/14/2009 | MARY LOU HANOVER | | ($1,023.86) | | L051206-MS |
| #112828184 | 12/14/2009 | MARY LOU HANOVER | | ($882.64) | | L040518-MLH |
| | | **Hanover, Mary Lou Total** | **$158,000.00** | **($127,140.38)** | | |
| **Hanover, Norman** | | | | | | |
| #112122257 | 8/2/2004 | ROLAND G. HOEFER | | ($3,333.00) | Insurance Policy Investment | 010327-NLH |
| #112122257 | 8/2/2004 | ROLAND G. HOEFER | | ($3,333.67) | Insurance Policy Investment | JERROLD |
| #112122257 | 8/3/2004 | NORMAN HANOVER | | ($1,433.33) | Roland Hoefer - Insurance Policy Purchase | 010327-NLH |
| #112122257 | 8/3/2004 | NORMAN HANOVER | | ($1,433.34) | Roland Hoefer - Insurance Policy Purchase | JERROLD |
| #112122257 | 8/24/2004 | ROLAND G. HOEFER | | ($1,433.33) | Reimbursement | 010327-NLH |
| #112122257 | 8/24/2004 | ROLAND G. HOEFER | | ($1,433.34) | Reimbursement | JERROLD |
| #112122257 | 9/3/2004 | ROLAND G. HOEFER | | ($1,433.34) | Reimbursement-sept 2004 payment | JERROLD |
| #112122257 | 9/3/2004 | ROLAND G. HOEFER | | ($1,433.33) | Reimbursement-sept 2004 payment | 010327-NLH |
| #112122257 | 10/4/2004 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 10/4/2004 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Hanover, Norman** | | | | | | |
| #112122257 | 11/2/2004 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 11/2/2004 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 11/18/2004 | NORMAN HANOVER | | ($30,000.00) | Per Request | 010327-NLH |
| #112122257 | 12/2/2004 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 12/2/2004 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 1/3/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 1/3/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 1/10/2005 | NORMAN HANOVER | $30,000.00 | | Deposit | 010327-NLH |
| #112122257 | 1/18/2005 | NORMAN HANOVER | | ($10,000.00) | Wire per Request | 010327-NLH |
| #112122257 | 2/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 2/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 3/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 3/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 4/4/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 4/4/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 5/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 5/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 6/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 6/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 7/5/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 7/5/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 8/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 8/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 9/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 9/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 10/3/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 10/3/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 11/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 11/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 12/2/2005 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 12/2/2005 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |
| #112122257 | 1/3/2006 | New York Life Insurance | | ($1,433.34) | Life Insurance Premium-Roland Hoefer | JERROLD |
| #112122257 | 1/3/2006 | New York Life Insurance | | ($1,433.33) | Life Insurance Premium-Roland Hoefer | 010327-NLH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Hanover, Norman

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.34) | JERROLD |
| #112122257 | 2/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.33) | 010327-NLH |
| #112122257 | 3/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.33) | 010327-NLH |
| #112122257 | 3/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.34) | JERROLD |
| #112122257 | 4/3/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.34) | JERROLD |
| #112122257 | 4/3/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.33) | 010327-NLH |
| #112122257 | 5/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.34) | JERROLD |
| #112122257 | 5/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.33) | 010327-NLH |
| #112122257 | 6/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.34) | JERROLD |
| #112122257 | 6/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.33) | 010327-NLH |
| #112122257 | 7/3/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.34) | JERROLD |
| #112122257 | 7/3/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.33) | 010327-NLH |
| #112122257 | 8/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.33) | 010327-NLH |
| #112122257 | 8/2/2006 | New York Life Insurance | Life Insurance Premium--Roland Hoefer | | ($1,433.34) | JERROLD |
| #112122257 | 8/22/2006 | Coventry First, LLC | Deposit | $84,768.00 | | 020501-NH |
| #112122257 | 1/10/2007 | NORMAN HANOVER | To JSP for AXA Policies | $45,180.00 | | JERROLD |
| #112122257 | 3/12/2007 | NORMAN HANOVER | Referral Fee | $15,000.00 | | 010327-NLH |
| #112122257 | 3/12/2007 | NORMAN HANOVER | Referral Fee | $15,000.00 | | 010327-NLH |
| #112122257 | 3/12/2007 | NORMAN HANOVER | Referral Fee | $5,000.00 | | 010327-NLH |
| #112828184 | 12/13/2007 | NORMAN HANOVER | Jerry's Income | $6,443.56 | | JERROLD |
| #112828184 | 12/13/2007 | NORMAN HANOVER | Deposit | $50,000.00 | | 071009-NH |
| #112828184 | 12/28/2007 | NORMAN HANOVER | Referral Fee | $3,221.76 | | JERROLD |
| #112828184 | 5/8/2008 | NORMAN HANOVER | Deposit | $275.00 | | HANOVER, NORMAN |
| #112828184 | 5/8/2008 | NORMAN HANOVER | Deposit | $1,750.00 | | HANOVER, NORMAN |
| #112828184 | 5/8/2008 | NORMAN HANOVER | Deposit | $32,650.00 | | HANOVER, NORMAN |
| #112828184 | 6/2/2008 | NORMAN HANOVER | Per Request | | ($16,325.00) | 071009-NH |
| #112828184 | 6/16/2008 | NORMAN HANOVER | Per Request | | ($16,325.00) | 071009-NH |
| #112828184 | 7/3/2008 | Charles Schwab | Norman Hanover IRA | | ($12,500.00) | 070915-NH (Current IRA) |
| #112828184 | 7/22/2008 | Charles Schwab | Norman Hanover IRA | | ($25,000.00) | 070915-NH (Current IRA) |
| #112828184 | 7/24/2008 | United States Treasury | Redacted Account Information | | ($11,414.00) | 071009-NH |
| #112828184 | 8/19/2008 | Charles Schwab | Norman Hanover IRA | | ($25,000.00) | 070915-NH (Current IRA) |
| #112828184 | 9/22/2008 | Charles Schwab | Norman Hanover IRA | | ($12,500.00) | 070915-NH (Current IRA) |
| #112828184 | 10/10/2008 | Charles Schwab | Norman Hanover IRA | | ($12,500.00) | 070915-NH (Current IRA) |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Hanover, Norman** | | | | | | |
| #112828184 | 10/27/2008 | Charles Schwab | | ($12,500.00) | Norman Hanover IRA | 070915-NH (Current IRA) |
| #112828184 | 11/24/2008 | Charles Schwab | | ($25,000.00) | Norman Hanover IRA | 070915-NH (Current IRA) |
| #112828184 | 12/29/2008 | Charles Schwab | | ($25,000.00) | Norman Hanover IRA | 070915-NH (Current IRA) |
| #112828184 | 1/16/2009 | Charles Schwab | | ($25,000.00) | Norman Hanover IRA | 070915-NH (Current IRA) |
| #112828184 | 3/10/2009 | Charles Schwab | | ($25,000.00) | Norman Hanover IRA | 070915-NH (Current IRA) |
| #112828184 | 3/20/2009 | Charles Schwab | | ($25,000.00) | Redacted Account Information | 070915-NH (Current IRA) |
| #112828184 | 4/17/2009 | Charles Schwab | | ($25,000.00) | Redacted Account Information | 070915-NH (Current IRA) |
| #112828184 | 6/25/2009 | NORMAN HANOVER | | ($7,500.00) | Per Request | 071009-NH |
| #112828184 | 6/26/2009 | NORMAN HANOVER | | ($7,500.00) | Per Request | 071009-NH |
| #112828184 | 7/7/2009 | NORMAN HANOVER | | ($15,000.00) | Per Request | 071009-NH |
| | | **Hanover, Norman Total** | **$289,286.32** | **($445,264.08)** | | |
| **Hansel, Michelle** | | | | | | |
| #112122257 | 1/17/2006 | MICHELLE M. HANSEL | $350,000.00 | | Deposit | 060117-MH |
| #112018034 | 5/5/2006 | MICHELLE M. HANSEL | $75,000.00 | | Deposit | 060117-MH |
| #112018034 | 5/5/2006 | MICHELLE M. HANSEL | $75,000.00 | | Deposit | 060117-MH |
| #112122257 | 6/27/2006 | MICHELLE M. HANSEL | | ($10,000.00) | Per Request | 060117-MH |
| #112122257 | 9/28/2006 | MICHELLE M. HANSEL | $60,000.00 | | Deposit | 060117-MH |
| #112122257 | 9/28/2006 | MICHELLE M. HANSEL | $105,000.00 | | Deposit | 060117-MH |
| #112122257 | 11/20/2006 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 12/8/2006 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 1/17/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 2/12/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 3/8/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 4/5/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 5/8/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 6/27/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly (To Replace # 58748) | 060117-MH |
| #112122257 | 7/23/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 8/7/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 9/10/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112122257 | 10/12/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 11/16/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 12/7/2007 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 1/8/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Hansel, Michelle** | | | | | | |
| #112828184 | 2/8/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 3/7/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 4/7/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 5/5/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 6/9/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 7/7/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | HANSEL, MICHELLE |
| #112828184 | 8/11/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | HANSEL, MICHELLE |
| #112828184 | 9/8/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | HANSEL, MICHELLE |
| #112828184 | 10/14/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | HANSEL, MICHELLE |
| #112828184 | 11/17/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | HANSEL, MICHELLE |
| #112828184 | 12/23/2008 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | HANSEL, MICHELLE |
| #112828184 | 1/27/2009 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 2/13/2009 | MICHELLE M. HANSEL | | ($7,000.00) | Monthly | 060117-MH |
| #112828184 | 4/7/2009 | MICHELLE M. HANSEL | | ($7,000.00) | | 060117-MH |
| #112828184 | 4/17/2009 | MICHELLE M. HANSEL | | ($7,000.00) | | 060117-MH |
| #112828184 | 6/4/2009 | MICHELLE M. HANSEL | | ($7,000.00) | To Replace # 69032 | 060117-MH |
| #112828184 | 7/3/2009 | MICHELLE M. HANSEL | | ($7,000.00) | | 060117-MH |
| #112828184 | 8/19/2009 | MICHELLE M. HANSEL | | ($3,500.00) | | 060117-MH |
| #112828184 | 9/9/2009 | MICHELLE M. HANSEL | | ($3,500.00) | | 060117-MH |
| #112828184 | 10/5/2009 | MICHELLE M. HANSEL | | ($3,500.00) | | 060117-MH |
| | | **Hansel, Michelle Total** | **$655,000.00** | **($244,500.00)** | | |
| **Harvey, Alan & Joyce** | | | | | | |
| #112828184 | 5/6/2009 | National Digital, Inc. | $20,000.00 | | Deposit | HARVEY, ALAN & JOYCE |
| #112828184 | 5/6/2009 | Comtrast Communications, Inc. | $80,000.00 | | Deposit | HARVEY, ALAN & JOYCE |
| #112828184 | 8/20/2009 | ALAN & JOYCE HARVEY | | ($11,600.00) | Per Request | HARVEY, ALAN & JOYCE |
| | | **Harvey, Alan & Joyce Total** | **$100,000.00** | **($11,600.00)** | | |
| **Hawkins, Gary** | | | | | | |
| #12122257 | 2/10/2006 | GARY HAWKINS | | ($8,308.12) | Interest paid to close account | HAWKINS, GARY |
| | | **Hawkins, Gary Total** | **$0.00** | **($8,308.12)** | | |
| **Herbst, Maria** | | | | | | |
| #112828184 | 4/29/2008 | GMAC | | ($1,745.86) | Redacted Account Information | 080328-FPMHHB |
| #112828184 | 5/1/2008 | Maria Herbst | $80,121.85 | | 160,243.71 Deposit 50% to FP 50% to MH | 080605-MH |
| #112828184 | 5/27/2008 | GMAC | | ($3,331.91) | Redacted Account Information | 080328-FPMHHB |
| #112828184 | 6/26/2008 | GMAC | | ($3,377.88) | Redacted Account Information | 080328-FPMHHB |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

Herbst, Maria

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 7/24/2008 | GMAC | | ($3,331.91) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 8/22/2008 | GMAC | | ($3,331.91) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 8/22/2008 | County of Los Angeles | $111.23 | | Credit for Health Dept. overpayment | 080605-MH |
| #12828184 | 9/25/2008 | GMAC | | ($3,240.21) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 10/23/2008 | GMAC | | ($3,143.44) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 11/26/2008 | GMAC | | ($3,946.83) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 12/26/2008 | GMAC | | ($3,342.76) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 1/26/2009 | GMAC | | ($2,918.82) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 2/4/2009 | Maria Herbst | | ($1,000.00) | Monthly | 080605-MH |
| #12828184 | 2/26/2009 | GMAC | | ($2,099.48) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 3/3/2009 | Maria Herbst | | ($1,000.00) | Monthly | 080605-MH |
| #12828184 | 3/27/2009 | GMAC | | ($1,878.36) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 4/6/2009 | Maria Herbst | | ($1,000.00) | To Replace # 68666 | 080605-MH |
| #12828184 | 4/27/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 4/27/2009 | GMAC | | ($3,946.83) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 5/27/2009 | GMAC | | ($2,062.28) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 6/2/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 6/25/2009 | GMAC | | ($2,077.43) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 6/30/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 7/27/2009 | GMAC | | ($1,956.45) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 7/30/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 8/25/2009 | GMAC | | ($2,015.29) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 8/27/2009 | GMAC | | ($1,999.37) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 9/28/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 10/5/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 10/26/2009 | GMAC | | ($1,922.88) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 11/2/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 11/30/2009 | GMAC | | ($1,979.90) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 12/18/2009 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 1/12/2010 | Maria Herbst | | ($1,000.00) | | 080605-MH |
| #12828184 | 1/12/2010 | GMAC | | ($1,914.52) | Redacted Account Information | 080328-FPM/HIB |
| #12828184 | 6/15/2010 | Maria Herbst | | ($1,932.39) | Reimbursement GMAC | 080328-FPM/HIB |
| | | **Herbst, Maria  Total** | **$80,233.08** | **($69,496.71)** | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Hirsch, Stephen** | | | | | | |
| #112828184 | 5/21/2008 | Linda & Stephen Hirsch | $25,000.00 | | New investor opening deposit | 080521-LSH |
| #112828184 | 9/22/2008 | Linda & Stephen Hirsch | $25,000.00 | | Deposit | 080521-LSH |
| | | **Hirsch, Stephen Total** | **$50,000.00** | **$0.00** | | |
| **Huerth, Arthur** | | | | | | |
| #112122257 | 8/23/2004 | ARTHUR HUERTH | $400,000.00 | | Deposit | HUERTH, ART |
| #112122257 | 10/5/2004 | ARTHUR HUERTH | | ($4,942.67) | INTEREST 8/23-10/1/04 | 040823-AH |
| #112122257 | 11/9/2004 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 11/9/2004 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 11/9/2004 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 11/9/2004 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 12/8/2004 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 12/8/2004 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 12/8/2004 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 12/8/2004 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 1/12/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 1/12/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 1/12/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 1/12/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 2/11/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 2/11/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 2/11/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 2/11/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 3/11/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 3/11/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 3/11/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 3/11/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 4/6/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 4/6/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 4/6/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 4/6/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 4/25/2005 | ARTHUR HUERTH | $50,000.00 | | Deposit | 040823-AH |
| #112122257 | 5/13/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 5/13/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Huerth, Arthur** | | | | | | |
| #112122257 | 5/13/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 5/13/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 6/7/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 6/7/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 6/7/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 6/7/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 6/13/2005 | First Trust Corporation | $209,000.00 | | IRA DEPOSIT | 050613 Art Huerth IRA |
| #112122257 | 7/13/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 7/13/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 7/13/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 7/13/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 7/13/2005 | ARTHUR HUERTH | | ($500.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 7/18/2005 | ARTHUR HUERTH | | ($583.00) | additional interest due | L040823-HFL |
| #112122257 | 7/18/2005 | ARTHUR HUERTH | | ($1,744.82) | INTEREST ONLY IRA PAYMENT | 050613-AH (IRA) |
| #112122257 | 7/18/2005 | ARTHUR HUERTH | | ($345.18) | INTEREST ONLY IRA PAYMENT | 050613 Art Huerth IRA |
| #112122257 | 7/27/2005 | KEITH PRESSMAN | $15,000.00 | | Arthur Huerth Legal Fees Payment to KEP | 040823-AH |
| #112122257 | 8/9/2005 | ARTHUR HUERTH | | ($500.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 8/9/2005 | KEITH PRESSMAN | $10,000.00 | | Legal Fees Payment | 040823-AH |
| #112122257 | 8/9/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 8/9/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 8/9/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 8/9/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 8/22/2005 | ARTHUR HUERTH | | ($2,090.00) | | 050613-AH (IRA) |
| #112122257 | 9/7/2005 | ARTHUR HUERTH | | ($10,000.00) | Per Request | 040823-AH |
| #112122257 | 9/8/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 9/8/2005 | ARTHUR HUERTH | | ($500.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 9/8/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 9/8/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 9/8/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 9/22/2005 | ARTHUR HUERTH | | ($5,000.00) | Per Request | 040823-AH |
| #112122257 | 9/22/2005 | ARTHUR HUERTH | | ($10,000.00) | Per Request | 040823-AH |
| #112122257 | 10/3/2005 | ARTHUR HUERTH | | ($2,090.00) | | 050613-AH (IRA) |
| #112122257 | 10/12/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

Huerth, Arthur

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/12/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12122257 | 10/12/2005 | ARTHUR HUERTH | | ($500.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #12122257 | 10/12/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12122257 | 10/12/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12122257 | 10/25/2005 | ARTHUR HUERTH | | ($2,090.00) | INTEREST ONLY LEASE PYMTS | 050613-AH (IRA) |
| #12122257 | 11/18/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12122257 | 11/18/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12122257 | 11/18/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12122257 | 11/18/2005 | ARTHUR HUERTH | | ($500.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #12122257 | 11/18/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12122257 | 11/22/2005 | ARTHUR HUERTH | | ($2,090.00) | INTEREST ONLY LEASE PYMTS | 050613-AH (IRA) |
| #12122257 | 12/8/2005 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12122257 | 12/8/2005 | ARTHUR HUERTH | | ($2,486.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12122257 | 12/8/2005 | ARTHUR HUERTH | | ($500.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #12122257 | 12/8/2005 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12122257 | 12/8/2005 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12122257 | 1/4/2006 | ARTHUR HUERTH | | ($2,090.00) | INTEREST ONLY LEASE PYMTS | 050613-AH (IRA) |
| #12122257 | 1/9/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12122257 | 1/9/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12122257 | 1/9/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12122257 | 1/9/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12122257 | 1/9/2006 | ARTHUR HUERTH | | ($1,083.00) | additional interest | 040823-AH |
| #12122257 | 1/31/2006 | ARTHUR HUERTH | | ($2,090.00) | | 050613-AH (IRA) |
| #12122257 | 2/13/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12122257 | 2/13/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12122257 | 2/13/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12122257 | 2/13/2006 | ARTHUR HUERTH | | ($1,083.00) | additional interest | 040823-AH |
| #12122257 | 2/13/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12122257 | 2/27/2006 | ARTHUR HUERTH | | ($2,090.00) | | 050613-AH (IRA) |
| #12122257 | 3/13/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12122257 | 3/13/2006 | ARTHUR HUERTH | | ($1,083.00) | additional interest | 040823-AH |
| #12122257 | 3/13/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12122257 | 3/13/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Huerth, Arthur** | | | | | | |
| #112122257 | 3/13/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 3/22/2006 | ARTHUR HUERTH | | ($2,090.00) | | 050613-AH (IRA) |
| #112122257 | 4/7/2006 | ARTHUR HUERTH | $200,000.00 | | Deposit | 060407-AH |
| #112122257 | 4/7/2006 | ARTHUR HUERTH | $200,000.00 | | Deposit | 060407-AH |
| #112122257 | 4/10/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 4/10/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 4/10/2006 | ARTHUR HUERTH | | ($1,083.00) | additional interest | 040823-AH |
| #112122257 | 4/10/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 4/10/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 4/25/2006 | ARTHUR HUERTH | | ($2,090.00) | | 050613-AH (IRA) |
| #112122257 | 5/8/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 5/8/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 5/8/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 5/8/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 5/8/2006 | ARTHUR HUERTH | | ($1,083.00) | additional interest | 040823-AH |
| #112122257 | 5/22/2006 | ARTHUR HUERTH | | ($6,365.92) | | 050613 Art Huerth IRA |
| #112122257 | 5/22/2006 | ARTHUR HUERTH | | ($2,224.08) | | 050613-AH (IRA) |
| #112122257 | 6/7/2006 | ARTHUR HUERTH | | ($1,083.00) | additional interest | 040823-AH |
| #112122257 | 6/7/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 6/7/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 6/7/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 6/7/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 6/21/2006 | ARTHUR HUERTH | | ($8,590.00) | | 060407-AH |
| #112122257 | 7/13/2006 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 7/13/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 7/13/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 7/13/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 7/13/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 7/24/2006 | ARTHUR HUERTH | | ($4,041.75) | | 060407-AH |
| #112122257 | 7/24/2006 | ARTHUR HUERTH | | ($4,548.25) | | 060407-AH |
| #112122257 | 8/10/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 8/10/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 8/10/2006 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Huerth, Arthur**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #1212257 | 8/10/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #1212257 | 8/10/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #1212257 | 8/28/2006 | ARTHUR HUERTH | | ($4,630.42) | | 060407-AH |
| #1212257 | 8/28/2006 | ARTHUR HUERTH | | ($3,959.58) | | 060407-AH |
| #1212257 | 9/12/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #1212257 | 9/12/2006 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #1212257 | 9/12/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #1212257 | 9/12/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #1212257 | 9/12/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #1212257 | 9/25/2006 | ARTHUR HUERTH | | ($4,676.72) | | 060407-AH |
| #1212257 | 9/25/2006 | ARTHUR HUERTH | | ($3,913.28) | | 060407-AH |
| #1212257 | 10/10/2006 | Wayne A. Huerth | $10,000.00 | | Deposit | 040823-AH |
| #1212257 | 10/10/2006 | Plastic Solution, Inc. | $17,500.00 | | Deposit | 040823-AH |
| #1212257 | 10/10/2006 | NetMolds Corporation | $12,500.00 | | Deposit | 040823-AH |
| #1212257 | 10/13/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #1212257 | 10/13/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #1212257 | 10/13/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #1212257 | 10/13/2006 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #1212257 | 10/13/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #1212257 | 11/1/2006 | ARTHUR HUERTH | | ($4,723.49) | | 060407-AH |
| #1212257 | 11/1/2006 | ARTHUR HUERTH | | ($3,866.51) | | 060407-AH |
| #1212257 | 11/8/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #1212257 | 11/8/2006 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #1212257 | 11/8/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #1212257 | 11/8/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #1212257 | 11/8/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #1212257 | 11/27/2006 | ARTHUR HUERTH | | ($5,170.72) | | 060407-AH |
| #1212257 | 11/27/2006 | ARTHUR HUERTH | | ($3,819.28) | | 060407-AH |
| #1212257 | 12/13/2006 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #1212257 | 12/13/2006 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #1212257 | 12/13/2006 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #1212257 | 12/13/2006 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #1212257 | 12/13/2006 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Huerth, Arthur** | | | | | | |
| #112122257 | 12/27/2006 | ARTHUR HUERTH | | ($5,222.43) | | 060407-AH |
| #112122257 | 12/27/2006 | ARTHUR HUERTH | | ($3,767.57) | | 060407-AH |
| #112122257 | 1/10/2007 | ARTHUR HUERTH | | ($258.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 1/10/2007 | ARTHUR HUERTH | | ($67.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 1/10/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 1/10/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 1/10/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 1/10/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 1/22/2007 | ARTHUR HUERTH | | ($5,991.00) | | 060407-AH |
| #112122257 | 1/22/2007 | ARTHUR HUERTH | | ($2,999.00) | | 060407-AH |
| #112122257 | 2/15/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 2/15/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 2/15/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 2/15/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 2/15/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 2/27/2007 | ARTHUR HUERTH | | ($5,321.21) | | 060407-AH |
| #112122257 | 2/27/2007 | ARTHUR HUERTH | | ($3,668.79) | | 060407-AH |
| #112122257 | 3/14/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 3/14/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 3/14/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 3/14/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 3/14/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 3/27/2007 | ARTHUR HUERTH | | ($3,615.58) | | 060407-AH |
| #112122257 | 3/27/2007 | ARTHUR HUERTH | | ($5,374.42) | | 060407-AH |
| #112122257 | 4/9/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 4/9/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 4/9/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 4/9/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 4/9/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 4/23/2007 | ARTHUR HUERTH | | ($5,428.17) | | 060407-AH |
| #112122257 | 4/23/2007 | ARTHUR HUERTH | | ($3,561.83) | | 060407-AH |
| #112122257 | 5/14/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 5/14/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Huerth, Arthur** | | | | | | |
| #112122257 | 5/14/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 5/14/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 5/14/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 5/22/2007 | ARTHUR HUERTH | | ($5,482.45) | | 060407-AH |
| #112122257 | 5/22/2007 | ARTHUR HUERTH | | ($3,507.55) | | 060407-AH |
| #112122257 | 6/12/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 6/12/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 6/12/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 6/12/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 6/12/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 6/22/2007 | ARTHUR HUERTH | | ($3,452.73) | | 060407-AH |
| #112122257 | 6/22/2007 | ARTHUR HUERTH | | ($5,537.27) | | 060407-AH |
| #112122257 | 7/10/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 7/10/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 7/10/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 7/10/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 7/10/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 7/30/2007 | ARTHUR HUERTH | $50,000.00 | | Deposit | 060407-AH |
| #112122257 | 7/31/2007 | ARTHUR HUERTH | | ($5,592.64) | | 060407-AH |
| #112122257 | 7/31/2007 | ARTHUR HUERTH | | ($3,397.36) | | 060407-AH |
| #112122257 | 8/9/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 8/9/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 8/9/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 8/9/2007 | ARTHUR HUERTH | | ($1,083.00) | INTEREST ONLY LEASE PYMTS | 040823-AH |
| #112122257 | 8/9/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 8/22/2007 | ARTHUR HUERTH | | ($3,682.19) | | 060407-AH |
| #112122257 | 8/22/2007 | ARTHUR HUERTH | | ($2,807.81) | | 060407-AH |
| #112122257 | 9/12/2007 | ARTHUR HUERTH | | ($259.05) | additional interest | 060407-AH |
| #112122257 | 9/12/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 9/12/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 9/12/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 9/12/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 9/12/2007 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Huerth, Arthur** | | | | | | |
| #112122257 | 9/27/2007 | ARTHUR HUERTH | | ($3,632.99) | | 060407-AH |
| #112122257 | 9/27/2007 | ARTHUR HUERTH | | ($2,857.01) | | 060407-AH |
| #112122257 | 10/12/2007 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112122257 | 10/12/2007 | ARTHUR HUERTH | | ($259.05) | additional interest | 060407-AH |
| #112122257 | 10/12/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112122257 | 10/12/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112122257 | 10/12/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112122257 | 10/12/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112122257 | 10/25/2007 | ARTHUR HUERTH | | ($2,602.05) | | 060407-AH |
| #112122257 | 10/25/2007 | ARTHUR HUERTH | | ($3,887.95) | | 060407-AH |
| #112828184 | 11/14/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112828184 | 11/14/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112828184 | 11/14/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112828184 | 11/14/2007 | ARTHUR HUERTH | | ($1,259.05) | additional interest | 060407-AH |
| #112828184 | 11/14/2007 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 11/14/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112828184 | 11/27/2007 | ARTHUR HUERTH | | ($1,558.08) | | 060407-AH |
| #112828184 | 11/27/2007 | ARTHUR HUERTH | | ($4,931.92) | | 060407-AH |
| #112828184 | 12/17/2007 | ARTHUR HUERTH | | ($1,259.05) | additional interest | 060407-AH |
| #112828184 | 12/17/2007 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 12/17/2007 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112828184 | 12/17/2007 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112828184 | 12/17/2007 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112828184 | 12/17/2007 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112828184 | 12/28/2007 | ARTHUR HUERTH | | ($4,981.37) | | 060407-AH |
| #112828184 | 12/28/2007 | ARTHUR HUERTH | | ($1,508.63) | | 060407-AH |
| #112828184 | 1/11/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 1/11/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112828184 | 1/11/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112828184 | 1/11/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112828184 | 1/11/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112828184 | 1/11/2008 | ARTHUR HUERTH | | ($1,259.05) | additional interest | 060407-AH |
| #112828184 | 1/30/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Huerth, Arthur**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/12/2008 | ARTHUR HUERTH | | ($1,259.05) | additional interest | 060407-AH |
| #12828184 | 2/12/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 2/12/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 2/12/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 2/12/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 2/12/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 2/20/2008 | Polycomp Self Directed IRA | $9,000.00 | | Polycomp IRA | 050613 Art Huerth IRA |
| #12828184 | 2/27/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #12828184 | 3/18/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 3/18/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 3/18/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 3/18/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 3/18/2008 | ARTHUR HUERTH | | ($1,259.05) | additional interest | 060407-AH |
| #12828184 | 3/18/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 3/27/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #12828184 | 4/15/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 4/15/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 4/15/2008 | ARTHUR HUERTH | | ($1,259.05) | additional interest | 060407-AH |
| #12828184 | 4/15/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 4/15/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 4/15/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 4/29/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #12828184 | 5/15/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 5/15/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 5/15/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 5/15/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 5/15/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 5/15/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #12828184 | 5/23/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #12828184 | 6/11/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 6/11/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 6/11/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 6/11/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Huerth, Arthur** | | | | | | |
| #112828184 | 6/11/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #112828184 | 6/11/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 7/1/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #112828184 | 7/16/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112828184 | 7/16/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112828184 | 7/16/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112828184 | 7/16/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 7/16/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112828184 | 7/16/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #112828184 | 7/30/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #112828184 | 8/19/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112828184 | 8/19/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #112828184 | 8/19/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112828184 | 8/19/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112828184 | 8/19/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 8/19/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112828184 | 8/27/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #112828184 | 9/16/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 9/16/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112828184 | 9/16/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #112828184 | 9/16/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112828184 | 9/16/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112828184 | 9/16/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112828184 | 9/25/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #112828184 | 10/20/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #112828184 | 10/20/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #112828184 | 10/20/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #112828184 | 10/20/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #112828184 | 10/20/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #112828184 | 10/20/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #112828184 | 10/22/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #112828184 | 11/17/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #112828184 | 11/17/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

Huerth, Arthur

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 11/17/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 11/17/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 11/17/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 11/17/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 12/2/2008 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #12828184 | 12/16/2008 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 12/16/2008 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 12/16/2008 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 12/16/2008 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 12/16/2008 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 12/16/2008 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #12828184 | 1/7/2009 | ARTHUR HUERTH | | ($6,490.00) | | 060407-AH |
| #12828184 | 1/21/2009 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 1/21/2009 | ARTHUR HUERTH | | ($1,349.05) | additional interest | 060407-AH |
| #12828184 | 1/21/2009 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 1/21/2009 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 1/21/2009 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 1/21/2009 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 2/2/2009 | ARTHUR HUERTH | | ($723.11) | | 060407-AH |
| #12828184 | 2/2/2009 | ARTHUR HUERTH | | ($5,766.89) | | 060407-AH |
| #12828184 | 2/18/2009 | ARTHUR HUERTH | | ($1,323.95) | INTEREST ONLY LEASE PYMTS | L051205-AH |
| #12828184 | 2/18/2009 | ARTHUR HUERTH | | ($940.30) | INTEREST ONLY LEASE PYMTS | L040823-HFL-4 |
| #12828184 | 2/18/2009 | ARTHUR HUERTH | | ($325.00) | INTEREST ONLY LEASE PYMTS | L040823-HFL-3 |
| #12828184 | 2/18/2009 | ARTHUR HUERTH | | ($248.50) | INTEREST ONLY LEASE PYMTS | L040823-HFL-2 |
| #12828184 | 2/18/2009 | ARTHUR HUERTH | | ($1,903.20) | INTEREST ONLY LEASE PYMTS | L040823-HFL |
| #12828184 | 2/18/2009 | ARTHUR HUERTH | | ($964.39) | INTEREST ONLY LEASE PYMTS | 060407-AH |
| #12828184 | 2/18/2009 | ARTHUR HUERTH | | ($384.66) | additional interest | 060407-AH |
| #12828184 | 3/9/2009 | ARTHUR HUERTH | | ($1,005.03) | | 060407-AH |
| #12828184 | 3/9/2009 | ARTHUR HUERTH | | ($5,484.97) | | 060407-AH |
| #12828184 | 3/31/2009 | ARTHUR HUERTH | | ($1,323.95) | | L051205-AH |
| #12828184 | 3/31/2009 | ARTHUR HUERTH | | ($371.45) | | 060407-AH |
| #12828184 | 3/31/2009 | ARTHUR HUERTH | | ($940.30) | | L040823-HFL-4 |
| #12828184 | 3/31/2009 | ARTHUR HUERTH | | ($325.00) | | L040823-HFL-3 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Huerth, Arthur** | | | | | | |
| #112828184 | 3/31/2009 | ARTHUR HUERTH | | ($248.50) | | L040823-HFL-2 |
| #112828184 | 3/31/2009 | ARTHUR HUERTH | | ($977.60) | | 060407-AH |
| #112828184 | 3/31/2009 | ARTHUR HUERTH | | ($1,903.20) | | L040823-HFL |
| #112828184 | 4/9/2009 | ARTHUR HUERTH | | ($975.74) | | 060407-AH |
| #112828184 | 4/9/2009 | ARTHUR HUERTH | | ($5,514.26) | | 060407-AH |
| #112828184 | 4/24/2009 | ARTHUR HUERTH | | ($248.50) | | L040823-HFL-2 |
| #112828184 | 4/24/2009 | ARTHUR HUERTH | | ($428.11) | | 060407-AH |
| #112828184 | 4/24/2009 | ARTHUR HUERTH | | ($920.94) | | 060407-AH |
| #112828184 | 4/24/2009 | ARTHUR HUERTH | | ($1,903.20) | | L040823-HFL |
| #112828184 | 4/24/2009 | ARTHUR HUERTH | | ($325.00) | | L040823-HFL-3 |
| #112828184 | 4/24/2009 | ARTHUR HUERTH | | ($940.30) | | L040823-HFL-4 |
| #112828184 | 4/24/2009 | ARTHUR HUERTH | | ($1,323.95) | | L051205-AH |
| #112828184 | 4/30/2009 | ARTHUR HUERTH | | ($4,543.97) | | 060407-AH |
| #112828184 | 4/30/2009 | ARTHUR HUERTH | | ($946.03) | | 060407-AH |
| #112828184 | 6/15/2009 | ARTHUR HUERTH | | ($248.50) | | L040823-HFL-2 |
| #112828184 | 6/15/2009 | ARTHUR HUERTH | | ($325.00) | | L040823-HFL-3 |
| #112828184 | 6/15/2009 | ARTHUR HUERTH | | ($1,323.95) | | L051205-AH |
| #112828184 | 6/15/2009 | ARTHUR HUERTH | | ($940.30) | | L040823-HFL-4 |
| #112828184 | 6/15/2009 | ARTHUR HUERTH | | ($1,903.20) | | L040823-HFL |
| #112828184 | 6/15/2009 | ARTHUR HUERTH | | ($923.31) | | 060407-AH |
| #112828184 | 6/15/2009 | ARTHUR HUERTH | | ($425.74) | | 060407-AH |
| #112828184 | 6/25/2009 | ARTHUR HUERTH | | ($4,568.82) | | 060407-AH |
| #112828184 | 6/25/2009 | ARTHUR HUERTH | | ($921.18) | | 060407-AH |
| #112828184 | 7/3/2009 | ARTHUR HUERTH | | ($940.30) | | L040823-HFL-4 |
| #112828184 | 7/3/2009 | ARTHUR HUERTH | | ($450.71) | | 060407-AH |
| #112828184 | 7/3/2009 | ARTHUR HUERTH | | ($248.50) | | L040823-HFL-2 |
| #112828184 | 7/3/2009 | ARTHUR HUERTH | | ($1,903.20) | | L040823-HFL |
| #112828184 | 7/3/2009 | ARTHUR HUERTH | | ($898.34) | | 060407-AH |
| #112828184 | 7/3/2009 | ARTHUR HUERTH | | ($325.00) | | L040823-HFL-3 |
| #112828184 | 7/3/2009 | ARTHUR HUERTH | | ($1,323.95) | | L051205-AH |
| | | **Huerth, Arthur Total** | **$1,183,000.00** | **($604,915.67)** | | |
| **Huerth, Leslie** | | | | | | |
| #112122257 | 6/21/2005 | LESLIE A. HUERTH | $10,000.00 | | Opening Deposit | 050621-LH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Huerth, Leslie**

**Husereau, Claude & Harlene**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/16/2003 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 1/21/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 3/12/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 3/18/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 4/13/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 5/18/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 6/17/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 7/29/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 8/20/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 9/17/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 10/19/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 11/16/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 12/16/2004 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 1/19/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 2/17/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 3/16/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 4/18/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 5/17/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 6/17/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 7/18/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 8/17/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 9/16/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 10/19/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 11/16/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 12/19/2005 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 1/18/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 2/16/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 3/16/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 4/21/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 5/16/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 6/16/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |

**Huerth, Leslie Total** | | | $10,000.00 | $0.00 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Husereau, Claude & Harlene** | | | | | | |
| #112122257 | 7/18/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 8/23/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 9/22/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 10/18/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 11/15/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 12/19/2006 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 1/16/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 2/15/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 3/21/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 4/19/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 5/17/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 6/18/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 7/17/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 8/16/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 9/19/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112122257 | 10/16/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 11/16/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 12/28/2007 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 1/22/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 2/20/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 3/24/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 4/21/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 5/20/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 6/20/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 7/16/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 8/20/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 9/22/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 10/31/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 11/20/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 12/19/2008 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 1/23/2009 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 4/1/2009 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #112828184 | 4/13/2009 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Husereau, Claude & Harlene

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/20/2009 | Key Club/SC Club | | ($1,765.27) | C HUSEREAU CASH PICKED UP AT CLUB | 001129-CHH |
| #12828184 | 5/28/2009 | Key Club/SC Club | | ($381.55) | C HUSEREAU CASH PICKED UP AT CLUB - FINAL PAYMENT | 001129-CHH |
| | | **Husereau, Claude & Harlene  Total** | **$0.00** | **($115,124.10)** | | |

### Inkeles, Andrew

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 5/8/2008 | Andrew R. Inkeles | $14,000.00 | | Opening deposit for new investor | 080508-AI |
| #12828184 | 5/8/2008 | Andrew R. Inkeles | $16,994.76 | | Opening IRA Deposit | 080508-AI (IRA) |
| #12828184 | 5/29/2008 | Coast Cities Escrow - Del Mar | $329,332.31 | | Deposit | 080508-AI |
| #12828184 | 5/29/2008 | Coast Cities Escrow - Del Mar | $502.25 | | Deposit | 080508-AI |
| #12828184 | 6/6/2008 | First Commerce Bank | | ($16,994.76) | Andrew R. Inkeles | 080508-AI (IRA) |
| #12828184 | 6/11/2008 | First Commerce Bank | $15,000.00 | | IRA | 080508-AI (IRA) |
| #12828184 | 6/20/2008 | Citi Card | | ($2,043.81) | Redacted Account Information | 080508-AI |
| #12828184 | 6/20/2008 | Citi Card | | ($1,339.69) | Redacted Account Information | 080508-AI |
| #12828184 | 6/25/2008 | ACSC | | ($364.00) | Redacted Account Information | 080508-AI |
| #12828184 | 8/15/2008 | ACSC | | ($1,853.00) | Redacted Account Information | 080508-AI |
| #12828184 | 8/21/2008 | Citi Card | | ($95.33) | Redacted Account Information | 080508-AI |
| #12828184 | 8/21/2008 | Citi Card | | ($5,022.77) | Redacted Account Information | 080508-AI |
| #12828184 | 9/22/2008 | AT&T | | ($224.55) | Redacted Account Information | 080508-AI |
| #12828184 | 9/22/2008 | Citi Card | | ($5,575.51) | Redacted Account Information | 080508-AI |
| #12828184 | 9/22/2008 | Citi Card | | ($3,303.06) | Redacted Account Information | 080508-AI |
| #12828184 | 10/10/2008 | JESCO BUILDERS, INC. | | ($2,802.24) | | 080508-AI |
| #12828184 | 10/10/2008 | JESCO BUILDERS, INC. | | ($197.76) | | 080508-AI |
| #12828184 | 10/20/2008 | Citi Card | | ($2,835.52) | Redacted Account Information | 080508-AI |
| #12828184 | 10/20/2008 | Citi Card | | ($447.90) | Redacted Account Information | 080508-AI |
| #12828184 | 10/21/2008 | Central Escrow, Inc. | $31,715.87 | | Deposit | 080508-AI |
| #12828184 | 11/20/2008 | Citi Card | | ($3,161.28) | Redacted Account Information | 080508-AI |
| #12828184 | 11/20/2008 | Citi Card | | ($3,448.07) | Redacted Account Information | 080508-AI |
| #12828184 | 12/10/2008 | JESCO BUILDERS, INC. | | ($3,007.48) | Inkeles/Emigh Outstanding Balance | 080508-AI |
| #12828184 | 12/19/2008 | Citi Card | | ($7,666.01) | Redacted Account Information | 080508-AI |
| #12828184 | 12/19/2008 | Citi Card | | ($367.92) | Redacted Account Information | 080508-AI |
| #12828184 | 12/24/2008 | JESCO BUILDERS, INC. | | ($1,533.89) | Inkeles/Emigh Outstanding Balance | 080508-AI |
| #12828184 | 12/24/2008 | JESCO BUILDERS, INC. | | ($216.11) | Inkeles/Emigh Outstanding Balance | 080508-AI |
| #12828184 | 1/20/2009 | Citi Card | | ($5,011.76) | Redacted Account Information | 080508-AI |
| #12828184 | 2/9/2009 | First Commerce Bank | $206,000.00 | | Polycomp IRA | 080508-AI (IRA) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Inkeles, Andrew** | | | | | | |
| #112828184 | 3/20/2009 | Citi Card | Redacted Account Information | ($7,447.66) | | 080508-AI |
| #112828184 | 4/21/2009 | Citi Card | Redacted Account Information | ($7,012.75) | | 080508-AI |
| #112828184 | 5/18/2009 | Through the Woods Design | Initial Payment for Inkeles/Emigh Project | ($2,100.00) | | 080508-AI |
| #112828184 | 5/20/2009 | Citi Card | Redacted Account Information | ($6,058.67) | | 080508-AI |
| #112828184 | 5/20/2009 | Through the Woods Design | Payment #2 for Inkeles/Emigh Project | ($6,374.00) | | 080508-AI |
| #112828184 | 6/11/2009 | Through the Woods Design | Payment #3 for Inkeles/Emigh Project | ($6,374.00) | | 080508-AI |
| #112828184 | 6/19/2009 | Citi Card | Redacted Account Information | ($9,540.75) | | 080508-AI |
| #112828184 | 7/7/2009 | Through the Woods Design | Payment for Inkeles/Emigh Project | ($8,837.50) | | 080508-AI |
| #112828184 | 7/21/2009 | Citi Card | Redacted Account Information | ($202.00) | | 080508-AI |
| #112828184 | 9/22/2009 | Citi Card | Redacted Account Information | ($939.00) | | 080508-AI |
| | | | **Inkeles, Andrew Total** | **($122,398.75)** | **$613,545.19** | |
| **Itoh, Shin** | | | | | | |
| #112122257 | 5/26/2005 | SHIN JA JTOH | Opening Deposit | | $25,000.00 | ITOH, SHIN JA 050526 |
| #112828184 | 11/19/2007 | SHIN JA JTOH | To Close Acct. # 050526-SI | ($25,000.00) | | ITOH, SHIN JA 050526 |
| #112828184 | 11/19/2007 | SHIN JA JTOH | To Close Acct. # 050526-SI shin ja Itoh | ($8,362.98) | | Retained Earnings |
| | | | **Itoh, Shin Total** | **($33,362.98)** | **$25,000.00** | |
| **J.M. Partners - Dieushane** | | | | | | |
| #112122257 | 10/23/2007 | J.M. Partners | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112122257 | 10/23/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L040607-MD |
| #112122257 | 10/23/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L040820-MLD |
| #112122257 | 10/23/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L010813 |
| #112122257 | 10/23/2007 | J.M. Partners | Lease Payments | ($3,530.56) | | L021021-MD |
| #112828184 | 11/21/2007 | J.M. Partners | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112828184 | 11/21/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L040820-MLD |
| #112828184 | 11/21/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L040607-MD |
| #112828184 | 11/21/2007 | J.M. Partners | Lease Payments | ($3,530.56) | | L021021-MD |
| #112828184 | 11/21/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L010813 |
| #112828184 | 12/27/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L040607-MD |
| #112828184 | 12/27/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L040820-MLD |
| #112828184 | 12/27/2007 | J.M. Partners | Lease Payments | ($1,765.27) | | L010813 |
| #112828184 | 12/27/2007 | J.M. Partners | Lease Payments | ($3,530.56) | | L021021-MD |
| #112828184 | 1/24/2008 | J.M. Partners | Lease Payments | ($3,549.38) | | L030822-JAM |
| #112828184 | 1/24/2008 | J.M. Partners | Lease Payments | ($1,765.27) | | L040820-MLD |
| #112828184 | 1/24/2008 | J.M. Partners | Lease Payments | ($1,765.27) | | L010813 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Prepared by BRG

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **J.M. Partners - Deushane** | | | | | | |
| #112828184 | 1/24/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #112828184 | 1/24/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 1/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #112828184 | 2/25/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #112828184 | 2/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 2/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112828184 | 2/25/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 2/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #112828184 | 3/24/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #112828184 | 3/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #112828184 | 3/24/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 3/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 3/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112828184 | 4/24/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #112828184 | 4/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 4/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112828184 | 4/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #112828184 | 4/24/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 5/21/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #112828184 | 5/21/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 5/21/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 5/21/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #112828184 | 5/21/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112828184 | 6/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 6/23/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #112828184 | 6/23/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 6/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #112828184 | 6/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112828184 | 7/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #112828184 | 7/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 7/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #112828184 | 7/24/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #112828184 | 7/24/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **J.M. Partners - Deushane** | | | | | | |
| #12828184 | 8/25/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #12828184 | 8/25/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 8/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #12828184 | 8/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12828184 | 8/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #12828184 | 9/25/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 9/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12828184 | 9/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #12828184 | 9/25/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #12828184 | 10/28/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 10/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #12828184 | 10/28/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #12828184 | 10/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12828184 | 11/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12828184 | 11/28/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 11/28/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #12828184 | 11/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #12828184 | 1/5/2009 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #12828184 | 1/5/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #12828184 | 1/5/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12828184 | 1/5/2009 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 1/23/2009 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 1/23/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #12828184 | 1/23/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12828184 | 1/23/2009 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| #12828184 | 3/5/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-MLD |
| #12828184 | 3/5/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-MD |
| #12828184 | 3/5/2009 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 3/5/2009 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-MD |
| | | **J.M. Partners - Deushane  Total** | **$0.00** | **($199,796.13)** | | |
| **J.M. Partners - Mongilo** | | | | | | |
| #12122257 | 12/16/2003 | RESOURCES TRUST CO. | | ($2,500.00) | 2003 ROTH IRA CONTRIBUTION | 001030-JAM |
| #12122257 | 12/16/2003 | RESOURCES TRUST CO. | | ($75.00) | ROTH IRA ESTABLISHMENT FEE | 001030-JAM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **J.M. Partners - Mongillo** | | | | | | |
| #112122257 | 12/23/2003 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 12/23/2003 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 12/23/2003 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 12/23/2003 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 1/22/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 1/22/2004 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 1/22/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 1/22/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 2/23/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 2/23/2004 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 2/23/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 2/23/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 3/19/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 3/19/2004 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 3/19/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 3/19/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 4/22/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 4/22/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 4/22/2004 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 4/22/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 5/21/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 5/21/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 5/21/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 5/21/2004 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/7/2004 | Mongillo Leasing Co. | $100,000.00 | | Deposit | 001030-JAM |
| #112122257 | 6/28/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 6/28/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 6/28/2004 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/28/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 7/22/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 7/22/2004 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/22/2004 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 7/22/2004 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**J.M. Partners - Mongilio**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #121222257 | 7/22/2004 | Mongilio Leasing Co. | $75,000.00 | | Deposit | 001030-JAM |
| #121222257 | 7/22/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #121222257 | 8/20/2004 | Mongilio Leasing Co. | $25,000.00 | | Mongilio Leasing | 001030-JAM |
| #121222257 | 8/24/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #121222257 | 8/24/2004 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #121222257 | 8/24/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #121222257 | 8/24/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #121222257 | 8/24/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #121222257 | 9/21/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #121222257 | 9/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #121222257 | 9/21/2004 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #121222257 | 9/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #121222257 | 9/21/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #121222257 | 9/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #121222257 | 9/22/2004 | Mongilio Leasing Co. | | ($100,000.00) | Per Request | 001030-JAM |
| #121222257 | 10/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #121222257 | 10/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #121222257 | 10/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #121222257 | 10/21/2004 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #121222257 | 10/21/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #121222257 | 10/21/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #121222257 | 11/29/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #121222257 | 11/29/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #121222257 | 11/29/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #121222257 | 11/29/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #121222257 | 11/29/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #121222257 | 11/29/2004 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #121222257 | 12/21/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #121222257 | 12/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #121222257 | 12/21/2004 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #121222257 | 12/21/2004 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #121222257 | 12/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #121222257 | 12/21/2004 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **J.M. Partners - Mongillo** | | | | | | |
| #112122257 | 1/24/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 1/24/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 1/24/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 1/24/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 1/24/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 1/24/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 2/23/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 2/23/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 2/23/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 2/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 2/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 2/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 3/11/2005 | SECRETARY OF STATE | | ($25.00) | Annual Domestic Stock Fee: Glen Property Mngmnt, Inc. | 001030 JAM |
| #112122257 | 3/14/2005 | JOHN & VICKI MONGILLO | | ($135,277.25) | Per Request | 001030-JAM |
| #112122257 | 3/14/2005 | JOHN & VICKI MONGILLO | | ($924.33) | Per Request | 001130-LVF |
| #112122257 | 3/21/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 3/21/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 3/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 3/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 3/21/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 3/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 4/21/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 4/21/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 4/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 4/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 4/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 4/21/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 5/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 5/23/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 5/23/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 5/23/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 5/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 5/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **J.M. Partners - Mongillo** | | | | | | |
| #112122257 | 6/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 6/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 6/23/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 6/23/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 6/23/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 6/23/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/22/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 7/22/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 7/22/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 7/22/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/22/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 7/22/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 8/19/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 8/19/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 8/19/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 8/19/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 8/19/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 8/19/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 9/12/2005 | SECRETARY OF STATE | | ($25.00) | Domestic Stock Fee-Glen Prop. Mngmnt | 001130 LVF |
| #112122257 | 9/21/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 9/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 9/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 9/21/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/21/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 9/21/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 10/25/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 10/25/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 10/25/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 10/25/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 10/25/2005 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 10/25/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 11/25/2005 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 11/25/2005 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### J.M. Partners - Mongilio

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/25/2005 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 11/25/2005 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 11/25/2005 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 11/25/2005 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 12/27/2005 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 12/27/2005 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 12/27/2005 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 12/27/2005 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 12/27/2005 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 12/27/2005 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 1/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 1/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 1/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 1/24/2006 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 1/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 1/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 2/22/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 2/22/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 2/22/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 2/22/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 2/22/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 2/22/2006 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 3/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 3/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 3/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 3/24/2006 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 3/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 3/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 4/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 4/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 4/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 4/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 4/24/2006 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **J.M. Partners - Mongillo** | | | | | | |
| #112122257 | 4/24/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 5/22/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 5/22/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 5/22/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 5/22/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 5/22/2006 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 5/22/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 6/22/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 6/22/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 6/22/2006 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 6/22/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 6/22/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 6/22/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 7/21/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 7/21/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 7/21/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 7/21/2006 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 7/21/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 7/21/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 8/24/2006 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 8/24/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 8/24/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 8/24/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 8/24/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 8/24/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 9/28/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 9/28/2006 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/28/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 9/28/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 9/28/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #112122257 | 9/28/2006 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 10/23/2006 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 10/23/2006 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### J.M. Partners - Mongilio

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/23/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 10/23/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 10/23/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 10/23/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 11/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 11/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 11/24/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 11/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 11/24/2006 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 11/24/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 12/27/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 12/27/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 12/27/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 12/27/2006 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 12/27/2006 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 12/27/2006 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 1/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 1/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 1/22/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 1/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 1/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 1/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 3/2/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 3/2/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 3/2/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 3/2/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 3/2/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 3/2/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 3/27/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 3/27/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 3/27/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 3/27/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 3/27/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

**J.M. Partners - Mongilio**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/27/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 4/23/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 4/23/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L010813 |
| #12122257 | 4/23/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 4/23/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 4/23/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 4/23/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 5/22/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 5/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 5/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 5/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 5/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 5/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 6/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 6/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 6/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 6/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 6/22/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 6/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 7/19/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 7/19/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 7/19/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 7/19/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 7/19/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 7/19/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 8/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #12122257 | 8/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #12122257 | 8/22/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |
| #12122257 | 8/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #12122257 | 8/22/2007 | Mongilio Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12122257 | 8/22/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 9/24/2007 | Mongilio Leasing Co. | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12122257 | 9/24/2007 | Mongilio Leasing Co. | | ($1,765.27) | Lease Payments | L010813 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **J.M. Partners - Mongillo** | | | | | | |
| #112122257 | 9/24/2007 | Mongillo Leasing Co. | | ($3,530.56) | Lease Payments | L-000927 JVM |
| #112122257 | 9/24/2007 | Mongillo Leasing Co. | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 9/24/2007 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 9/24/2007 | Mongillo Leasing Co. | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 10/23/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #112122257 | 10/23/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112122257 | 10/23/2007 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112122257 | 10/23/2007 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112122257 | 10/23/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 11/21/2007 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112828184 | 11/21/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 11/21/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 11/21/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #112828184 | 11/21/2007 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 12/27/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 12/27/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 12/27/2007 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 12/27/2007 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #112828184 | 12/27/2007 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112828184 | 1/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 1/24/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 1/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #112828184 | 1/24/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112828184 | 1/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 2/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #112828184 | 2/25/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 2/25/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112828184 | 2/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 2/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 3/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #112828184 | 3/24/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 3/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 3/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**J.M. Partners - Mongilio**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 3/24/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12828184 | 4/23/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12828184 | 4/23/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 4/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #12828184 | 4/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #12828184 | 4/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #12828184 | 5/21/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #12828184 | 5/21/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #12828184 | 5/21/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 5/21/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12828184 | 5/21/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #12828184 | 6/23/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12828184 | 6/23/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 6/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #12828184 | 6/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #12828184 | 6/23/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #12828184 | 7/24/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 7/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #12828184 | 7/24/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12828184 | 7/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #12828184 | 7/24/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #12828184 | 8/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L010813 |
| #12828184 | 8/25/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12828184 | 8/25/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 8/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #12828184 | 8/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #12828184 | 9/25/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #12828184 | 9/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #12828184 | 9/25/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #12828184 | 9/25/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #12828184 | 10/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #12828184 | 10/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #12828184 | 10/28/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **J.M. Partners - Mongillo** | | | | | | |
| #112828184 | 10/28/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 11/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #112828184 | 11/28/2008 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 11/28/2008 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 11/28/2008 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112828184 | 1/14/2009 | J.M. Partners | | ($3,530.56) | to replace ck 68136 | L021021-JAM |
| #112828184 | 1/14/2009 | J.M. Partners | | ($3,549.38) | to replace ck 68136 | L030822-JAM |
| #112828184 | 1/14/2009 | J.M. Partners | | ($1,765.27) | to replace ck 68136 | L040607-JM |
| #112828184 | 1/14/2009 | J.M. Partners | | ($1,765.27) | to replace ck 68136 | L040820-JM |
| #112828184 | 1/23/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| #112828184 | 1/23/2009 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 1/23/2009 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112828184 | 1/23/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 3/5/2009 | J.M. Partners | | ($3,530.56) | Lease Payments | L021021-JAM |
| #112828184 | 3/5/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040607-JM |
| #112828184 | 3/5/2009 | J.M. Partners | | ($3,549.38) | Lease Payments | L030822-JAM |
| #112828184 | 3/5/2009 | J.M. Partners | | ($1,765.27) | Lease Payments | L040820-JM |
| | | **J.M. Partners - Mongillo Total** | **$200,000.00** | **($1,142,068.65)** | | |
| **Jacklyn Zeman Productions, Inc.** | | | | | | |
| #112828184 | 2/11/2008 | Jacklyn Zeman | $355,938.79 | | Deposit | JSTF-6784 Profit Sharing Plan |
| #112828184 | 2/11/2008 | Jacklyn Zeman | $900,000.00 | | Per JSP - Jacklyn Zeman Productions, Inc. JSTF-6784 | JSTF-6784 Profit Sharing Plan |
| #112828184 | 6/2/2008 | Jacklyn Zeman | $357,793.03 | | Deposit | JSTF-6784 Profit Sharing Plan |
| #112828184 | 12/12/2008 | Jacklyn Zeman Productions, Inc. | | ($8,423.22) | JSTF-6784 Profit Sharing Distribution | JSTF-6784 Profit Sharing Plan |
| #112828184 | 3/5/2010 | Actuaries Unlimited, Inc. | | ($1,250.00) | Jacklyn Zeman Productions, Inc. Profit Sharing Plan | JSTF-6784 Profit Sharing Plan |
| | | **Jacklyn Zeman Productions, Inc. Total** | **$1,613,731.82** | **($9,673.22)** | | |
| **Jaffe, Scott** | | | | | | |
| #112828184 | 1/22/2008 | Scott Jaffe | | ($3,647.49) | Per Request | 990329-SJ (Scott Jaffe) |
| #112828184 | 1/22/2008 | Scott Jaffe | | ($6,352.51) | Per Request | JAFFE |
| #112828184 | 1/28/2008 | Scott Jaffe | | ($10,000.00) | Per Request | 990329-SJ (Scott Jaffe) |
| #112828184 | 3/13/2008 | Scott Jaffe | | ($9,620.07) | Per Request | JAFFE |
| #112828184 | 3/13/2008 | Scott Jaffe | | ($379.93) | Per Request | 990329-SJ (Scott Jaffe) |
| #112828184 | 11/20/2008 | Chicago Hardwood Flooring | | ($1,177.47) | Per Scott Jaffe | 990329-SJ (Scott Jaffe) |
| #112828184 | 11/20/2008 | Chicago Hardwood Flooring | | ($3,822.53) | Per Scott Jaffe | JAFFE |
| #112828184 | 12/5/2008 | Scott Jaffe | | ($27.21) | Per Request | 990329-SJ (Scott Jaffe) |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Jaffe, Scott** | | | | | | |
| #12828184 | 12/5/2008 | Scott Jaffe | | ($4,972.79) | Per Request | JAFFE |
| #12828184 | 12/17/2008 | Scott Jaffe | | ($4,981.79) | Per Request | JAFFE |
| | | **Jaffe, Scott  Total** | $0.00 | ($44,981.79) | | |
| **Jenison, Dave** | | | | | | |
| #12828184 | 2/24/2009 | ETrade | $0.32 | | New Account - Dave Jenison - 090223-DJ - Wire in from ETrade Bank T | 090223-DJ |
| #12828184 | 2/24/2009 | ETrade | $0.20 | | New Account - Dave Jenison - 090223-DJ - Wire in from ETrade Bank T | 090223-DJ |
| #12828184 | 2/25/2009 | ETrade | $100,000.00 | | Deposit | 090223-DJ |
| #12828184 | 2/26/2009 | ETrade | $41,616.00 | | Deposit | 090223-DJ |
| | | **Jenison, Dave  Total** | $141,616.52 | $0.00 | | |
| **Jetter, Robert** | | | | | | |
| #12122257 | 12/15/2006 | First Regional Bank | $208,730.00 | | IRA DEPOSIT | 061215-RKJ (IRA) |
| #12828184 | 8/21/2008 | MB Financial Bank | $200,000.00 | | Deposit | 990301-RKJ |
| #12828184 | 9/30/2008 | ROBERT K. JETTER | | ($3,530.55) | LEASE PAYMENT | L080821-RDJ |
| #12828184 | 10/30/2008 | ROBERT K. JETTER | | ($3,530.55) | LEASE PAYMENT | L080821-RDJ |
| #12828184 | 12/4/2008 | ROBERT K. JETTER | | ($3,530.55) | LEASE PAYMENT | L080821-RDJ |
| #12828184 | 12/31/2008 | ROBERT K. JETTER | | ($3,530.55) | LEASE PAYMENT | L080821-RDJ |
| #12828184 | 2/10/2009 | ROBERT K. JETTER | | ($3,530.55) | LEASE PAYMENT | L080821-RDJ |
| #12828184 | 3/9/2009 | ROBERT K. JETTER | | ($3,530.55) | LEASE PAYMENT | L080821-RDJ |
| #12828184 | 4/13/2009 | ROBERT K. JETTER | | ($3,530.55) | | L080821-RDJ |
| #12828184 | 6/17/2009 | ROBERT K. JETTER | | ($3,530.55) | | L080821-RDJ |
| #12828184 | 6/29/2009 | ROBERT K. JETTER | | ($3,530.55) | | L080821-RDJ |
| | | **Jetter, Robert  Total** | $408,730.00 | ($31,774.95) | | |
| **Jetter, William** | | | | | | |
| #12122257 | 5/17/2006 | WILLIAM D. JETTER | $180,000.00 | | Opening Deposit for New Account | 060517-WSJ |
| #12122257 | 6/7/2006 | WILLIAM D. JETTER | | ($1,500.00) | Monthly | 990301-WDJ |
| #12122257 | 6/22/2006 | WILLIAM D. JETTER | | ($1,800.00) | Monthly | 060517-WSJ |
| #12122257 | 7/12/2006 | WILLIAM D. JETTER | | ($1,500.00) | Monthly | 990301-WDJ |
| #12122257 | 7/26/2006 | WILLIAM D. JETTER | | ($1,800.00) | Monthly | 060517-WSJ |
| #12122257 | 8/10/2006 | WILLIAM D. JETTER | | ($1,500.00) | Monthly | 990301-WDJ |
| #12122257 | 8/28/2006 | WILLIAM D. JETTER | | ($1,800.00) | Monthly | 060517-WSJ |
| #12122257 | 9/12/2006 | WILLIAM D. JETTER | | ($1,500.00) | Monthly | 990301-WDJ |
| #12122257 | 9/25/2006 | WILLIAM D. JETTER | | ($505.18) | Monthly | 060517-WSJ |
| #12122257 | 9/25/2006 | WILLIAM D. JETTER | | ($1,294.82) | Monthly | 060517-WSJ |
| #12122257 | 10/12/2006 | WILLIAM D. JETTER | | ($1,500.00) | Monthly | 990301-WDJ |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Jetter, William** | | | | | | |
| #112122257 | 10/26/2006 | WILLIAM D. JETTER | | ($1,853.54) | OCT LEASE PAYMENT | L060901-JL |
| #112122257 | 11/13/2006 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 11/13/2006 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 12/12/2006 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 12/12/2006 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 1/10/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 1/10/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 2/12/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 2/12/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 3/7/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 3/7/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 4/9/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 4/9/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 5/14/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 5/14/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 6/12/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 6/12/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 7/9/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 7/9/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 8/13/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 8/13/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 9/13/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112122257 | 9/13/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 10/11/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112122257 | 10/11/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 11/14/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 11/14/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 12/12/2007 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 12/12/2007 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 1/16/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 1/16/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 2/12/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 2/12/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Jetter, William** | | | | | | |
| #112828184 | 3/13/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 3/13/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 4/22/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 4/22/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 5/12/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 5/12/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 6/11/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 6/11/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 7/15/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 7/15/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 8/15/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 8/15/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 9/16/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 9/16/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 11/5/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly to replace # 67370 | 990301-WDJ |
| #112828184 | 11/5/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly to replace # 67370 | L060901-JL |
| #112828184 | 11/18/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 11/18/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 12/15/2008 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 12/15/2008 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 12/26/2008 | WILLIAM D. JETTER | $10,000.00 | | Deposit | 060517-WSJ |
| #112828184 | 1/22/2009 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 1/22/2009 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 2/17/2009 | WILLIAM D. JETTER | | ($1,000.00) | Monthly | 990301-WDJ |
| #112828184 | 2/17/2009 | WILLIAM D. JETTER | | ($1,853.54) | Monthly | L060901-JL |
| #112828184 | 4/2/2009 | WILLIAM D. JETTER | | ($1,000.00) | | 990301-WDJ |
| #112828184 | 4/2/2009 | WILLIAM D. JETTER | | ($1,853.54) | | L060901-JL |
| #112828184 | 4/21/2009 | WILLIAM D. JETTER | | ($1,853.54) | | L060901-JL |
| #112828184 | 4/21/2009 | WILLIAM D. JETTER | | ($1,000.00) | | 990301-WDJ |
| #112828184 | 6/17/2009 | WILLIAM D. JETTER | | ($1,000.00) | | 990301-WDJ |
| #112828184 | 6/17/2009 | WILLIAM D. JETTER | | ($1,853.54) | | L060901-JL |
| | | **Jetter, William Total** | **$190,000.00** | **($105,013.28)** | | |
| **Josephs, Paul** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Josephs, Paul** | | | | | | |
| #112122257 | 8/17/2005 | PAUL JOSEPH | $180,000.00 | | Deposit | 050817-PJ |
| #112122257 | 8/17/2005 | PJJ Partners | $20,000.00 | | Deposit | 050817-PJ |
| #112122257 | 9/22/2005 | PAUL JOSEPH | | ($200,000.00) | Per JSP | 050817-PJ |
| #112122257 | 9/27/2005 | PAUL JOSEPH | | ($20,000.00) | RMA 2005 Partial | RMA ACCOUNT |
| #112122257 | 12/12/2005 | PAUL JOSEPH | | ($12,000.00) | Per Request | RMA ACCOUNT |
| #112122257 | 2/24/2006 | PKA Management Inc. | $25,000.00 | | For Paul Joseph | 050817-PJ |
| #112122257 | 3/8/2006 | PAUL JOSEPH | | ($12,500.00) | Per Request | 050817-PJ |
| #112122257 | 3/15/2006 | VON AND AMY FREEMAN | | ($1,750.00) | Per Request | 050817-PJ |
| #112122257 | 3/28/2006 | AIRASSAULT ENTERTAINMENT | | ($5,000.00) | Inv.#2958 | RMA ACCOUNT |
| #112122257 | 3/28/2006 | AIRASSAULT ENTERTAINMENT | | ($5,000.00) | | RMA ACCOUNT |
| #112122257 | 4/3/2006 | LA COUNTY TAX ASSESSOR | | ($6,760.79) | Assessors ID #445803501605000 | 050817-PJ |
| #112828184 | 11/18/2008 | PAUL JOSEPH | | ($4,000.00) | Per Request | 050817-PJ |
| #112828184 | 3/18/2009 | PAUL JOSEPH | | ($2,135.44) | Per Request | 050817-PJ |
| #112828184 | 3/18/2009 | PAUL JOSEPH | | ($864.56) | Per Request | 050817-PJ |
| | | **Josephs, Paul Total** | **$225,000.00** | **($270,010.79)** | | |
| **Joy, Richard** | | | | | | |
| #112122257 | 6/14/2004 | Richard Joy | | ($3,000.00) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 7/13/2004 | Richard Joy | | ($5,000.00) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 9/8/2004 | Richard Joy | | ($3,000.00) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 10/26/2004 | Richard Joy | | ($18,000.00) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 1/13/2005 | Richard Joy | | ($10,000.00) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 4/25/2005 | Dick & Deanne Joy | $125,000.00 | | Deposit | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 7/12/2005 | Richard Joy | | ($6,000.00) | Per Request | 871015-Richard Joy |
| #112122257 | 8/18/2005 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 9/13/2005 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 10/12/2005 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 11/10/2005 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 12/30/2005 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 1/10/2006 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 2/17/2006 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 3/16/2006 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 4/18/2006 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 5/9/2006 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Joy, Richard** | | | | | | |
| #112122257 | 6/15/2006 | Richard Joy | | ($3,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 7/17/2006 | Richard Joy | | ($1,782.95) | Monthly | 871015-Richard Joy |
| #112122257 | 7/17/2006 | Richard Joy | | ($1,217.05) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 8/15/2006 | Richard Joy | | ($1,014.82) | Monthly | 871015-Richard Joy |
| #112122257 | 8/15/2006 | Richard Joy | | ($1,985.18) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 9/21/2006 | Richard Joy | | ($1,999.24) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 9/21/2006 | Richard Joy | | ($1,000.76) | Monthly | 871015-Richard Joy |
| #112122257 | 10/13/2006 | Richard Joy | | ($13.40) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 10/13/2006 | Richard Joy | | ($986.60) | Monthly | 871015-Richard Joy |
| #112122257 | 11/27/2006 | Richard Joy | | ($1,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 12/12/2006 | Richard Joy | | ($1,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 1/23/2007 | Richard Joy | | ($1,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 2/21/2007 | Richard Joy | | ($1,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 3/13/2007 | Richard Joy | | ($1,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 4/13/2007 | Richard Joy | | ($1,000.00) | Monthly | 871015-Richard Joy |
| #112122257 | 4/24/2007 | Richard Joy | | ($423.54) | Per Request | 871015-Richard Joy |
| #112122257 | 4/24/2007 | Richard Joy | | ($9,576.46) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 5/14/2007 | Richard Joy | | ($765.56) | Monthly | 871015-Richard Joy |
| #112122257 | 5/14/2007 | Richard Joy | | ($234.44) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 6/15/2007 | Richard Joy | | ($82.99) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 6/15/2007 | Richard Joy | | ($917.01) | Monthly | 871015-Richard Joy |
| #112122257 | 7/17/2007 | Richard Joy | | ($83.58) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 7/17/2007 | Richard Joy | | ($916.42) | Monthly | 871015-Richard Joy |
| #112122257 | 8/14/2007 | Richard Joy | | ($84.17) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 8/14/2007 | Richard Joy | | ($915.83) | Monthly | 871015-Richard Joy |
| #112122257 | 8/22/2007 | Richard Joy | | ($4,969.49) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 8/22/2007 | Richard Joy | | ($30.51) | Per Request | 871015-Richard Joy |
| #112122257 | 9/18/2007 | Richard Joy | | ($149.30) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 9/18/2007 | Richard Joy | | ($850.70) | Monthly | 871015-Richard Joy |
| #112122257 | 10/2/2007 | Richard Joy | | ($380.89) | Per Request | 871015-Richard Joy |
| #112122257 | 10/2/2007 | Richard Joy | | ($4,619.11) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 10/16/2007 | Richard Joy | | ($2,520.46) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112122257 | 10/16/2007 | Richard Joy | | ($479.54) | Monthly | 871015-Richard Joy |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Joy, Richard** | | | | | | |
| #112828184 | 11/14/2007 | Richard Joy | | ($828.40) | Monthly | 871015-Richard Joy |
| #112828184 | 11/14/2007 | Richard Joy | | ($2,171.60) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 12/20/2007 | Richard Joy | | ($813.02) | Monthly | 871015-Richard Joy |
| #112828184 | 12/20/2007 | Richard Joy | | ($2,186.98) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 1/18/2008 | Richard Joy | | ($797.53) | Monthly | 871015-Richard Joy |
| #112828184 | 1/18/2008 | Richard Joy | | ($2,202.47) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 2/20/2008 | Richard Joy | | ($781.93) | Monthly | 871015-Richard Joy |
| #112828184 | 2/20/2008 | Richard Joy | | ($2,218.07) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 3/18/2008 | Richard Joy | | ($2,233.78) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 3/18/2008 | Richard Joy | | ($766.22) | Monthly | 871015-Richard Joy |
| #112828184 | 4/22/2008 | Richard Joy | | ($2,249.61) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 4/22/2008 | Richard Joy | | ($750.39) | Monthly | 871015-Richard Joy |
| #112828184 | 4/29/2008 | Richard Joy | | ($14,583.81) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 4/29/2008 | Richard Joy | | ($416.19) | Per Request | 871015-Richard Joy |
| #112828184 | 5/23/2008 | Richard Joy | | ($273.50) | Monthly | 871015-Richard Joy |
| #112828184 | 5/23/2008 | Richard Joy | | ($2,726.50) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 6/10/2008 | Richard Joy | | ($611.84) | Monthly | 871015-Richard Joy |
| #112828184 | 6/10/2008 | Richard Joy | | ($2,388.16) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 7/21/2008 | Richard Joy | | ($2,405.07) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 7/21/2008 | Richard Joy | | ($594.93) | Monthly | 871015-Richard Joy |
| #112828184 | 8/22/2008 | Richard Joy | | ($577.89) | Monthly | 871015-Richard Joy |
| #112828184 | 8/22/2008 | Richard Joy | | ($2,422.11) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 9/16/2008 | Richard Joy | | ($560.74) | Monthly | 871015-Richard Joy |
| #112828184 | 9/16/2008 | Richard Joy | | ($2,439.26) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 9/30/2008 | Richard Joy | | ($126.81) | Per Request | 871015-Richard Joy |
| #112828184 | 9/30/2008 | Richard Joy | | ($24,873.19) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 10/28/2008 | Richard Joy | | ($2,718.42) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 10/28/2008 | Richard Joy | | ($281.58) | Monthly | 871015-Richard Joy |
| #112828184 | 11/17/2008 | Richard Joy | | ($348.02) | Monthly | 871015-Richard Joy |
| #112828184 | 11/17/2008 | Richard Joy | | ($2,651.98) | Monthly | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 11/21/2008 | Lawyers Title Insurance Corp. | $1,354,365.70 | | Escrow Wire | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 12/4/2008 | RICHARD OR DEANNE JOY | | ($15,621.35) | Per Request | JOY, R(FRMRIY MILDRED)871015-MJ |
| #112828184 | 12/4/2008 | RICHARD OR DEANNE JOY | | ($4,378.65) | Per Request | 871015-Richard Joy |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Joy, Richard** | | | | | | |
| #112828184 | 12/4/2008 | RICHARD OR DEANNE JOY | Per Request | ($25,000.00) | | JOY, R(FRM RY MILDRED)871015-MJ |
| #112828184 | 1/6/2009 | Richard Joy | | ($1,888.55) | | JOY, R(FRM RY MILDRED)871015-MJ |
| #112828184 | 1/6/2009 | Richard Joy | Monthly | ($2,267.04) | | 871015-Richard Joy |
| #112828184 | 1/6/2009 | Richard Joy | Monthly | ($111.45) | | 871015-Richard Joy |
| #112828184 | 1/6/2009 | Richard Joy | Monthly | ($732.96) | | JOY, R(FRM RY MILDRED)871015-MJ |
| #112828184 | 1/15/2009 | Richard & Deanne Joy | Opening Deposit for Joint - Joy Trust Acct | | $41,000.00 | 090115-RDJ-Trust |
| #112828184 | 1/15/2009 | Richard Joy | Monthly | ($5,000.00) | | 871015-Richard Joy |
| #112828184 | 1/15/2009 | Richard & Deanne Joy | DeAnne Joy IRA - Opening Deposit | | $21,912.21 | 090115-DJ (DeAnne IRA) |
| #112828184 | 1/15/2009 | Richard & Deanne Joy | Dick Joy IRA - Opening Deposit | | $59,767.75 | 090115-RJ (IRA) |
| #112828184 | 2/12/2009 | Richard Joy | Monthly | ($5,000.00) | | 871015-Richard Joy |
| #112828184 | 2/12/2009 | Richard Joy | Per Request | ($17,619.62) | | 871015-Richard Joy |
| #112828184 | 2/12/2009 | Richard Joy | Per Request | ($4,380.38) | | JOY, R(FRM RY MILDRED)871015-MJ |
| #112828184 | 2/20/2009 | First Commerce Bank | Redacted Account Information | ($21,212.29) | | 090115-RJ (IRA) |
| #112828184 | 2/24/2009 | First Commerce Bank | Wire in from PolyComp for Dick Joy IRA | | $19,000.00 | 090115-RJ (IRA) |
| #112828184 | 2/27/2009 | First Commerce Bank | Redacted Account Information | ($38,558.46) | | 090115-RJ (IRA) |
| #112828184 | 2/27/2009 | First Commerce Bank | Deanne Joy IRA Acct # AJD0250 | ($21,912.21) | | 090115-DJ (DeAnne IRA) |
| #112828184 | 3/3/2009 | First Commerce Bank | Incoming IRA Wire | | $38,000.00 | 090115-RJ (IRA) |
| #112828184 | 3/3/2009 | First Commerce Bank | Incoming IRA - DeAnne Wire | | $20,000.00 | 090115-DJ (DeAnne IRA) |
| #112828184 | 3/19/2009 | Richard Joy | Interest from 871015-MJ + 7000.00 | ($13,081.15) | | 871015-Richard Joy |
| #112828184 | 3/19/2009 | Richard Joy | Interest from 871015-MJ + 7000.00 | ($7,000.00) | | JOY, R(FRM RY MILDRED)871015-MJ |
| #112828184 | 4/15/2009 | Richard Joy | | ($13,462.22) | | 871015-Richard Joy |
| #112828184 | 4/15/2009 | Richard Joy | | ($12,937.78) | | JOY, R(FRM RY MILDRED)871015-MJ |
| #112828184 | 5/12/2009 | Richard Joy | | ($8,967.16) | | JOY, R(FRM RY MILDRED)871015-MJ |
| #112828184 | 5/12/2009 | Richard Joy | | ($13,332.84) | | 871015-Richard Joy |
| #112828184 | 6/16/2009 | Richard Joy | | ($9,000.00) | | 871015-Richard Joy |
| #112828184 | 7/24/2009 | Richard Joy | | ($9,000.00) | | 871015-Richard Joy |
| #112828184 | 8/19/2009 | Richard Joy | to replace ck 69749 | ($9,000.00) | | 871015-Richard Joy |
| #112828184 | 10/14/2009 | Richard Joy | | ($6,000.00) | | 871015-Richard Joy |
| #112828184 | 11/9/2009 | Richard Joy | | ($6,000.00) | | 871015-Richard Joy |
| | | **Joy, Richard  Total** | | **($472,464.11)** | **$1,679,045.66** | |
| **Kamisher, Gay** | | | | | | |
| #112122257 | 4/26/2004 | GAY KAMISHER | Per Request | ($5,000.00) | | 950912-GK |
| #112122257 | 7/14/2004 | GAY KAMISHER | Deposit | | $1,000.00 | GAY 950912-GK |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Kamisher, Gay** | | | | | | |
| #112122257 | 10/5/2004 | GAY KAMISHER | $500.00 | | Deposit | GAY 950912-GK |
| #112828184 | 6/11/2009 | GAY KAMISHER | | ($5,000.00) | Per Request | 950912-GK |
| #112828184 | 8/5/2009 | GAY KAMISHER | $4,402.00 | | To Jana from Gay | JANA 970108-JRifkin/AEdwards |
| #112828184 | 9/4/2009 | GAY KAMISHER | $700.00 | | From Gay to Jana and Ashley Edwards | JANA 970108-JRifkin/AEdwards |
| | | **Kamisher, Gay Total** | **$6,602.00** | **($10,000.00)** | | |
| **Kamisher, Laurence** | | | | | | |
| #112122257 | 1/25/2005 | LAURENCE KAMISHER | | ($12,000.00) | Per Request | 911101-LK (larry) |
| #112828184 | 3/10/2009 | LAURENCE KAMISHER | $241,000.00 | | Deposit | LAWRENCE/911101-LK |
| | | **Kamisher, Laurence Total** | **$241,000.00** | **($12,000.00)** | | |
| **Kamisher, Robyn** | | | | | | |
| #112122257 | 2/25/2004 | ROBYN KAMISHER | | ($10,000.00) | Per Request | 040112-RK (Robyn) |
| #112828184 | 8/11/2009 | ROBYN KAMISHER | | ($5,000.00) | Per Request | 040112-RK (Robyn) |
| | | **Kamisher, Robyn Total** | **$0.00** | **($15,000.00)** | | |
| **Kamps, Bradley or Lindi** | | | | | | |
| #112122257 | 5/5/2004 | BRADLEY OR LINDI KAMPS | | ($1,000.00) | Per Request | 020808-BLK |
| #112122257 | 4/26/2005 | LINDI KAMPS | | ($3,593.09) | Per Request | 020808-BLK |
| #112122257 | 4/26/2005 | LINDI KAMPS | | ($906.91) | Per Request | 020808-BLK (BRADLEY & LINDI) |
| #112122257 | 3/3/2006 | LINDI KAMPS | | ($991.86) | Per Request | 020808-BLK (BRADLEY & LINDI) |
| #112122257 | 3/3/2006 | LINDI KAMPS | | ($2,008.14) | Per Request | 020808-BLK |
| #112122257 | 7/5/2006 | BRADLEY OR LINDI KAMPS | | ($582.58) | Per Request | 020808-BLK |
| #112122257 | 7/5/2006 | BRADLEY OR LINDI KAMPS | | ($6,417.42) | Per Request | 020808-BLK (BRADLEY & LINDI) |
| #112122257 | 7/7/2006 | BRADLEY OR LINDI KAMPS | | ($3,549.12) | Per Request | 020808-BLK (BRADLEY & LINDI) |
| #112122257 | 7/7/2006 | BRADLEY OR LINDI KAMPS | | ($30.88) | Per Request | 020808-BLK |
| #112122257 | 1/29/2007 | BRADLEY OR LINDI KAMPS | | ($501.11) | Per Request | 020808-BLK |
| #112122257 | 1/29/2007 | BRADLEY OR LINDI KAMPS | | ($298.89) | Per Request | 020808-BLK (BRADLEY & LINDI) |
| #112828184 | 12/26/2007 | BRADLEY OR LINDI KAMPS | | ($500.00) | Per Request | 020808-BLK |
| #112828184 | 10/8/2008 | LINDI KAMPS | | ($1,000.00) | Per Request | 020808-BLK |
| | | **Kamps, Bradley or Lindi Total** | **$0.00** | **($21,380.00)** | | |
| **Kamps, Christine** | | | | | | |
| #112122257 | 1/15/2004 | Prematic Service Corp. | | ($403.16) | 2003 LEXUS | 2003 LEXUS (CHRIS KAMPS) |
| #112122257 | 2/23/2004 | Prematic Service Corp. | | ($176.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/11/2004 | Prematic Service Corp. | | ($181.12) | CHRIS KAMPS J531064 | ACCOUNTS PAYABLE |
| #112122257 | 4/14/2004 | Prematic Service Corp. | | ($177.85) | CHRIS KAMPS J531064 | INSURANCE EXPENSE |
| #112122257 | 4/15/2004 | CHRISTINE KAMPS | | ($2,000.00) | Per Request | 990524-CK CHRISTINE KAMPS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Kamps, Christine

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/3/2004 | CHRISTINE KAMPS | Deposit | | $1,000.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 5/6/2004 | Prematic Service Corp. | | ($176.92) | | ACCOUNTS PAYABLE |
| #12122257 | 5/7/2004 | CHRISTINE KAMPS | Deposit | | $3,500.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 5/14/2004 | CHRISTINE KAMPS | re: per request | ($3,000.00) | | 990524-CK CHRISTINE KAMPS |
| #12122257 | 9/21/2004 | CITY NATIONAL BANK | Account Analysis Charge 08/01/04-08/31/04 | ($58.60) | | 2002 MERCEDES BENZ (C KAMPS) |
| #12122257 | 12/15/2004 | CHRISTINE KAMPS | Per JSP | ($10,000.00) | | JERROLD |
| #12122257 | 5/9/2005 | CHRISTINE KAMPS | Deposit | | $1,000.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 5/9/2005 | DONALD & BETTY KAMPS | From Don & Betty Kamps | | $500.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 5/16/2005 | CHRISTINE KAMPS | Deposit | | $3,000.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 8/29/2005 | Prematic Service Corp. | CHRIS KAMPS JS31064 | ($170.83) | | JERROLD |
| #12122257 | 1/9/2006 | CHRISTINE KAMPS | Deposit | | $10,000.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 4/18/2006 | CHRISTINE KAMPS | Deposit | | $2,500.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 4/26/2006 | CHRISTINE KAMPS | Deposit | | $3,500.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 5/3/2006 | CHRISTINE KAMPS | Deposit | | $1,500.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 2/20/2007 | CHRISTINE KAMPS | | ($20,700.00) | | 990524-CK CHRISTINE KAMPS |
| #12122257 | 3/14/2007 | Bankers Trust Escrow Company | | ($120,073.90) | | 990524-CK CHRISTINE KAMPS |
| #12122257 | 3/26/2007 | CHRISTINE KAMPS | Deposit | | $4,000.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 9/11/2007 | CHRISTINE KAMPS | Deposit | | $12,000.00 | 990524-CK CHRISTINE KAMPS |
| #12122257 | 10/15/2007 | CHRISTINE KAMPS | Deposit | | $3,000.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 12/10/2007 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($1,974.71) | | 990524-CK CHRISTINE KAMPS |
| #12828184 | 12/10/2007 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($1,965.64) | | 990524-CK CHRISTINE KAMPS |
| #12828184 | 12/10/2007 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($553.70) | | 990524-CK CHRISTINE KAMPS |
| #12828184 | 12/10/2007 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($201.88) | | 990524-CK CHRISTINE KAMPS |
| #12828184 | 3/6/2008 | CHRISTINE KAMPS | Deposit | | $4,500.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 3/18/2008 | CHRISTINE KAMPS | Deposit | | $3,000.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 4/16/2008 | CHRISTINE KAMPS | chris kamps deposit | | $2,500.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 4/23/2008 | CHRISTINE KAMPS | Deposit | | $2,000.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 5/6/2008 | CHRISTINE KAMPS | Deposit | | $7,000.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 5/14/2008 | CHRISTINE KAMPS | Deposit | | $2,500.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 5/27/2008 | CHRISTINE KAMPS | Deposit | | $1,000.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 6/17/2008 | CHRISTINE KAMPS | Deposit | | $2,500.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 7/9/2008 | CHRISTINE KAMPS | Deposit | | $2,500.00 | 990524-CK CHRISTINE KAMPS |
| #12828184 | 8/5/2008 | CHRISTINE KAMPS | Deposit | | $2,500.00 | 990524-CK CHRISTINE KAMPS |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Kamps, Christine** | | | | | | |
| #112828184 | 8/21/2008 | CHRISTINE KAMPS | $3,000.00 | | Deposit | 990524-CK CHRISTINE KAMPS |
| #112828184 | 12/19/2008 | Key Club/SC Club | | ($2,000.00) | KC Ck # 30963 121208 | 990524-CK CHRISTINE KAMPS |
| #112828184 | 12/19/2008 | Key Club/SC Club | | ($2,000.00) | KC Ck # 30952 121108 | 990524-CK CHRISTINE KAMPS |
| #112828184 | 12/19/2008 | Key Club/SC Club | | ($500.00) | KC Ck # 31003 121708 | 990524-CK CHRISTINE KAMPS |
| #112828184 | 2/10/2009 | Key Club/SC Club | | ($1,000.00) | 01/09/09 KC Ops #31113 | 990524-CK CHRISTINE KAMPS |
| #112828184 | 2/10/2009 | Key Club/SC Club | | ($1,000.00) | 01/29/09 KC Ops # | 990524-CK CHRISTINE KAMPS |
| #112828184 | 2/27/2009 | DMV | | ($431.00) | MERCEDES LIC #6DKL934 / SC CLUB-KAMPS | JERROLD |
| #112828184 | 3/2/2009 | Key Club/SC Club | | ($1,500.00) | 02/23/09 KC ck # | 990524-CK CHRISTINE KAMPS |
| #112828184 | 2/8/2010 | CHRISTINE KAMPS | | ($4,443.00) | c kamps car | JERROLD |
| #112828184 | 3/31/2010 | CHRISTINE KAMPS | | ($2,500.00) | | JERROLD |
| #112828184 | 4/26/2010 | CHRISTINE KAMPS | | ($1,500.00) | | JERROLD |
| #112828184 | 5/20/2010 | FARMERS INSURANCE | | ($907.09) | Pressman/Kamps Policy # CJ20718  Conf# 4824608054 | JERROLD |
| #112828184 | 6/21/2010 | CHRISTINE KAMPS | | ($21.00) | | PARKING EXPENSE |
| #112828184 | 6/21/2010 | Prematic Service Corp. | | ($390.36) | Redacted Account Information | JERROLD |
| | | **Kamps, Christine  Total** | $78,500.00 | ($180,006.76) | | |
| **Kamps, Donald & Bett** | | | | | | |
| #112122257 | 9/7/2004 | DONALD & BETTY KAMPS | $11,000.00 | | Deposit | 020910-DBK |
| #112122257 | 5/9/2005 | DONALD & BETTY KAMPS | $10,000.00 | | Deposit | 020910-DBK |
| #112122257 | 8/3/2005 | DONALD & BETTY KAMPS | $15,000.00 | | Deposit | 020910-DBK |
| | | **Kamps, Donald & Bett  Total** | $36,000.00 | $0.00 | | |
| **Kamps, Hanna Sue** | | | | | | |
| #112122257 | 3/13/2007 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | KAMPS, HANNA SUE |
| | | **Kamps, Hanna Sue  Total** | $50.00 | $0.00 | | |
| **Kamps, Olivia** | | | | | | |
| #112122257 | 5/9/2005 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | 001019-OLIVIA KAMPS |
| #112122257 | 3/13/2007 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | 001019-OLIVIA KAMPS |
| | | **Kamps, Olivia  Total** | $100.00 | $0.00 | | |
| **Kamps, Paul** | | | | | | |
| #112122257 | 5/9/2005 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | KAMPS, PAUL M. |
| #112122257 | 3/13/2007 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | KAMPS, PAUL M. |
| | | **Kamps, Paul  Total** | $100.00 | $0.00 | | |
| **Kamps, Ryan** | | | | | | |
| #112122257 | 5/18/2004 | CHRISTINE KAMPS | $250.00 | | Deposit | KAMPS, RYAN |
| #112122257 | 5/9/2005 | DONALD & BETTY KAMPS | $50.00 | | From Don & Betty Kamps | KAMPS, RYAN |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC
Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Kamps, Ryan** | | | | | | |
| #12122257 | 3/13/2007 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | KAMPS, RYAN |
| | | **Kamps, Ryan Total** | **$350.00** | **$0.00** | | |
| **Kamps, Sherry or James** | | | | | | |
| #12122257 | 1/12/2004 | SHERRY OR JAMES KAMPS | $500.00 | | Deposit | 030409-JSK (SHERRY OR JAMES) |
| #12122257 | 2/10/2004 | SHERRY OR JAMES KAMPS | $500.00 | | Deposit | 030409-JSK (SHERRY OR JAMES) |
| #12122257 | 3/19/2004 | SHERRY OR JAMES KAMPS | $500.00 | | Deposit | 030409-JSK (SHERRY OR JAMES) |
| #12122257 | 6/28/2004 | SHERRY OR JAMES KAMPS | $500.00 | | 030409 JSK | 030409-JSK (SHERRY OR JAMES) |
| #12122257 | 8/23/2004 | SHERRY OR JAMES KAMPS | $500.00 | | Deposit | 030409-JSK (SHERRY OR JAMES) |
| | | **Kamps, Sherry or James Total** | **$2,500.00** | **$0.00** | | |
| **Karlin, Andrew** | | | | | | |
| #12122257 | 4/28/2005 | ANDY KARLIN | $41,650.00 | | CASH | JERROLD |
| #12122257 | 4/2/2007 | Billie Davis Escrow | | ($50,000.00) | | 010322-ABK |
| #12828184 | 12/31/2007 | ANDREW & BOKJA KARLIN | $50,000.00 | | Deposit | 010322-ABK |
| | | **Karlin, Andrew Total** | **$91,650.00** | **($50,000.00)** | | |
| **Katavic, Roland** | | | | | | |
| #12122257 | 1/12/2004 | ROLAND KATAVIC | | ($5,000.00) | to replacew check 50009 | 030117-RK |
| #12122257 | 2/9/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 2/10/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 4/12/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 4/22/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 5/6/2004 | BRUCE JOHNSTON | | ($20,000.00) | | 030117-RK |
| #12122257 | 5/21/2004 | BRUCE JOHNSTON | | ($55,000.00) | per investor request | 030117-RK |
| #12122257 | 6/3/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 6/23/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 7/15/2004 | ROLAND KATAVIC | | ($50,000.00) | Per Request | 030117-RK |
| #12122257 | 7/26/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 8/27/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 9/2/2004 | BRUCE JOHNSTON | | ($25,000.00) | PER ROLAND KATAVIC REQUEST | 030117-RK |
| #12122257 | 9/21/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 9/27/2004 | BRUCE JOHNSTON | | ($50,000.00) | Per RK's request | 030117-RK |
| #12122257 | 10/27/2004 | BRUCE JOHNSTON | | ($50,000.00) | Per RK Request | 030117-RK |
| #12122257 | 11/5/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 11/12/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 11/15/2004 | BRUCE JOHNSTON | | ($50,000.00) | Per RK | 030117-RK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Katavic, Roland

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/24/2004 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 2/4/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 3/3/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 3/22/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 5/16/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 5/18/2005 | ANDY KARLIN | | ($2,250.00) | Per Roland Katavic | 030117-RK |
| #12122257 | 5/20/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 6/13/2005 | ANDREW KARLIN, ESQ. | | ($69.38) | Reimbursement of Clerical Fees | 030117-RK |
| #12122257 | 6/22/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 7/20/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 7/26/2005 | ANDREW KARLIN, ESQ. | | ($644.50) | Inv. # 11373 | 030117-RK |
| #12122257 | 8/30/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 9/15/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 10/19/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 12/2/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 12/30/2005 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 2/1/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 2/27/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 3/17/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 5/2/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 5/30/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 6/19/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 7/24/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 8/21/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 9/29/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 10/20/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 11/15/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 12/18/2006 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 1/19/2007 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 2/9/2007 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 3/23/2007 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 4/20/2007 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |
| #12122257 | 5/10/2007 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 030117-RK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Katavic, Roland**

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/25/2007 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12122257 | 7/17/2007 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12122257 | 8/13/2007 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12122257 | 9/12/2007 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12122257 | 10/15/2007 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12828184 | 11/20/2007 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12828184 | 12/11/2007 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12828184 | 1/10/2008 | Air Pure Environmental Services, Inc. | | $28,000.00 | | ACCOUNTS RECEIVABLE |
| #12828184 | 1/10/2008 | ROLAND KATAVIC | ($14,000.00) | $150,000.00 | New Acct 14% | 080110-RK |
| #12828184 | 1/18/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | Katavic, Roland |
| #12828184 | 1/18/2008 | ROLAND KATAVIC | ($14,000.00) | | monthly draw | 030117-RK |
| #12828184 | 1/18/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | Katavic, Roland |
| #12828184 | 2/14/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12828184 | 2/28/2008 | Air Pure Environmental Services, Inc. | | $2,400.00 | Per JSP, in as CF, personal check out | Katavic, Roland |
| #12828184 | 2/29/2008 | JERROLD S. PRESSMAN | ($2,400.00) | | For R. Katavic check | Katavic, Roland |
| #12828184 | 3/11/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 030117-RK |
| #12828184 | 3/28/2008 | Air Pure Environmental Services, Inc. | | $9,400.00 | Deposit | Katavic, Roland |
| #12828184 | 4/9/2008 | JERROLD S. PRESSMAN | ($9,400.00) | | monthly draw | 030117-RK |
| #12828184 | 4/11/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | Katavic, Roland |
| #12828184 | 5/12/2008 | Air Pure Environmental Services, Inc. | | $7,200.00 | KATOVIC LEGAL & CF | Katavic, Roland |
| #12828184 | 5/13/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 080110-RK |
| #12828184 | 5/22/2008 | JERROLD S. PRESSMAN | ($7,200.00) | | To JSP LV Account | Katavic, Roland |
| #12828184 | 6/17/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | Katavic, Roland |
| #12828184 | 6/26/2008 | Air Pure Environmental Services, Inc. | | $4,950.00 | Legal & Consulting Fees | Katavic, Roland |
| #12828184 | 7/1/2008 | ROLAND KATAVIC | | $8,512.90 | Deposit | 080110-RK |
| #12828184 | 7/1/2008 | Air Pure Environmental Services, Inc. | | $11,700.00 | Legal & Consulting Fees | Katavic, Roland |
| #12828184 | 7/2/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | Katavic, Roland |
| #12828184 | 7/7/2008 | Joe DiLeo | ($4,950.00) | | Per R. Katavic | 080110-RK |
| #12828184 | 7/8/2008 | JERROLD S. PRESSMAN | ($20,212.90) | | To cnb personal | Katavic, Roland |
| #12828184 | 8/19/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | Katavic, Roland |
| #12828184 | 8/29/2008 | Air Pure Environmental Services, Inc. | | $7,700.00 | Legal & Consulting Professional Fees | 080110-RK |
| #12828184 | 9/10/2008 | JERROLD S. PRESSMAN | ($7,700.00) | | to cover jsp personal check to katavic | Katavic, Roland |
| #12828184 | 9/15/2008 | ROLAND KATAVIC | ($5,000.00) | | monthly draw | 080110-RK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Katavic, Roland** | | | | | | |
| #112828184 | 10/9/2008 | Rolands At The Rio | $5,000.00 | | Deposit | Katavic, Roland |
| #112828184 | 10/9/2008 | Air Pure Environmental Services, Inc. | $18,611.00 | | Deposit | Katavic, Roland |
| #112828184 | 10/15/2008 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 080110-RK |
| #112828184 | 10/30/2008 | JERROLD S. PRESSMAN | | ($7,340.00) | To cover RK Check | Katavic, Roland |
| #112828184 | 11/18/2008 | JSP PROPERTIES | | ($2,967.00) | | Katavic, Roland |
| #112828184 | 11/25/2008 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 080110-RK |
| #112828184 | 12/12/2008 | Air Pure Environmental Services, Inc. | $2,222.22 | | Deposit | Katavic, Roland |
| #112828184 | 12/12/2008 | Air Pure Environmental Services, Inc. | $20,555.55 | | Deposit | Katavic, Roland |
| #112828184 | 12/22/2008 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 080110-RK |
| #112828184 | 1/12/2009 | Joe DiLeo | | ($8,000.00) | Per R. Katavic | 030117-RK |
| #112828184 | 1/27/2009 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 080110-RK |
| #112828184 | 2/18/2009 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 080110-RK |
| #112828184 | 3/24/2009 | ROLAND KATAVIC | | ($5,000.00) | monthly draw | 080110-RK |
| #112828184 | 4/20/2009 | ROLAND KATAVIC | | ($5,000.00) | | 080110-RK |
| #112828184 | 6/11/2009 | ROLAND KATAVIC | | ($5,000.00) | | 080110-RK |
| #112828184 | 6/12/2009 | ROLAND KATAVIC | $5,000.00 | | May Check # 69074 Returned and Credited to EPD ?? | 080110-RK |
| #112828184 | 6/24/2009 | ROLAND KATAVIC | | ($5,000.00) | | 080110-RK |
| #112828184 | 6/24/2009 | ROLAND KATAVIC | | ($5,000.00) | To replace #69074 | 080110-RK |
| #112828184 | 8/6/2009 | ROLAND KATAVIC | | ($5,000.00) | | 080110-RK |
| #112828184 | 8/24/2009 | ROLAND KATAVIC | | ($5,000.00) | | 080110-RK |
| #112828184 | 9/22/2009 | ROLAND KATAVIC | | ($5,000.00) | | 080110-RK |
| #112828184 | 11/5/2009 | ROLAND KATAVIC | | ($5,000.00) | | 080110-RK |
| | | **Katavic, Roland  Total** | **$281,251.67** | **($761,133.78)** | | |
| **KAV Corporation** | | | | | | |
| #12122257 | 1/24/2006 | KAV Corporation | | ($2,500.00) | Wire Out | JERROLD |
| #12122257 | 1/24/2006 | KAV Corporation | | ($2,500.00) | Per Request | 011119-DS |
| #12122257 | 7/25/2006 | KAV Corporation | | ($5,000.00) | Per Request | 011119-DS |
| #12122257 | 10/3/2006 | KAV Corporation | | ($5,000.00) | Per Request | 011119-DS |
| #12122257 | 1/23/2007 | KAV Corporation | | ($5,000.00) | Per Request | 011119-DS |
| #12122257 | 3/6/2007 | KAV Corporation | | ($4,000.00) | Per Request | 011119-DS |
| | | **KAV Corporation  Total** | **$0.00** | **($24,000.00)** | | |
| **Keech, Richard** | | | | | | |
| #12122257 | 1/17/2006 | RICHARD E. KEECH | $200,000.00 | | Deposit | 060117-RK |
| #12122257 | 3/27/2006 | RICHARD & ANITA KEECH | $110,000.00 | | Deposit | 060117-RK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Keech, Richard** | | | | | | |
| #112122257 | 9/6/2006 | RICHARD & ANITA KEECH | $50,000.00 | | Deposit | 060117-RK |
| #112828184 | 2/4/2008 | RICHARD & ANITA KEECH | $14,000.00 | | Deposit | 060117-RK |
| #112828184 | 2/4/2008 | RICHARD & ANITA KEECH | $136,000.00 | | Deposit | 060117-RK |
| #112828184 | 2/26/2008 | RICHARD & ANITA KEECH | $15,000.00 | | Deposit | 060117-RK |
| #112828184 | 7/23/2008 | RICHARD & ANITA KEECH | $45,000.00 | | Deposit | 060117-RK |
| #112828184 | 12/2/2008 | RICHARD & ANITA KEECH | | ($35,000.00) | Per Request | 060117-RK |
| #112828184 | 2/2/2010 | RICHARD & ANITA KEECH | $63,000.00 | | Check # 2704 | 060117-RK |
| #112828184 | 2/2/2010 | RICHARD & ANITA KEECH | $30,200.00 | | Deposit | 060117-RK |
| | | **Keech, Richard Total** | **$663,200.00** | **($35,000.00)** | | |
| **Kinney, Jo Ann** | | | | | | |
| #112122257 | 12/30/2003 | JO ANN KINNEY | $10,000.00 | | Deposit | 031230-JAK |
| #112122257 | 9/1/2004 | JO ANN KINNEY | | ($10,000.00) | Principal | 031230-JAK |
| #112122257 | 9/1/2004 | JO ANN KINNEY | | ($721.35) | Interest | KINNEY, JO ANN |
| | | **Kinney, Jo Ann Total** | **$10,000.00** | **($10,721.35)** | | |
| **Kirkland, John** | | | | | | |
| #112828184 | 11/8/2007 | John Kirkland | $150,000.00 | | Opening Deposit | 071108-JK |
| #112828184 | 8/18/2008 | Southland Title Corporation | $600,000.00 | | NOMINEE DISTRIBUTION | KIRKLAND, JOHN |
| #112828184 | 8/18/2008 | John Kirkland | $255,466.23 | | Deposit | 080818-JK |
| #112828184 | 10/17/2008 | UNION BANK OF CA | | ($7,437.50) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 11/17/2008 | UNION BANK OF CA | | ($7,437.50) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 12/17/2008 | UNION BANK OF CA | | ($7,437.50) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 1/20/2009 | UNION BANK OF CA | | ($7,437.50) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 2/18/2009 | UNION BANK OF CA | | ($7,437.50) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 3/17/2009 | UNION BANK OF CA | | ($7,809.38) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 4/15/2009 | KEITH PRESSMAN | $100,000.00 | | Check #1568 Deposited into KEP Acct, then KEP Check into EPD | 071108-JK |
| #112828184 | 4/17/2009 | UNION BANK OF CA | | ($7,435.52) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 5/18/2009 | UNION BANK OF CA | | ($7,435.52) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 6/17/2009 | UNION BANK OF CA | | ($7,435.52) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 7/17/2009 | UNION BANK OF CA | | ($7,435.52) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 7/24/2009 | John Kirkland | $100,000.00 | | Consulting Income | 071108-JK |
| #112828184 | 8/17/2009 | UNION BANK OF CA | | ($7,435.52) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 9/17/2009 | UNION BANK OF CA | | ($7,435.52) | John C. Kirkland Loan # 1619307 | 071108-JK |
| #112828184 | 10/14/2009 | John Kirkland | $16,142.00 | | Deposit | 071108-JK |
| #112828184 | 10/19/2009 | UNION BANK OF CA | | ($7,435.52) | John C. Kirkland Loan # 1619307 | 071108-JK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Kirkland, John** | | | | | | |
| #12828184 | 12/17/2009 | UNION BANK OF CA | | ($7,807.30) | John C. Kirkland Loan # 1619307 | 071108-JK |
| | | **Kirkland, John  Total** | **$1,221,608.23** | **($104,852.82)** | | |
| **Klainman, Sylvia** | | | | | | |
| #12122257 | 12/9/2003 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 1/14/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 2/10/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 3/11/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 4/12/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 5/11/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 6/9/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 7/9/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 8/10/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 9/14/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 10/13/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 11/12/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 12/8/2004 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 1/13/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 2/9/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 3/8/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 4/12/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 5/11/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 6/8/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 7/12/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 8/9/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 9/13/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 10/12/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 11/16/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 12/13/2005 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 1/18/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 2/14/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 3/14/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 4/13/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #12122257 | 5/9/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Klainman, Sylvia**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/12/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 7/13/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 8/11/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 9/18/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 10/13/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 11/8/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 12/12/2006 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 1/12/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 2/13/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 3/12/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 4/11/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 5/8/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 6/13/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 7/16/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 8/15/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 9/17/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112122257 | 10/17/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 11/19/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 12/14/2007 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 1/18/2008 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 2/14/2008 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 3/14/2008 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 4/10/2008 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 5/15/2008 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 6/18/2008 | MURRAY or SYLVIA KLAINMAN | | ($1,000.00) | ACCT: 020520-MSK | 020520-MSK |
| #112828184 | 8/26/2008 | Linda Levy (Daughter of Sylvia Klainman) | | ($1,000.00) | July & August Payments | 020520-MSK |
| #112828184 | 9/8/2008 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($1,000.00) | July & August Payments | 020520-MSK |
| #112828184 | 9/17/2008 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 9/18/2008 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 10/21/2008 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 10/31/2008 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 11/20/2008 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 11/28/2008 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Klainman, Sylvia** | | | | | | |
| #112828184 | 12/24/2008 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 12/30/2008 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 1/21/2009 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 2/3/2009 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 3/6/2009 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 3/31/2009 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | Monthly | 020520-MSK |
| #112828184 | 4/7/2009 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | | 020520-MSK |
| #112828184 | 4/14/2009 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | | 020520-MSK |
| #112828184 | 4/21/2009 | Linda Levy (Daughter of Sylvia Klainman) | | ($500.00) | | 020520-MSK |
| #112828184 | 5/6/2009 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($500.00) | | 020520-MSK |
| #112828184 | 1/21/2010 | Linda Levy (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 2/1/2010 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 2/10/2010 | Linda Levy (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 3/2/2010 | Linda Levy (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 3/3/2010 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 3/3/2010 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 4/2/2010 | Linda Levy (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 4/14/2010 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 5/5/2010 | Linda Levy (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 5/7/2010 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 6/2/2010 | Linda Levy (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| #112828184 | 7/1/2010 | Jan Gelfand (Daughter of Sylvia Klainman) | | ($1,000.00) | | 020520-MSK |
| | | **Klainman, Sylvia Total** | **$0.00** | **($77,000.00)** | | |
| **Knowles, Edward** | | | | | | |
| #112122257 | 5/11/2006 | Janet Knowles | | ($3,000.00) | Per Request | Knowles, Janet |
| #112122257 | 10/24/2007 | Janet Knowles | | ($3,000.00) | Per Request | Knowles, Janet |
| #112828184 | 8/26/2009 | EDWARD KNOWLES | | ($5,000.00) | Wire to Orion Bank | 970327-EK |
| | | **Knowles, Edward Total** | **$0.00** | **($11,000.00)** | | |
| **Kozloski, Jamie** | | | | | | |
| #112122257 | 4/9/2004 | RANDY & SUE KAMPS | $1,070.00 | | Deposit | 000110-JK JAMIE KOZLOSKI |
| #112122257 | 7/16/2004 | SUE KAMPS-KOZLOSKI | $280.00 | | Deposit | 000110-JK JAMIE KOZLOSKI |
| #112122257 | 5/9/2005 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | 000110-JK JAMIE KOZLOSKI |
| | | **Kozloski, Jamie Total** | **$1,400.00** | **$0.00** | | |
| **Kozloski, Matthew** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Kozloski, Matthew** | | | | | | |
| #1121222257 | 4/9/2004 | RANDY & SUE KAMPS | $480.00 | | Deposit | 991005-MK |
| #1121222257 | 5/9/2005 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | 991005-MK |
| #1121222257 | 9/21/2005 | SUE KAMPS-KOZLOSKI | $50.00 | | 991005-MK | 991005-MK |
| #1121222257 | 8/18/2006 | RANDY & SUE KAMPS | $75.00 | | Deposit | 991005-MK |
| #112828184 | 1/16/2008 | SUE KAMPS-KOZLOSKI | $145.00 | | Deposit | 991005-MK |
| | | **Kozloski, Matthew  Total** | **$800.00** | **$0.00** | | |
| **Kozloski, Nicholas** | | | | | | |
| #1121222257 | 3/11/2004 | NICHOLAS KOZLOSKI | | ($419.41) | Per Request | KOZLOSKI,NICHOLAS (000110-NK) |
| #1121222257 | 3/11/2004 | NICHOLAS KOZLOSKI | | ($1,680.59) | Per Request | 000110-NK NICHOLAS KOZLOSKI |
| #1121222257 | 6/28/2004 | NICHOLAS KOZLOSKI | | ($99.71) | Per Request | KOZLOSKI,NICHOLAS (000110-NK) |
| #1121222257 | 6/28/2004 | NICHOLAS KOZLOSKI | | ($1,900.29) | Per Request | 000110-NK NICHOLAS KOZLOSKI |
| #1121222257 | 3/2/2005 | NICHOLAS KOZLOSKI | $5,000.00 | | Deposit | 000110-NK NICHOLAS KOZLOSKI |
| #1121222257 | 5/9/2005 | DONALD & BETTY KAMPS | $50.00 | | From Don and Betty Kamps | 000110-NK NICHOLAS KOZLOSKI |
| #1121222257 | 8/2/2005 | NICHOLAS KOZLOSKI | | ($359.51) | Per Request | KOZLOSKI,NICHOLAS (000110-NK) |
| #1121222257 | 8/2/2005 | NICHOLAS KOZLOSKI | | ($2,140.49) | Per Request | 000110-NK NICHOLAS KOZLOSKI |
| #1121222257 | 9/22/2006 | NICHOLAS KOZLOSKI | | ($576.16) | Per Request | KOZLOSKI,NICHOLAS (000110-NK) |
| #1121222257 | 9/22/2006 | NICHOLAS KOZLOSKI | | ($923.84) | Per Request | 000110-NK NICHOLAS KOZLOSKI |
| | | **Kozloski, Nicholas  Total** | **$5,050.00** | **($8,100.00)** | | |
| **Kraft, Rick or Donna** | | | | | | |
| #1121222257 | 12/10/2003 | RICK OR DONNA KRAFT | | ($2,000.00) | Monthly Distribution | 990923-RDK |
| #1121222257 | 1/14/2004 | RICK OR DONNA KRAFT | | ($2,000.00) | Monthly Distribution | 990923-RDK |
| #1121222257 | 3/16/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 4/20/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 5/14/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 6/15/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 6/18/2004 | RAYMOND BROSIO | $17,000.00 | | For Hailey Kraft Acct. 990923 | 990923-HK |
| #1121222257 | 6/18/2004 | RAYMOND BROSIO | $17,000.00 | | For Jeffrey Johnson Acct. # 010227 JJ | 010227-JJ |
| #1121222257 | 7/16/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 8/9/2004 | First Northwest Bank | $25,000.00 | | Jeffrey Johnson | 010227-JJ |
| #1121222257 | 8/17/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 9/20/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 10/6/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 11/22/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #1121222257 | 11/15/2004 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Kraft, Rick or Donna** | | | | | | |
| #112122257 | 12/9/2004 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 12/14/2004 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #112122257 | 1/18/2005 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #112122257 | 1/26/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 2/15/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 2/18/2005 | US BANK HOME MORTGAGE | | ($2,850.06) | PROPERTY ADDRESS; | 990923-RDK |
| #112122257 | 3/14/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 3/14/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 4/13/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 4/13/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 4/25/2005 | DONNA M. KRAFT | | ($10,000.00) | | 000115-DMK |
| #112122257 | 5/16/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 5/16/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 6/16/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 6/16/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 7/13/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 7/13/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 8/9/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 8/9/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 9/13/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 9/13/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 10/12/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 10/12/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 11/21/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 11/21/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 12/28/2005 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 12/28/2005 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 1/11/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 1/11/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 2/15/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 2/22/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 3/20/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 3/20/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Kraft, Rick or Donna** | | | | | | |
| #112122257 | 4/17/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 4/17/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 5/10/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 5/10/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 6/15/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 6/15/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 7/14/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 8/4/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 8/4/2006 | DONNA M. KRAFT | | ($1,145.00) | Monthly | 990923-RDK |
| #112122257 | 8/4/2006 | DONNA M. KRAFT | | ($855.00) | Monthly | 990923-RDK |
| #112122257 | 8/4/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 9/11/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 9/11/2006 | DONNA M. KRAFT | | ($2,000.00) | Split | 990923-RDK |
| #112122257 | 9/11/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990910-DMK |
| #112122257 | 10/4/2006 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 10/4/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 10/4/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 11/6/2006 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 11/6/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 11/6/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 12/12/2006 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 12/12/2006 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 12/12/2006 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 1/8/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 1/8/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 1/8/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 1/12/2007 | University of Kansas | | ($5,811.00) | | 990923-RDK |
| #112122257 | 2/6/2007 | DONNA M. KRAFT | | ($730.32) | LEASE PAYMENT | L041001-DK |
| #112122257 | 2/6/2007 | DONNA M. KRAFT | | ($769.68) | LEASE PAYMENT | L041001-DK |
| #112122257 | 2/6/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 2/6/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 3/6/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 3/6/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Kraft, Rick or Donna** | | | | | | |
| #112122257 | 3/6/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 4/5/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 4/5/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 4/5/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 5/3/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 5/3/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 5/3/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 6/5/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 6/5/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 6/5/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 7/10/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 7/10/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 7/10/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 8/7/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 8/7/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 8/7/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 9/6/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 9/6/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 9/6/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112122257 | 10/9/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112122257 | 10/9/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112122257 | 10/9/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112828184 | 11/6/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112828184 | 11/6/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112828184 | 11/6/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112828184 | 12/6/2007 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112828184 | 12/6/2007 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112828184 | 12/6/2007 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112828184 | 1/11/2008 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112828184 | 1/11/2008 | DONNA M. KRAFT | | ($2,000.00) | Monthly | 990923-RDK |
| #112828184 | 1/11/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112828184 | 1/23/2008 | DONNA M. KRAFT | | ($3,000.00) | Monthly | 990923-RDK |
| #112122257 | 2/1/2008 | University of Kansas | | ($6,500.00) | | 990910-DMK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Kraft, Rick or Donna**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/7/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 2/7/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 2/7/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 3/5/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 3/5/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 3/6/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 4/7/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 4/7/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 4/9/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 5/5/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 5/5/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 5/12/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 6/6/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 6/6/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 6/6/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 7/9/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 7/9/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 7/9/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 8/7/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 8/7/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 8/7/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 9/5/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 9/5/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 9/5/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 10/7/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 10/7/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 10/7/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 11/6/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 11/6/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #12828184 | 11/6/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 12/8/2008 | DONNA M. KRAFT | | ($2,000.00) | splt w/990923-rdk | 990910-DMK |
| #12828184 | 12/8/2008 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L04 1001-DK |
| #12828184 | 12/8/2008 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Kraft, Rick or Donna** | | | | | | |
| #112828184 | 1/8/2009 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112828184 | 1/8/2009 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112828184 | 1/8/2009 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #112828184 | 2/6/2009 | DONNA M. KRAFT | | ($2,000.00) | split w/990923-rdk | 990910-DMK |
| #112828184 | 2/6/2009 | DONNA M. KRAFT | | ($5,000.00) | Monthly | 990923-RDK |
| #112828184 | 2/6/2009 | DONNA M. KRAFT | | ($1,500.00) | LEASE PAYMENT | L041001-DK |
| #112828184 | 3/6/2009 | DONNA M. KRAFT | | ($1,500.00) | | L041001-DK |
| #112828184 | 3/6/2009 | DONNA M. KRAFT | | ($2,000.00) | | 990910-DMK |
| #112828184 | 3/6/2009 | DONNA M. KRAFT | | ($5,000.00) | | 990923-RDK |
| #112828184 | 4/9/2009 | DONNA M. KRAFT | | ($1,500.00) | | L041001-DK |
| #112828184 | 4/9/2009 | DONNA M. KRAFT | | ($2,000.00) | | 990910-DMK |
| #112828184 | 4/9/2009 | DONNA M. KRAFT | | ($5,000.00) | | 990923-RDK |
| #112828184 | 5/7/2009 | DONNA M. KRAFT | | ($2,000.00) | | 990910-DMK |
| #112828184 | 5/7/2009 | DONNA M. KRAFT | | ($5,000.00) | | 990923-RDK |
| #112828184 | 5/8/2009 | DONNA M. KRAFT | | ($1,500.00) | | L041001-DK |
| #112828184 | 6/10/2009 | DONNA M. KRAFT | | ($2,000.00) | | 990910-DMK |
| #112828184 | 6/10/2009 | DONNA M. KRAFT | | ($5,000.00) | | 990923-RDK |
| #112828184 | 6/11/2009 | DONNA M. KRAFT | | ($1,500.00) | | L041001-DK |
| #112828184 | 6/29/2009 | American Express | | ($5,797.30) | Redacted Account Information | 990923-RDK |
| #112828184 | 7/30/2009 | American Express | | ($54.00) | Redacted Account Information | 990923-RDK |
| #112828184 | 8/26/2009 | DONNA M. KRAFT | | ($2,850.96) | | 990923-RDK |
| | | **Kraft, Rick or Donna Total** | **$59,000.00** | **($379,213.98)** | | |
| **Krumpe, Bob** | | | | | | |
| #112018034 | 12/26/2003 | BOB KRUMPE | $89,900.13 | | Deposit | 031226-RBK |
| #112122257 | 1/27/2004 | CAROLYN MOSS | | ($4,000.00) | | 031226-RBK |
| #112122257 | 1/29/2004 | THE JOHN THOMAS DYE SCHOOL | | ($4,140.00) | SCHOLARSHIP | 031226-RBK |
| #112122257 | 1/30/2004 | CASH | | ($5,000.00) | CASH | 031226-RBK |
| #112122257 | 1/30/2004 | DAVID KAPLAN | | ($2,000.00) | Per Request | 031226-RBK |
| #112122257 | 2/6/2004 | JOHN THOMAS DYE SCHOOL | | ($5,600.00) | Per Request | 031226-RBK |
| #112122257 | 2/13/2004 | CASH | | ($5,000.00) | CASH PER REQUEST | 031226-RBK |
| #112122257 | 2/20/2004 | CASH | | ($5,000.00) | Per Request | 031226-RBK |
| #112122257 | 2/25/2004 | U.C. REGENTS | | ($1,400.00) | BALANCE FOR WINTER QUARTER | 031226-RBK |
| #112122257 | 2/27/2004 | CASH | | ($5,000.00) | Per Request | 031226-RBK |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Krumpe, Bob** | | | | | | |
| #112122257 | 3/5/2004 | CASH | | ($6,000.00) | CASH PER REQUEST | 031226-RBK |
| #112122257 | 3/11/2004 | HARVARD-WESTLAKE SCHOOL | | ($2,000.00) | REF: MATTHEW BLAIR | 031226-RBK |
| #112122257 | 3/12/2004 | CASH | | ($4,000.00) | Per Request | 031226-RBK |
| #112122257 | 3/12/2004 | JACQUES DURY TRUST | | ($3,000.00) | Per Request | 031226-RBK |
| #112122257 | 3/19/2004 | CASH | | ($3,000.00) | Per Request | 031226-RBK |
| #112122257 | 3/26/2004 | CASH | | ($4,000.00) | Per Request | 031226-RBK |
| #112122257 | 3/26/2004 | THE JOHN THOMAS DYE SCHOOL | | ($2,000.00) | Per Request | 031226-RBK |
| #112122257 | 3/30/2004 | YVAN POISSANT | | ($2,000.00) | Per Request | 031226-RBK |
| #112122257 | 4/2/2004 | CASH | | ($3,000.00) | Per Request | 031226-RBK |
| #112122257 | 4/9/2004 | CASH | | ($3,000.00) | Per Request | 031226-RBK |
| #112122257 | 4/19/2004 | CASH | | ($2,000.00) | Per Request | 031226-RBK |
| #112122257 | 4/26/2004 | CASH | | ($2,000.00) | Per Request | 031226-RBK |
| #112122257 | 5/3/2004 | CASH | | ($1,000.00) | Per Request | 031226-RBK |
| #112122257 | 5/6/2004 | Chesapeake Insurance | $15,983.24 | | acumen contstruction services | 031226-RBK |
| #112122257 | 5/7/2004 | CASH | | ($1,500.00) | Per Request | 031226-RBK |
| #112122257 | 5/11/2004 | CASH | | ($2,000.00) | Per Request | 031226-RBK |
| #112122257 | 5/13/2004 | CASH | | ($5,000.00) | Per Request | 031226-RBK |
| #112122257 | 5/17/2004 | CASH | | ($5,000.00) | Per Request | 031226-RBK |
| #112122257 | 5/28/2004 | CASH | | ($2,250.00) | Per Request | 031226-RBK |
| #112122257 | 6/4/2004 | CASH | | ($2,250.00) | Per Request | 031226-RBK |
| #112122257 | 6/11/2004 | CASH | | ($215.70) | Per Request | 031226-RBK |
| | | **Krumpe, Bob Total** | **$105,883.37** | **($92,355.70)** | | |
| **Lancaster, Cynda** | | | | | | |
| #112122257 | 4/23/2004 | CYNDA LANCASTER | $117,056.77 | | Deposit | 040423-CL |
| #112122257 | 4/23/2004 | CYNDA LANCASTER | $166,774.29 | | Deposit | 040423-CL |
| #112122257 | 7/23/2004 | CYNDA LANCASTER | $1,144.99 | | Deposit | 040423-CL |
| #112122257 | 7/23/2004 | CYNDA LANCASTER | $30,213.70 | | Deposit | 040423-CL |
| #112828184 | 11/9/2007 | CYNDA LANCASTER | | ($12,000.00) | Per Request | 040423-CL |
| | | **Lancaster, Cynda Total** | **$315,189.75** | **($12,000.00)** | | |
| **Leff, Jack & Donna** | | | | | | |
| #112122257 | 8/17/2005 | JACK and DONNA LEFF | $5,000.00 | | Opening Joint account | 050817-JLDL |
| #112122257 | 8/17/2005 | JACK and DONNA LEFF | $100,000.00 | | Deposit | 050817-JL |
| #112122257 | 9/22/2005 | JACK and DONNA LEFF | $20,000.00 | | Deposit | 050817-JL |
| #112122257 | 10/7/2005 | JACK and DONNA LEFF | $500.00 | | Deposit | 050817-JLDL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Leff, Jack & Donna** | | | | | | |
| #12122257 | 10/21/2005 | JACK and DONNA LEFF | Deposit | | $2,000.00 | 050817-JL |
| #12122257 | 1/23/2006 | JACK and DONNA LEFF | Deposit | | $25,000.00 | 050817-JL |
| #12122257 | 2/27/2006 | JACK and DONNA LEFF | Deposit | | $3,000.00 | 050817-JL |
| #12122257 | 4/6/2006 | DONNA AND JACK LEFF (Formerly Lefkovit | Deposit | | $50,000.00 | 122088-ML (Donna Only) |
| #12122257 | 10/19/2006 | JACK and DONNA LEFF | Deposit | | $20,000.00 | 050817-JL |
| #12122257 | 1/23/2007 | JACK and DONNA LEFF | Deposit | | $15,000.00 | 050817-JLDL |
| #12122257 | 6/5/2007 | JACK and DONNA LEFF | Per Request | ($6,000.00) | | 050817-JLDL |
| #12122257 | 6/15/2007 | JACK and DONNA LEFF | Deposit | | $6,000.00 | 050817-JLDL |
| #12122257 | 9/25/2007 | DONNA AND JACK LEFF (Formerly Lefkovit | Donna Only Deposit | | $15,000.00 | 122088-ML (Donna Only) |
| #12122257 | 10/24/2007 | JACK and DONNA LEFF | Deposit | | $15,000.00 | 050817-JL |
| #12122257 | 4/3/2008 | JACK and DONNA LEFF | Jack Leff Deposit | | $90,000.00 | 050817-JL |
| #112828184 | 4/28/2008 | DONNA AND JACK LEFF (Formerly Lefkovit | Per Lynn Pressman | ($1,538.00) | | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 5/6/2008 | DONNA AND JACK LEFF (Formerly Lefkovit | Deposit | | $15,000.00 | 122088-ML (Donna Only) |
| #112828184 | 6/10/2008 | JACK and DONNA LEFF | Jack Leff Only Deposit | | $5,000.00 | 050817-JL |
| #112828184 | 6/30/2008 | DONNA AND JACK LEFF (Formerly Lefkovit | Donna Only Deposit | | $10,000.00 | 122088-ML (Donna Only) |
| #112828184 | 7/16/2008 | JACK and DONNA LEFF | Opening Deposit for IRA Account | | $269,985.00 | 080716-JL (IRA) |
| #112828184 | 7/24/2008 | JACK and DONNA LEFF | Jack Leff IRA Deposit | | $25,868.14 | 080716-JL (IRA) |
| #112828184 | 8/21/2008 | Polycomp Self Directed IRA | Redacted Account Information | ($295,300.00) | | 080716-JL (IRA) |
| #112828184 | 8/25/2008 | First Commerce Bank | Jack Leff IRA | | $293,300.00 | 080716-JL (IRA) |
| #112828184 | 10/30/2008 | JACK and DONNA LEFF | Jack Leff Deposit | | $15,000.00 | 050817-JL |
| #112828184 | 10/30/2008 | JACK and DONNA LEFF | Jack Leff Deposit | | $188,500.00 | 050817-JL |
| #112828184 | 12/8/2008 | DONNA AND JACK LEFF (Formerly Lefkovit | Donna Only Deposit | | $50,000.00 | 122088-ML (Donna Only) |
| #112828184 | 6/17/2009 | JACK and DONNA LEFF | Jack Leff Trust Deposit | | $40,000.00 | 050817-JL |
| #112828184 | 7/9/2009 | DONNA AND JACK LEFF (Formerly Lefkovit | Deposit | | $15,000.00 | 122088-ML (Donna Only) |
| #112828184 | 7/14/2009 | DONNA AND JACK LEFF (Formerly Lefkovit | To Shai from Donna | | $50.00 | 960701-SHAI G. |
| | | **Leff, Jack & Donna Total** | | **($302,838.00)** | **$1,294,203.14** | |
| **Lefkovits, Richard** | | | | | | |
| #112828184 | 8/5/2008 | First Commerce Bank | Opening IRA Deposit | | $40,838.00 | 080805-RL (IRA) |
| **Lefkovits, William** | | | **Lefkovits, Richard  Total** | **$0.00** | **$40,838.00** | |
| #12122257 | 12/23/2004 | Lincoln Trust | Establishment, Review, Transfer Fees: William B. Lefkovits | ($175.00) | | 050118-WL (IRA) |
| #12122257 | 1/18/2005 | First Trust Corporation | IRA DEPOSIT | | $25,551.81 | 050118-WL (IRA) |
| | | **Lefkovits, William  Total** | | **($175.00)** | **$25,551.81** | |
| **Levan, Michael & Gloria** | | | | | | |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Levan, Michael & Gloria** | | | | | | |
| #112122257 | 12/9/2003 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 2/12/2004 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 4/1/2004 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 5/13/2004 | MICHAEL LEVAN | | ($1,000.00) | re: per request | LEVAN, MICHAEL |
| #112122257 | 6/10/2004 | MICHAEL LEVAN | | ($1,000.00) | other than union bank -- PER REQUEST | LEVAN, MICHAEL |
| #112122257 | 7/9/2004 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 8/31/2004 | MICHAEL LEVAN | | ($1,000.00) | other than union bank- per request | LEVAN, MICHAEL |
| #112122257 | 10/5/2004 | MICHAEL LEVAN | | ($1,000.00) | | LEVAN, MICHAEL |
| #112122257 | 11/1/2004 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 12/2/2004 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 8/19/2005 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 3/16/2006 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 10/17/2006 | Lon Isaacson | | ($2,000.00) | Per M. Levan | LEVAN, MICHAEL |
| #112122257 | 12/5/2006 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 3/9/2007 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 8/2/2007 | MICHAEL LEVAN | | ($500.00) | Per Request | LEVAN, MICHAEL |
| #112122257 | 8/8/2007 | GLORIA LEVAN | | ($12,000.00) | Per Request | LEVAN, GLORIA |
| #112122257 | 8/30/2007 | MICHAEL LEVAN | | ($500.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 10/30/2007 | MICHAEL LEVAN | | ($500.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 12/3/2007 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 2/4/2008 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 4/25/2008 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 8/19/2008 | MICHAEL LEVAN | | ($2,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 11/5/2008 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 1/21/2009 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 2/13/2009 | GLORIA LEVAN | | ($5,000.00) | Per Request | LEVAN, GLORIA |
| #112828184 | 5/8/2009 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 7/7/2009 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 9/14/2009 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 10/6/2009 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 12/14/2009 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 3/5/2010 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| #112828184 | 3/31/2010 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Levan, Michael & Gloria** | | | | | | |
| #12828184 | 6/16/2010 | MICHAEL LEVAN | | ($1,000.00) | Per Request | LEVAN, MICHAEL |
| | | **Levan, Michael & Gloria Total** | **$0.00** | **($49,500.00)** | | |
| **Levine, Aviya** | | | | | | |
| #12122257 | 9/24/2004 | Don & Marilyn Schlossberg | $50.00 | | From Don & Marilyn Schlossberg | |
| #12122257 | 11/23/2004 | Ira O. Glick | $50.00 | | From Ira Glick | |
| #12122257 | 12/16/2004 | SID OR TRUDY BARCH | $75.00 | | Deposit for Aviya Levine | |
| | | **Levine, Aviya Total** | **$175.00** | **$0.00** | | |
| **Levine, Mehayel** | | | | | | |
| #12122257 | 1/14/2004 | Mehayel Levine | | ($2,500.00) | | MEHAYEL (ELI 870/407-LWL) |
| #12122257 | 11/24/2004 | Mehayel Levine | | ($3,000.00) | Per Request | MEHAYEL (ELI 870/407-LWL) |
| | | **Levine, Mehayel Total** | **$0.00** | **($5,500.00)** | | |
| **Lim, Eugene & Laura** | | | | | | |
| #12122257 | 12/17/2003 | EUGENE & LAURA LIM | $45,000.00 | | Deposit | 020109-ELL |
| #12122257 | 1/7/2004 | EUGENE & LAURA LIM | $70,000.00 | | Deposit | 020109-ELL |
| #12122257 | 2/20/2004 | EUGENE & LAURA LIM | $15,279.93 | | Deposit | 020109-ELL |
| #12018034 | 2/25/2004 | EUGENE & LAURA LIM | $55,334.83 | | Deposit | 020109-ELL |
| #12018034 | 4/2/2004 | EUGENE & LAURA LIM | $199,526.50 | | Deposit | 020109-ELL |
| #12122257 | 4/19/2004 | EUGENE & LAURA LIM | $19,679.00 | | Deposit | 020109-ELL |
| #12122257 | 5/13/2004 | EUGENE & LAURA LIM | | ($30,000.00) | Per Request | 020109-ELL |
| #12122257 | 6/14/2004 | METROPOLITAN NEWS CO. | | ($50.00) | Publication Fee / DBA Project 99 | 020109-ELL |
| #12122257 | 6/16/2004 | LOS ANGELES COUNTY CLERK | | ($23.00) | Recording Fee - DBA Project 99 | 020109-ELL |
| #12122257 | 9/15/2004 | EUGENE & LAURA LIM | | ($15,000.00) | Per Request | 020109-ELL |
| #12122257 | 11/17/2004 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #12122257 | 12/20/2004 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #12122257 | 6/10/2005 | EUGENE & LAURA LIM | $40,000.00 | | Deposit | 020109-ELL |
| #12122257 | 6/22/2005 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #12122257 | 8/4/2005 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #12122257 | 9/12/2005 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #12122257 | 11/14/2005 | CASH | | ($11,000.00) | Per Requeset | 020109-ELL |
| #12122257 | 12/1/2005 | EUGENE & LAURA LIM | $70,000.00 | | Deposit | 020109-ELL |
| #12122257 | 12/8/2005 | EUGENE & LAURA LIM | | ($16,500.00) | Per Request | 020109-ELL |
| #12122257 | 1/6/2006 | EUGENE & LAURA LIM | $40,000.00 | | Deposit | 020109-ELL |
| #12122257 | 1/20/2006 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #12122257 | 4/4/2006 | KYUNG SOOK LIM | | ($20,000.00) | Per Laura Lim | 020109-ELL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Lim, Eugene & Laura** | | | | | | |
| #112122257 | 5/22/2006 | EUGENE & LAURA LIM | $60,000.00 | | Deposit | 020109-ELL |
| #112122257 | 12/7/2006 | EUGENE & LAURA LIM | $35,000.00 | | Deposit | 020109-ELL |
| #112122257 | 1/4/2007 | EUGENE & LAURA LIM | $50,000.00 | | Deposit | 020109-ELL |
| #112122257 | 2/9/2007 | EUGENE & LAURA LIM | | ($50,000.00) | Per Request | 020109-ELL |
| #112122257 | 4/19/2007 | EUGENE & LAURA LIM | $46,486.63 | | Deposit | 020109-ELL |
| #112122257 | 9/17/2007 | Song Lim | | ($20,000.00) | Per Laura Lim | 020109-ELL |
| #112122257 | 9/18/2007 | EUGENE & LAURA LIM | | ($30,000.00) | Per Request | 020109-ELL |
| #112122257 | 10/17/2007 | Mozaik | $99,440.41 | | Deposit | 020109-ELL |
| #112122257 | 10/18/2007 | Digital Outdoor | | ($30,000.00) | Per Gene Lim | 020109-ELL |
| #112122257 | 10/24/2007 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #112828184 | 11/19/2007 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #112828184 | 12/14/2007 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #112828184 | 1/14/2008 | EUGENE & LAURA LIM | | ($30,000.00) | Per Request | 020109-ELL |
| #112828184 | 3/10/2008 | EUGENE & LAURA LIM | | ($20,000.00) | Per Request | 020109-ELL |
| #112828184 | 5/5/2008 | EUGENE & LAURA LIM | $25,000.00 | | Deposit | 020109-ELL |
| #112828184 | 6/6/2008 | EUGENE & LAURA LIM | | ($15,000.00) | Per Request | 020109-ELL |
| #112828184 | 10/27/2008 | EUGENE & LAURA LIM | $20,000.00 | | Deposit | 020109-ELL |
| #112828184 | 2/10/2009 | EUGENE & LAURA LIM | | ($15,000.00) | Per Request | 020109-ELL |
| #112828184 | 3/5/2009 | EUGENE & LAURA LIM | | ($10,000.00) | Per Request | 020109-ELL |
| #112828184 | 3/5/2009 | EUGENE & LAURA LIM | | ($5,000.00) | Per Request | 020109-ELL |
| #112828184 | 4/8/2009 | Citi Card | | ($3,816.99) | Redacted Account Information | 020109-ELL |
| #112828184 | 4/17/2009 | American Express | | ($5,061.58) | Redacted Account Information | 020109-ELL |
| #112828184 | 4/17/2009 | WASHINGTON MUTUAL | | ($8,015.00) | Lim Loan #0705467652 | 020109-ELL |
| #112828184 | 5/7/2009 | Citi Card | | ($3,342.03) | Redacted Account Information | 020109-ELL |
| #112828184 | 6/1/2009 | WASHINGTON MUTUAL | | ($8,015.00) | Lim Loan #0705467652 | 020109-ELL |
| #112828184 | 6/16/2009 | American Express | | ($7,206.80) | Redacted Account Information | 020109-ELL |
| #112828184 | 6/17/2009 | WASHINGTON MUTUAL | | ($8,015.00) | Lim Loan #0705467652 | 020109-ELL |
| #112828184 | 7/9/2009 | Citi Card | | ($572.82) | Redacted Account Information | 020109-ELL |
| #112828184 | 7/16/2009 | American Express | | ($1,735.82) | Redacted Account Information | 020109-ELL |
| #112828184 | 7/17/2009 | WASHINGTON MUTUAL | | ($8,415.75) | Lim Loan #0705467652 | 020109-ELL |
| #112828184 | 8/7/2009 | Citi Card | | ($79.00) | Redacted Account Information | 020109-ELL |
| #112828184 | 8/17/2009 | WASHINGTON MUTUAL | | ($8,013.09) | Lim Loan #0705467652 | 020109-ELL |
| #112828184 | 8/20/2009 | American Express | | ($131.00) | Redacted Account Information | 020109-ELL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Lim, Eugene & Laura

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 9/11/2009 | Citi Card | Redacted Account Information | ($200.00) | | 020109-ELL |
| #12828184 | 9/17/2009 | WASHINGTON MUTUAL | Lim Loan #070564/67652 | ($8,015.00) | | 020109-ELL |
| #12828184 | 9/21/2009 | American Express | Redacted Account Information | ($185.00) | | 020109-ELL |
| #12828184 | 10/14/2009 | Citi Card | Redacted Account Information | ($135.35) | | Finance Charge - Credit Cards |
| #12828184 | 10/14/2009 | Citi Card | Redacted Account Information | ($234.26) | | 020109-ELL |
| #12828184 | 10/19/2009 | WASHINGTON MUTUAL | Lim Loan #070564/67652 | ($8,015.00) | | 020109-ELL |
| #12828184 | 10/20/2009 | American Express | Redacted Account Information | ($252.74) | | Finance Charge - Credit Cards |
| #12828184 | 10/20/2009 | American Express | Redacted Account Information | ($268.00) | | 020109-ELL |
| | | **Lim, Eugene & Laura Total** | | **($577,298.23)** | **$890,747.30** | |

### Lim, Stephen

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/13/2004 | AGENT 99, INC. | agent 99 inc | | $76,833.47 | 021022-SL |
| #12122257 | 4/8/2004 | SECRETARY OF STATE | DOMESTIC STOCK FILING FEE AGAINT 99 | ($25.00) | | LIM, STEPHEN 021022-SL |
| #12122257 | 7/29/2004 | AGENT 99, INC. | Agent 99, Inc. | | $50,000.00 | 021022-SL |
| #12122257 | 8/30/2004 | AGENT 99, INC. | Agent 99, Inc. | | $20,000.00 | 021022-SL |
| #12122257 | 9/20/2004 | AGENT 99, INC. | Agent 99, Inc. | | $20,000.00 | 021022-SL |
| #12122257 | 12/7/2004 | AGENT 99, INC. | Agent 99, Inc. | | $30,000.00 | 021022-SL |
| #12122257 | 1/10/2005 | SECRETARY OF STATE | Annual Domestic Stock Fee: Agent 99, Inc. | ($25.00) | | LIM, STEPHEN 021022-SL |
| #12122257 | 1/25/2005 | AGENT 99, INC. | Agent 99 Inc. | | $80,000.00 | 021022-SL |
| #12122257 | 6/22/2005 | CORPORATION COMPLIANCE RECORDE | Annual Minutes Disc. Stmnt for Agent 99, Inc. | ($125.00) | | LIM, STEPHEN 021022-SL |
| #12122257 | 10/26/2005 | AGENT 99, INC. | Deposit | | $50,000.00 | 021022-SL |
| #12122257 | 3/28/2006 | SECRETARY OF STATE | Agent 99, Inc. | ($25.00) | | 021022-SL |
| #12122257 | 6/15/2006 | AGENT 99, INC. | Deposit | | $60,000.00 | 021022-SL |
| #12122257 | 6/15/2006 | STEPHEN E. LIM | Deposit | | $15,000.00 | 021022-SL |
| #12122257 | 9/1/2006 | STEPHEN E. LIM | Per Request | ($15,000.00) | | 021022-SL |
| #12122257 | 5/17/2007 | SECRETARY OF STATE | Agent 99, Inc. Filing Fee # C2494103 | ($25.00) | | 021022-SL |
| #12828184 | 11/14/2007 | STEPHEN E. LIM | Deposit | | $25,000.00 | 021022-SL |
| #12828184 | 7/18/2008 | AGENT 99, INC. | Deposit | | $12,013.75 | 021022-SL |
| #12828184 | 7/18/2008 | AGENT 99, INC. | Deposit | | $40,312.00 | LIM, STEPHEN |
| #12828184 | 1/29/2009 | STEPHEN E. LIM | Deposit | | $45,000.00 | 021022-SL |
| #12828184 | 3/12/2009 | STEPHEN E. LIM | | ($9,300.00) | | 021022-SL |
| #12828184 | 4/20/2009 | STEPHEN E. LIM | Per Request | ($15,000.00) | | 021022-SL |
| #12828184 | 7/1/2009 | STEPHEN E. LIM | Per Request | ($10,000.00) | | 021022-SL |
| | | **Lim, Stephen Total** | | **($49,525.00)** | **$524,159.22** | |

### Lindskog, Brett

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Lindskog, Brett** | | | | | | |
| #112122257 | 3/21/2006 | BRETT LINDSKOG | $10,000.00 | | Opening Deposit | 060321-BL |
| #112122257 | 10/11/2006 | BRETT LINDSKOG | | ($600.00) | Per Request | 060321-BL |
| #112122257 | 9/4/2007 | BRETT LINDSKOG | | ($100.00) | Per Request | 060321-BL |
| #112122257 | 9/17/2007 | BRETT LINDSKOG | | ($500.00) | Per Request | 060321-BL |
| #112828184 | 11/27/2007 | BRETT LINDSKOG | | ($200.00) | Per Request | 060321-BL |
| #112828184 | 1/17/2008 | BRETT LINDSKOG | | ($200.00) | Per Request | 060321-BL |
| #112828184 | 4/23/2008 | BRETT LINDSKOG | $20,000.00 | | Deposit | 060321-BL |
| #112828184 | 5/23/2008 | BRETT LINDSKOG | $10,000.00 | | Deposit | 060321-BL |
| #112828184 | 6/20/2008 | BRETT LINDSKOG | $10,000.00 | | Deposit | 060321-BL |
| #112828184 | 10/3/2008 | BRETT LINDSKOG | | ($1,100.00) | Per Request | 060321-BL |
| #112828184 | 10/30/2008 | BRETT LINDSKOG | | ($900.00) | Per Request | 060321-BL |
| #112828184 | 12/9/2008 | BRETT LINDSKOG | | ($800.00) | Per Request | 060321-BL |
| #112828184 | 12/24/2008 | BRETT LINDSKOG | | ($600.00) | Per Request | 060321-BL |
| #112828184 | 1/28/2009 | BRETT LINDSKOG | | ($400.00) | Per Request | 060321-BL |
| #112828184 | 2/11/2009 | BRETT LINDSKOG | | ($3,164.37) | | 060321-BL |
| #112828184 | 2/11/2009 | BRETT LINDSKOG | | ($1,835.63) | Per Request | 060321-BL |
| #112828184 | 4/2/2009 | BRETT LINDSKOG | | ($4,562.87) | | 060321-BL |
| #112828184 | 4/2/2009 | BRETT LINDSKOG | | ($437.13) | Per Request | 060321-BL |
| #112828184 | 4/23/2009 | BRETT LINDSKOG | | ($300.00) | Per Request | 060321-BL |
| #112828184 | 7/3/2009 | BRETT LINDSKOG | | ($1,380.96) | Per Request | 060321-BL |
| #112828184 | 7/3/2009 | BRETT LINDSKOG | | ($619.04) | Per Request | 060321-BL |
| #112828184 | 11/2/2009 | Citi Card | | ($1,634.10) | Redacted Account Information | 060321-BL |
| #112828184 | 11/2/2009 | Citi Card | | ($1,228.00) | Redacted Account Information | 060321-BL |
| #112828184 | 3/29/2010 | BRETT LINDSKOG | | ($1,000.00) | Per Request | 060321-BL |
| | | **Lindskog, Brett Total** | **$50,000.00** | **($21,562.10)** | | |
| **London, Brandon** | | | | | | |
| #112122257 | 1/21/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 5/10/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 5/10/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 5/10/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 6/2/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 6/28/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 7/15/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### London, Brandon

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/6/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 9/17/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 11/12/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 11/12/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 12/24/2004 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 1/18/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 2/25/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 3/14/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 4/11/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 5/17/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 6/22/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 7/18/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 8/17/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 9/29/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 10/18/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 11/14/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 12/21/2005 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 1/9/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 2/14/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 3/17/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 4/19/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 5/11/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 6/21/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 7/17/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 8/14/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 9/25/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 10/23/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 11/15/2006 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 1/23/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 2/5/2007 | BRANDON LONDON | | ($676.66) | To Replace # 57500 December Payment | L031130-BL |
| #12122257 | 2/12/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 3/19/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #12122257 | 4/16/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **London, Brandon** | | | | | | |
| #112122257 | 5/16/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 6/11/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 7/12/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 8/22/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 9/18/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112122257 | 10/23/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 11/14/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 12/17/2007 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 1/18/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 2/20/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 3/19/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 4/25/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 5/14/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 6/13/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 7/16/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 8/20/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 9/17/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 10/29/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 11/24/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 12/31/2008 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 1/22/2009 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 3/9/2009 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 3/30/2009 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 4/20/2009 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| #112828184 | 10/1/2009 | BRANDON LONDON | | ($676.66) | | L031130-BL |
| | | **London, Brandon Total** | **$0.00** | **($43,982.90)** | | |
| **London, Eric** | | | | | | |
| #112122257 | 1/15/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 4/15/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 4/15/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 4/15/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 5/10/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 6/10/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**London, Eric**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 7/6/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 8/11/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 9/8/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 10/6/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 11/8/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 12/7/2004 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 1/19/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 2/15/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 3/16/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 4/15/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 5/13/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 6/17/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 7/14/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 8/15/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 9/9/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 10/18/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 11/15/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 12/15/2005 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 1/12/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 2/15/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 3/17/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 4/14/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 5/5/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 6/8/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 7/14/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 8/10/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 9/18/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 10/13/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 11/15/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 12/15/2006 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 1/12/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 2/16/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 3/20/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **London, Eric** | | | | | | |
| #112122257 | 4/13/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 5/18/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 6/8/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 7/13/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 8/16/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 9/17/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112122257 | 10/19/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 11/16/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 12/13/2007 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 1/14/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 2/21/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 3/21/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 4/18/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 5/16/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 6/11/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 7/18/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 8/15/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 9/25/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 10/24/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 11/24/2008 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 1/27/2009 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 1/27/2009 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 3/6/2009 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 3/27/2009 | ERIC LONDON | | ($676.66) | | L031130-EL |
| #112828184 | 5/15/2009 | ERIC LONDON | | ($676.66) | | L031130-EL |
| | | **London, Eric Total** | **$0.00** | **($43,306.24)** | | |
| **London, Larry** | | | | | | |
| #112122257 | 12/8/2003 | LARRY LONDON | $85,000.00 | | Deposit | 031130-LL |
| #112122257 | 1/14/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 4/16/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 4/16/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 4/16/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 5/6/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **London, Larry** | | | | | | |
| #112122257 | 6/14/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 7/6/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 8/4/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 9/8/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 10/8/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 11/12/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 12/7/2004 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 1/14/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 2/15/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 3/16/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 4/15/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 5/13/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 6/17/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 7/12/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 8/15/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 9/9/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 10/18/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 11/15/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 12/20/2005 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 1/17/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 2/10/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 3/17/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 4/13/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 5/5/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 6/9/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 7/14/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 8/10/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 9/18/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 10/13/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 11/15/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 12/15/2006 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 1/12/2007 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |
| #112122257 | 2/9/2007 | LARRY LONDON | | ($1,500.00) | Lease Payments | L031130-LL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **London, Larry** | | | | | | |
| #12122257 | 3/21/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12122257 | 4/13/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12122257 | 5/14/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12122257 | 6/8/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12122257 | 7/12/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12122257 | 8/16/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12122257 | 9/14/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12122257 | 10/31/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 11/16/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 12/14/2007 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 1/14/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 2/21/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 3/28/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 4/18/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 5/16/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 6/19/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 7/18/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 8/15/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 9/15/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 10/24/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 11/18/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 12/30/2008 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 1/30/2009 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 3/11/2009 | LARRY LONDON | Lease Payments | ($1,500.00) | | L03130-LL |
| #12828184 | 3/27/2009 | LARRY LONDON | | ($1,500.00) | | L03130-LL |
| #12828184 | 4/17/2009 | LARRY LONDON | | ($1,500.00) | | L03130-LL |
| | | **London, Larry Total** | | **($96,000.00)** | **$85,000.00** | |
| **London, Tyrone** | | | | | | |
| #12122257 | 1/27/2004 | TYRONE LONDON | LEASE PAYMENT | ($676.66) | | L03130-TL |
| #12122257 | 4/8/2004 | TYRONE LONDON | LEASE PAYMENT | ($676.66) | | L03130-TL |
| #12122257 | 4/8/2004 | TYRONE LONDON | LEASE PAYMENT | ($676.66) | | L03130-TL |
| #12122257 | 4/8/2004 | TYRONE LONDON | LEASE PAYMENT | ($676.66) | | L03130-TL |
| #12122257 | 5/7/2004 | TYRONE LONDON | LEASE PAYMENT | ($676.66) | | L03130-TL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**London, Tyrone**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 8/13/2004 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 8/13/2004 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 9/2/2004 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 9/17/2004 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 10/15/2004 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 11/29/2004 | TYRONE LONDON | | ($676.66) | | L03113D-TL |
| #112122257 | 2/7/2005 | TYRONE LONDON | | ($676.66) | | L03113D-TL |
| #112122257 | 2/7/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 2/14/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 3/28/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 4/13/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 5/17/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 6/27/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 7/25/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 8/18/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 10/14/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 10/14/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 11/18/2005 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 1/5/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 2/2/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 2/15/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 3/16/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 4/12/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 5/17/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 6/8/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 7/13/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 8/17/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 9/20/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 10/16/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 12/13/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 12/13/2006 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 1/19/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |
| #112122257 | 2/9/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L03113D-TL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **London, Tyrone** | | | | | | |
| #112122257 | 3/15/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112122257 | 4/12/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112122257 | 5/22/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112122257 | 6/15/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112122257 | 7/20/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112122257 | 8/16/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112122257 | 9/17/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112122257 | 10/22/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 11/14/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 12/31/2007 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 1/16/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 2/19/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 3/17/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 4/21/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 5/27/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 6/10/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 7/21/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 8/20/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 9/16/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 10/27/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 11/20/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 12/23/2008 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 1/27/2009 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 3/10/2009 | TYRONE LONDON | | ($676.66) | LEASE PAYMENT | L031130-TL |
| #112828184 | 3/25/2009 | TYRONE LONDON | | ($676.66) | | L031130-TL |
| #112828184 | 4/17/2009 | TYRONE LONDON | | ($676.66) | | L031130-TL |
| | | **London, Tyrone Total** | **$0.00** | **($43,306.24)** | | |
| **MacCarb Inc.** | | | | | | |
| #112122257 | 3/21/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 3/22/2005 | MacCARB, INC. | $81,500.00 | | Deposit | 000329-OM |
| #112122257 | 4/13/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 5/17/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 6/13/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **MacCarb Inc.** | | | | | | |
| #112122257 | 7/18/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 8/22/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 9/13/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 10/12/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 10/13/2005 | MacCARB, INC. | | ($15,000.00) | Per JSP | 000329-OM |
| #112122257 | 11/10/2005 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 12/14/2005 | MacCARB, INC. | | ($783.37) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 12/14/2005 | MacCARB, INC. | | ($4,599.96) | | HEMAC ENTERPRISES INC. |
| #112122257 | 1/12/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 2/14/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 3/16/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 4/17/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 5/9/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 6/8/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 7/14/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 8/15/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 9/13/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 10/18/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 11/22/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 12/12/2006 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112122257 | 1/19/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 2/13/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 3/14/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 4/17/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 5/14/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 6/13/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 7/16/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 8/14/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 9/19/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112122257 | 10/16/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 11/14/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 12/20/2007 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 1/16/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **MacCarb Inc.** | | | | | | |
| #112828184 | 2/20/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 3/25/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 4/25/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 5/13/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 6/11/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 7/21/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 8/20/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 9/23/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 10/21/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 11/25/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 12/24/2008 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES INC. |
| #112828184 | 1/22/2009 | MacCARB, INC. | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112828184 | 3/16/2009 | Carbonic Gas Company | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112828184 | 3/26/2009 | Carbonic Gas Company | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112828184 | 4/21/2009 | Carbonic Gas Company | | ($5,383.33) | | HEMAC ENTERPRISES NOTE |
| #112828184 | 5/11/2009 | Carbonic Gas Company | | ($13,843.44) | | HEMAC ENTERPRISES NOTE |
| #112828184 | 5/11/2009 | Carbonic Gas Company | | ($1,539.89) | | HEMAC ENTERPRISES INC. |
| #112828184 | 6/25/2009 | Carbonic Gas Company | | ($12,886.73) | | HEMAC ENTERPRISES INC. |
| #112828184 | 6/25/2009 | Carbonic Gas Company | | ($2,496.60) | | HEMAC ENTERPRISES NOTE |
| | | **MacCarb Inc. Total** | **$81,500.00** | **($314,933.16)** | | |
| **Martin, Gloria** | | | | | | |
| #112828184 | 1/27/2009 | Gloria Martin | $15,000.00 | | Opening Deposit W/ B of A Credit Card Check | 090127-GM |
| #112828184 | 2/2/2009 | Gloria Martin | | ($2,000.00) | | 090127-GM |
| #112828184 | 2/19/2009 | Gloria Martin | | ($13,000.00) | REIMBURSE | 090127-GM |
| | | **Martin, Gloria Total** | **$15,000.00** | **($15,000.00)** | | |
| **Mary Gilmore Carte Trust** | | | | | | |
| #112122257 | 6/5/2007 | The Mary Gilmore Carte Irrevocable Trust | $225,000.00 | | Opening Deposit | 070605-MGCTrust-Chris Watson |
| #112122257 | 6/5/2007 | The Mary Gilmore Carte Irrevocable Trust | $225,000.00 | | Opening Deposit | 070605-MGCTrust-Jason Watson |
| #112828184 | 4/11/2008 | The Mary Gilmore Carte Irrevocable Trust | $90,000.00 | | Deposit | 070605-MGCTrust-Chris Watson |
| #112828184 | 4/11/2008 | The Mary Gilmore Carte Irrevocable Trust | $37,800.00 | | Deposit | 070605-MGCTrust-Chris Watson |
| #112828184 | 4/11/2008 | The Mary Gilmore Carte Irrevocable Trust | $68,000.00 | | Deposit | 070605-MGCTrust-Chris Watson |
| #112828184 | 10/6/2008 | Mary Gilmore Carte Irr. Trust | $74,500.00 | | Deposit | 070605-MGCTrust-Chris Watson |
| #112828184 | 10/8/2008 | Mary Gilmore Carte Irr. Trust | $95,000.00 | | Deposit | 070605-MGCTrust-Chris Watson |
| #112828184 | 1/16/2009 | The Mary Gilmore Carte Irrevocable Trust | $87,900.00 | | Deposit | 070605-MGCTrust-Chris Watson |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Mary Gilmore Carte Trust** | | | | | | |
| #112828184 | 3/5/2009 | Mary Gilmore Carte & Tom Carte | | ($7,000.00) | | 070605-MGC Trust Jason Watson |
| #112828184 | 3/5/2009 | Mary Gilmore Carte & Tom Carte | | ($9,000.00) | | 070605-MGC Chris Watson Trustee |
| #112828184 | 4/6/2009 | Mary Gilmore Carte & Tom Carte | | ($7,000.00) | | 070605-MGC Trust Jason Watson |
| #112828184 | 4/28/2009 | Mary Gilmore Carte & Tom Carte | | ($7,000.00) | | 070605-MGC Trust Jason Watson |
| #112828184 | 6/8/2009 | Mary Gilmore Carte & Tom Carte | | ($7,000.00) | | 070605-MGC Trust Jason Watson |
| #112828184 | 6/26/2009 | Mary Gilmore Carte Irr. Trust | Per Request | ($10,000.00) | | 070605-MGC Chris Watson Trustee |
| #112828184 | 6/30/2009 | Mary Gilmore Carte & Tom Carte | | ($7,000.00) | | 070605-MGC Trust Jason Watson |
| #112828184 | 8/17/2009 | Mary Gilmore Carte & Tom Carte | | ($7,000.00) | | 070605-MGC Trust Jason Watson |
| **Mary Gilmore Carte Trust  Total** | | | | **($61,000.00)** | **$903,200.00** | |
| **Mcarter Leasing** | | | | | | |
| #112122257 | 12/23/2003 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 12/23/2003 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 1/30/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 1/30/2004 | MCARTER LEASING | LEASE PAYMENT | ($3,000.96) | | L030515-DMC |
| #112122257 | 2/24/2004 | MCARTER LEASING | LEASE PAYMENT | ($3,000.96) | | L030515-DMC |
| #112122257 | 2/24/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 3/29/2004 | MCARTER LEASING | LEASE PAYMENT | ($3,000.96) | | L030515-DMC |
| #112122257 | 3/29/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 4/27/2004 | MCARTER LEASING | LEASE PAYMENT | ($3,000.96) | | L030515-DMC |
| #112122257 | 4/27/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 5/10/2004 | MCARTER LEASING | LEASE PAYMENT ON L040101-MC | ($1,818.76) | | L040401-MC |
| #112122257 | 6/2/2004 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 6/2/2004 | MCARTER LEASING | LEASE PAYMENT | ($2,736.17) | | L020215-DMC |
| #112122257 | 6/14/2004 | MCARTER LEASING | LEASE PAYMENT ON L040101-MC | ($1,818.76) | | L040401-MC |
| #112122257 | 6/29/2004 | MCARTER LEASING | LEASE PAYMENT | ($3,000.96) | | L030515-DMC |
| #112122257 | 6/29/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 7/15/2004 | MCARTER LEASING | to replace check # 51636 | ($1,818.76) | | L040401-MC |
| #112122257 | 7/22/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 7/22/2004 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 8/6/2004 | MCARTER LEASING | LEASE PAYMENT ON L040101-MC | ($1,818.76) | | L040401-MC |
| #112122257 | 9/2/2004 | MCARTER LEASING | to replace ck 51971 | ($2,736.17) | | L020215-DMC |
| #112122257 | 9/2/2004 | MCARTER LEASING | to replace check 51963 | ($3,000.96) | | L030515-DMC |
| #112122257 | 9/13/2004 | MCARTER LEASING | LEASE PAYMENT ON L040101-MC | ($1,818.76) | | L040401-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mcarter Leasing** | | | | | | |
| #112122257 | 9/22/2004 | MCARTER LEASING | | ($3,000.96) | LEASE PAYMENT | L030515-DMC |
| #112122257 | 9/22/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 10/7/2004 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 10/27/2004 | MCARTER LEASING | | ($3,000.96) | LEASE PAYMENT | L030515-DMC |
| #112122257 | 10/27/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 11/8/2004 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 11/24/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 11/24/2004 | MCARTER LEASING | | ($3,000.96) | LEASE PAYMENT | L030515-DMC |
| #112122257 | 12/8/2004 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 12/27/2004 | MCARTER LEASING | | ($3,000.96) | LEASE PAYMENT | L030515-DMC |
| #112122257 | 12/27/2004 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 1/13/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 1/26/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 1/26/2005 | MCARTER LEASING | | ($3,000.96) | LEASE PAYMENT | L030515-DMC |
| #112122257 | 2/16/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 2/23/2005 | MCARTER LEASING | | ($3,000.96) | LEASE PAYMENT | L030515-DMC |
| #112122257 | 2/23/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 3/9/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 3/9/2005 | MCARTER LEASING | | ($2,118.33) | LEASE PAYMENT ON l050119-MC PLUS INTEREST | L050119-MC |
| #112122257 | 3/28/2005 | MCARTER LEASING | | ($3,000.96) | LEASE PAYMENT | L030515-DMC |
| #112122257 | 4/4/2005 | MCARTER LEASING | | ($2,118.33) | To Replace # 53377 | L050119-MC |
| #112122257 | 4/4/2005 | MCARTER LEASING | | ($2,736.17) | To Replace # 53377 | L020215-DMC |
| #112122257 | 4/6/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 4/20/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 4/20/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 4/20/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 5/11/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 6/1/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 6/1/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 6/1/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 6/10/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 6/29/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 6/29/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mcarter Leasing** | | | | | | |
| #112122257 | 6/29/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 7/14/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 7/22/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 7/22/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 7/22/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 8/16/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 8/22/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 8/22/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 8/22/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 9/14/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 9/21/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 9/21/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 9/21/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 10/14/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 10/25/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 10/25/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 10/25/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 11/9/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 11/21/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 11/21/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 11/21/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 12/16/2005 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 12/28/2005 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 12/28/2005 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 12/28/2005 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 1/9/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 1/25/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 1/25/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 1/25/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 2/16/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 2/24/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 2/24/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 2/24/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mcarter Leasing** | | | | | | |
| #112122257 | 3/17/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT ON L040101-MC | L040401-MC |
| #112122257 | 3/22/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 3/22/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 3/22/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 4/12/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 4/12/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 5/2/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 5/2/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 5/2/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 5/9/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 5/9/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 5/31/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 5/31/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 5/31/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 6/13/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 6/13/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 6/26/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 6/26/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 6/26/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 7/20/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 7/20/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 7/28/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 7/28/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 7/28/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 8/21/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 8/21/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 8/29/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 8/29/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 8/29/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 9/18/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 9/18/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 9/27/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 9/27/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mcarter Leasing** | | | | | | |
| #112122257 | 9/27/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 10/13/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 10/13/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 10/26/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 10/26/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 10/26/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 11/22/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT To Replace # 57265 | L060301-MC |
| #112122257 | 11/22/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT To Replace # 57265 | L040401-MC |
| #112122257 | 12/1/2006 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 12/1/2006 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 12/1/2006 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 12/15/2006 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 12/15/2006 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 1/4/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 1/4/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 1/4/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 1/23/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 1/23/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 1/23/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 1/26/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 1/26/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 2/13/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 2/13/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 3/1/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 3/1/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 3/1/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 3/16/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 3/16/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112122257 | 3/26/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112122257 | 3/26/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112122257 | 3/26/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112122257 | 4/17/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112122257 | 4/17/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Mcarter Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/2/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12122257 | 5/2/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12122257 | 5/2/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12122257 | 5/14/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12122257 | 5/14/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12122257 | 5/23/2007 | Riverside County Clerk | | ($42.00) | Fictitious Business Name - David & Marie Carter | L050119-MC |
| #12122257 | 5/29/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12122257 | 5/29/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12122257 | 5/29/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12122257 | 6/14/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12122257 | 6/14/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12122257 | 6/25/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12122257 | 6/25/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12122257 | 6/25/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12122257 | 7/17/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12122257 | 7/17/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12122257 | 7/31/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12122257 | 7/31/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12122257 | 7/31/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12122257 | 8/13/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12122257 | 8/13/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12122257 | 8/30/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12122257 | 8/30/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12122257 | 8/30/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12122257 | 9/21/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12122257 | 9/21/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12122257 | 10/1/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12122257 | 10/1/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12122257 | 10/1/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12122257 | 10/9/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12122257 | 10/9/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12122257 | 10/25/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12122257 | 10/25/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Mcarter Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/25/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 11/15/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 11/15/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 11/29/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 11/29/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 11/29/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 12/14/2007 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 12/14/2007 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 12/27/2007 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 12/27/2007 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 12/27/2007 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 1/15/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 1/15/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 1/29/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 1/29/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 1/29/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 2/19/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 2/19/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 2/26/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 2/26/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 2/26/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 3/18/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 3/18/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 3/26/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 3/26/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 3/26/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 4/11/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 4/11/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 4/29/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 4/29/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 4/29/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 5/13/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 5/13/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mcarter Leasing** | | | | | | |
| #112828184 | 5/29/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 5/29/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 5/29/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112828184 | 6/10/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112828184 | 6/10/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112828184 | 7/1/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112828184 | 7/1/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 7/1/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 7/16/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112828184 | 7/16/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112828184 | 7/29/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112828184 | 7/29/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 7/29/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 8/18/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112828184 | 8/18/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112828184 | 8/27/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112828184 | 8/27/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 8/27/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 9/15/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112828184 | 9/15/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112828184 | 9/29/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112828184 | 9/29/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 9/29/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 10/14/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112828184 | 10/14/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112828184 | 10/28/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 10/28/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #112828184 | 10/28/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 11/17/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #112828184 | 11/17/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #112828184 | 12/3/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 12/3/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 12/3/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

#### Mcarter Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 12/15/2008 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 12/15/2008 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 12/30/2008 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 12/30/2008 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 12/30/2008 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 1/15/2009 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 1/15/2009 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 1/26/2009 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 1/26/2009 | MCARTER LEASING | | ($2,736.17) | | L020215-DMC |
| #12828184 | 1/26/2009 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 2/18/2009 | MCARTER LEASING | | ($2,294.86) | LEASE PAYMENT | L060301-MC |
| #12828184 | 2/18/2009 | MCARTER LEASING | | ($1,818.76) | LEASE PAYMENT | L040401-MC |
| #12828184 | 3/3/2009 | MCARTER LEASING | | ($2,174.17) | FINAL PAYMENT FOR L020215-MC | L020215-DMC |
| #12828184 | 3/3/2009 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 3/3/2009 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 3/10/2009 | MCARTER LEASING | | ($1,765.27) | 2/18 | L081218-MC |
| #12828184 | 3/10/2009 | MCARTER LEASING | | ($1,765.27) | 1/18 | L081218-MC |
| #12828184 | 3/10/2009 | MCARTER LEASING | | ($319.49) | prorated interest | 071002-MC (Consulting Acct) |
| #12828184 | 3/23/2009 | MCARTER LEASING | | ($2,294.86) | To Replace # 68560 | L060301-MC |
| #12828184 | 3/23/2009 | MCARTER LEASING | | ($1,818.76) | To Replace # 68560 | L040401-MC |
| #12828184 | 3/31/2009 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 3/31/2009 | MCARTER LEASING | | ($1,765.27) | | L081218-MC |
| #12828184 | 3/31/2009 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 4/14/2009 | MCARTER LEASING | | ($2,294.86) | | L060301-MC |
| #12828184 | 4/14/2009 | MCARTER LEASING | | ($1,818.76) | | L040401-MC |
| #12828184 | 4/30/2009 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #12828184 | 4/30/2009 | MCARTER LEASING | | ($1,765.27) | | L081218-MC |
| #12828184 | 4/30/2009 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 5/26/2009 | MCARTER LEASING | | ($2,294.86) | | L060301-MC |
| #12828184 | 5/26/2009 | MCARTER LEASING | | ($1,818.76) | | L040401-MC |
| #12828184 | 5/27/2009 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #12828184 | 5/27/2009 | MCARTER LEASING | | ($1,765.27) | | L081218-MC |
| #12828184 | 5/27/2009 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mcarter Leasing** | | | | | | |
| #112828184 | 6/19/2009 | MCARTER LEASING | | ($2,294.86) | | L060301-MC |
| #112828184 | 6/19/2009 | MCARTER LEASING | | ($1,818.76) | | L040401-MC |
| #112828184 | 7/1/2009 | MCARTER LEASING | | ($1,765.27) | | L081218-MC |
| #112828184 | 7/1/2009 | MCARTER LEASING | | ($2,118.33) | | L050119-MC |
| #112828184 | 7/1/2009 | MCARTER LEASING | | ($3,000.96) | | L030515-DMC |
| #112828184 | 7/23/2009 | MCARTER LEASING | | ($1,818.76) | to replace ck 69535 | L040401-MC |
| #112828184 | 7/23/2009 | MCARTER LEASING | | ($2,294.86) | to replace ck 69535 | L060301-MC |
| | | **Mcarter Leasing Total** | **$0.00** | **($702,481.91)** | | |
| **McCarthy, Orland & Vicki** | | | | | | |
| #112122257 | 12/10/2003 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 1/12/2004 | ORLAND McCARTHY | | ($20,000.00) | Per Request | 000329-OM |
| #112122257 | 1/13/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 2/4/2004 | ORLAND McCARTHY | | ($30,000.00) | Per Request | 000329-OM |
| #112122257 | 2/17/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 3/15/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 3/19/2004 | ORLAND McCARTHY | | ($10,000.00) | Per Request | 000329-OM |
| #112122257 | 4/7/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 4/12/2004 | ORLAND McCARTHY | | ($15,000.00) | Per Request | 000329-OM |
| #112122257 | 5/5/2004 | ORLAND McCARTHY | | ($20,000.00) | Per Request | 000329-OM |
| #112122257 | 5/10/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 5/24/2004 | ORLAND McCARTHY | | ($10,000.00) | Per Request | 000329-OM |
| #112122257 | 6/11/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 7/12/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 8/10/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 9/13/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 10/8/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 11/12/2004 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 12/15/2004 | VICKI J. MCCARTHY | | ($783.37) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 12/15/2004 | VICKI J. MCCARTHY | | ($4,599.96) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES INC. |
| #112122257 | 1/18/2005 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 2/15/2005 | VICKI J. MCCARTHY | | ($5,383.33) | MONTHLY PAYMENT ON HAMPSHIRE | HEMAC ENTERPRISES NOTE |
| #112122257 | 3/22/2005 | United States Treasury | | ($81,500.00) | AMERICAN CYLINDER TESTING | 000329-OM |
| #112122257 | 4/13/2005 | THEODORE P. JONAVIC | | ($364.70) | Chicago Expenses Reimbursement | 000329-OM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **McCarthy, Orland & Vicki** | | | | | | |
| #112122257 | 9/1/2005 | John R. Coffey | $2,000.00 | | John R Coffey Repayment of his loan | 000329-OM |
| #112122257 | 9/21/2005 | SKY CYLINDER TESTING, INC. | $3,900.00 | | Deposit | 000329-OM |
| #112122257 | 10/31/2005 | SKY CYLINDER TESTING, INC. | $379.00 | | Deposit | 000329-OM |
| #112122257 | 10/31/2005 | AMERICAN CYLINDER TESTING, INC. | $1,000.00 | | Deposit | 000329-OM |
| #112122257 | 12/5/2005 | SKY CYLINDER TESTING, INC. | $295.00 | | October 2005 Commission | 000329-OM |
| #112122257 | 1/12/2006 | ORLAND McCARTHY | | ($15,000.00) | Per Request | 000329-OM |
| #112122257 | 1/31/2006 | SKY CYLINDER TESTING, INC. | $441.50 | | Deposit | 000329-OM |
| #112122257 | 2/27/2006 | SKY CYLINDER TESTING, INC. | $82.75 | | Deposit | 000329-OM |
| #112122257 | 4/12/2006 | ORLAND McCARTHY | | ($35,000.00) | Per Request | 000329-OM |
| #112122257 | 5/11/2006 | SKY CYLINDER TESTING, INC. | $646.00 | | 02/06 & 03/06 Commission | 000329-OM |
| #112122257 | 6/26/2006 | SKY CYLINDER TESTING, INC. | $298.50 | | April 2006 Commission | 000329-OM |
| #112122257 | 7/5/2006 | SKY CYLINDER TESTING, INC. | $302.50 | | May 2006 Commission | 000329-OM |
| #112122257 | 7/13/2006 | ORLAND McCARTHY | | ($35,000.00) | Per Request | 000329-OM |
| #112122257 | 8/1/2006 | SKY CYLINDER TESTING, INC. | $267.00 | | June 2006 Commission | 000329-OM |
| #112122257 | 8/29/2006 | SKY CYLINDER TESTING, INC. | $226.00 | | July 2006 Commission | 000329-OM |
| #112122257 | 9/21/2006 | ORLAND McCARTHY | | ($35,000.00) | Per Request | 000329-OM |
| #112122257 | 10/10/2006 | A+ Distributing, Inc. | $1,100.00 | | Deposit | 000329-OM |
| #112122257 | 1/16/2007 | ORLAND McCARTHY | | ($37,000.00) | Per Request | 000329-OM |
| #112122257 | 3/1/2007 | SKY CYLINDER TESTING, INC. | $1,418.50 | | August - Dec. 2006 Commission | 000329-OM |
| #112122257 | 4/17/2007 | SKY CYLINDER TESTING, INC. | $180.00 | | Deposit | 000329-OM |
| #112122257 | 4/17/2007 | ORLAND McCARTHY | | ($15,000.00) | Per Request | 000329-OM |
| #112122257 | 4/17/2007 | SKY CYLINDER TESTING, INC. | $5,900.00 | | Deposit | 000329-OM |
| #112122257 | 4/17/2007 | SKY CYLINDER TESTING, INC. | $150.50 | | Deposit | 000329-OM |
| #112122257 | 4/27/2007 | SKY CYLINDER TESTING, INC. | $141.50 | | Deposit | 000329-OM |
| #112122257 | 4/27/2007 | Orin Lowe | | ($40.00) | Inv. # 001604 | 000329-OM |
| #112122257 | 4/27/2007 | HEMAC | $271,321.42 | | Deposit | 000329-OM |
| #112122257 | 5/9/2007 | VTS Investigations, LLC | | ($154.00) | Hemac Ent. / Inv. # 62823A | 000329-OM |
| #112122257 | 6/12/2007 | ORLAND McCARTHY | | ($50,000.00) | Per Request | 000329-OM |
| #112122257 | 7/3/2007 | SKY CYLINDER TESTING, INC. | $1,024.00 | | April / May Comissions | 000329-OM |
| #112122257 | 7/18/2007 | ORLAND McCARTHY | | ($45,000.00) | Per Request | 000329-OM |
| #112122257 | 7/27/2007 | SKY CYLINDER TESTING, INC. | $380.00 | | Deposit | 000329-OM |
| #112122257 | 8/21/2007 | ORLAND McCARTHY | | ($20,000.00) | Per Request | 000329-OM |
| #112122257 | 10/9/2007 | SKY CYLINDER TESTING, INC. | $585.50 | | 07/07 08/07 Commission | 000329-OM |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **McCarthy, Orland & Vicki** | | | | | | |
| #12828184 | 10/31/2007 | SKY CYLINDER TESTING, INC. | $537.50 | | Deposit | 000329-OM |
| #12828184 | 12/12/2007 | SKY CYLINDER TESTING, INC. | $323.50 | | Deposit | 000329-OM |
| #12828184 | 1/17/2008 | ORLAND McCARTHY | | ($50,000.00) | Per Request | 000329-OM |
| #12828184 | 4/10/2008 | ORLAND McCARTHY | | ($30,000.00) | Per Request | 000329-OM |
| #12828184 | 4/25/2008 | SKY CYLINDER TESTING, INC. | $307.00 | | Deposit | 000329-OM |
| #12828184 | 5/16/2008 | ORLAND McCARTHY | | ($30,000.00) | Per Request | 000329-OM |
| #12828184 | 7/23/2008 | ORLAND McCARTHY | | ($50,000.00) | Per Request | 000329-OM |
| #12828184 | 8/11/2008 | SKY CYLINDER TESTING, INC. | $857.50 | | Deposit | 000329-OM |
| #12828184 | 10/16/2008 | SKY CYLINDER TESTING, INC. | $636.00 | | Commission Check | 000329-OM |
| #12828184 | 2/9/2009 | ORLAND McCARTHY | | ($20,000.00) | Per Request | 000329-OM |
| | | **McCarthy, Orland & Vicki Total** | $294,701.17 | ($734,808.65) | | |
| **McKeon, Lindsey** | | | | | | |
| #12122257 | 12/20/2003 | Skyville, Inc. | $10,000.00 | | skyville inc | 020819-LMJJ |
| #12122257 | 3/10/2004 | Skyville, Inc. | $15,000.00 | | Deposit | 020819-LMJJ |
| #12122257 | 3/23/2004 | Skyville, Inc. | $10,000.00 | | Deposit | 020819-LMJJ |
| #12122257 | 6/10/2004 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #12122257 | 7/7/2004 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #12122257 | 7/7/2004 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #12122257 | 8/6/2004 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #12122257 | 8/6/2004 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #12122257 | 8/20/2004 | Skyville, Inc. | $10,000.00 | | Lindsay McKeon, Skyville, Inc. | 020819-LMJJ |
| #12122257 | 9/8/2004 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #12122257 | 9/8/2004 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #12122257 | 10/8/2004 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #12122257 | 10/8/2004 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #12122257 | 10/12/2004 | Skyville, Inc. | $10,000.00 | | Lindsay McKeon | 020819-LMJJ |
| #12122257 | 11/4/2004 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #12122257 | 11/4/2004 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #12122257 | 12/8/2004 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #12122257 | 12/8/2004 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #12122257 | 12/13/2004 | Skyville, Inc. | $10,000.00 | | Deposit | 020819-LMJJ |
| #12122257 | 12/22/2004 | Skyville, Inc. | $5,000.00 | | Skyville Deposit | 020819-LMJJ |
| #12122257 | 12/22/2004 | CORPORATE MINUTES HEADQUARTERS | | ($125.00) | Annual Minutes Fee for Skyville, Inc. | 020819-LMJJ |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**McKeon, Lindsey**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/10/2005 | SECRETARY OF STATE | | ($25.00) | Annual Domestic Stock Fee; Skyville, Inc. | 020819-LMJJ |
| #112122257 | 1/13/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 1/18/2005 | LINDSEY MCKEON | | ($2,600.00) | Monthly Request | 020819-LMJJ |
| #112122257 | 2/14/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 3/18/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 4/7/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 5/11/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 6/7/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 7/11/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 8/17/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 9/12/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 10/12/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 11/9/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 11/14/2005 | Jane Johnson | | ($3,000.00) | Per JSP | 050401-J |
| #112122257 | 12/14/2005 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 1/10/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 2/13/2006 | Jane Johnson | $2,000.00 | | Deposit | 050401-J |
| #112122257 | 2/14/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 2/16/2006 | Skyville, Inc. | $6,400.00 | | Deposit | 020819-LMJJ |
| #112122257 | 3/2/2006 | SECRETARY OF STATE | | ($25.00) | Skyville, Inc. Filing Fee | 020819-LMJJ |
| #112122257 | 3/14/2006 | Jane Johnson | $5,000.00 | | Deposit | 050401-J |
| #112122257 | 3/21/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 4/14/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 5/9/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 5/23/2006 | LINDSEY MCKEON | | ($2,000.00) | Per Request | 020819-LMJJ |
| #112122257 | 6/13/2006 | Jane Johnson | $4,000.00 | | Deposit | 050401-J |
| #112122257 | 6/13/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 7/14/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 8/1/2006 | Jane Johnson | | ($3,000.00) | Per Request | 050401-J |
| #112122257 | 8/29/2006 | Skyville, Inc. | | ($3,460.00) | Monthly | 020819-LMJJ |
| #112122257 | 8/29/2006 | Skyville, Inc. | | ($940.00) | Monthly | 020819-LMJJ |
| #112122257 | 10/5/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 10/23/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **McKeon, Lindsey** | | | | | | |
| #112122257 | 11/20/2006 | California Corporate Headquarters | | ($150.00) | Annual Minutes Disclosure Stmnt / Corp. #02371127 | 020819-LMJJ |
| #112122257 | 11/21/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 12/11/2006 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 12/12/2006 | Jane Johnson | $5,000.00 | | Deposit | 050401-JJ |
| #112122257 | 1/17/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 2/12/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 3/20/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 3/27/2007 | Jane Johnson | | ($5,000.00) | Per Request | 050401-JJ |
| #112122257 | 4/12/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 5/2/2007 | LINDSEY MCKEON | | ($7,000.00) | Per Request | 020819-LMJJ |
| #112122257 | 5/11/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 5/17/2007 | SECRETARY OF STATE | | ($25.00) | Skyville, Inc. Filing Fee # C2371127 | 020819-LMJJ |
| #112122257 | 6/12/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 6/15/2007 | LINDSEY MCKEON | | ($1,000.00) | Per Request | 020819-LMJJ |
| #112122257 | 6/18/2007 | LINDSEY MCKEON | | ($4,000.00) | Per Request | 020819-LMJJ |
| #112122257 | 7/2/2007 | Jane Johnson | | ($7,000.00) | Per Request | 050401-JJ |
| #112122257 | 7/9/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 7/24/2007 | LINDSEY MCKEON | | ($2,000.00) | Per Request | 020819-LMJJ |
| #112122257 | 8/10/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 8/14/2007 | LINDSEY MCKEON | | ($2,000.00) | Per Request | 020819-LMJJ |
| #112122257 | 9/13/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112122257 | 10/1/2007 | Jane Johnson | $8,000.00 | | Deposit | 050401-JJ |
| #112122257 | 10/24/2007 | Jane Johnson | $5,000.00 | | Deposit | 050401-JJ |
| #112828184 | 11/8/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 11/16/2007 | Jane Johnson | $5,000.00 | | Deposit | 050401-JJ |
| #112828184 | 11/19/2007 | Jane Johnson | $2,000.00 | | Deposit | 050401-JJ |
| #112828184 | 12/4/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 12/11/2007 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 12/26/2007 | Jane Johnson | $4,000.00 | | Deposit | 050401-JJ |
| #112828184 | 12/26/2007 | Jane Johnson | $2,000.00 | | Deposit | 050401-JJ |
| #112828184 | 1/10/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 1/18/2008 | LINDSEY MCKEON | | ($5,000.00) | Per Request | 020819-LMJJ |
| #112828184 | 2/1/2008 | LINDSEY MCKEON | | ($2,000.00) | Per Request | 020819-LMJJ |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **McKeon, Lindsey** | | | | | | |
| #112828184 | 2/1/2008 | Jane Johnson | | ($10,000.00) | Per Request | 050401-JJ |
| #112828184 | 2/8/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 3/5/2008 | LINDSEY MCKEON | | ($2,000.00) | Per Request | 020819-LMJJ |
| #112828184 | 3/11/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 4/14/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 5/7/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 6/4/2008 | Jane Johnson | $40,000.00 | | Deposit | 050401-JJ |
| #112828184 | 6/12/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 7/10/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 7/21/2008 | Jane Johnson | $6,000.00 | | Deposit | 050401-JJ |
| #112828184 | 7/21/2008 | Jane Johnson | $7,000.00 | | Deposit | 050401-JJ |
| #112828184 | 7/25/2008 | Jane Johnson | $11,000.00 | | Deposit | 050401-JJ |
| #112828184 | 8/13/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 8/13/2008 | Jane Johnson | | ($5,000.00) | Per Request | 050401-JJ |
| #112828184 | 8/28/2008 | Skyville, Inc. | | ($5,000.00) | Per Request | 020819-LMJJ |
| #112828184 | 9/12/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 10/9/2008 | The Estate of Richard D. Artz | | ($46,500.00) | Per Jane Johnson | 050401-JJ |
| #112828184 | 10/9/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 10/24/2008 | LINDSEY MCKEON | | ($3,000.00) | Per Request | 020819-LMJJ |
| #112828184 | 11/10/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 12/15/2008 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 1/12/2009 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 1/27/2009 | Pickford Escrow Co., Inc. | | ($30,000.00) | Wire Out Per Jane Johnson | 050401-JJ |
| #112828184 | 2/13/2009 | Skyville, Inc. | | ($4,400.00) | Monthly | 020819-LMJJ |
| #112828184 | 3/2/2009 | Jane Johnson | | ($10,000.00) | Per Request | 050401-JJ |
| #112828184 | 3/2/2009 | LINDSEY MCKEON | | ($2,000.00) | Per Request | 020819-LMJJ |
| #112828184 | 3/9/2009 | Jane Johnson | | ($10,000.00) | Per Request | 050401-JJ |
| #112828184 | 3/24/2009 | Skyville, Inc. | | ($4,400.00) | | 020819-LMJJ |
| #112828184 | 4/17/2009 | Skyville, Inc. | | ($4,400.00) | | 020819-LMJJ |
| #112828184 | 5/13/2009 | Skyville, Inc. | | ($4,400.00) | | 020819-LMJJ |
| #112828184 | 6/25/2009 | Skyville, Inc. | | ($4,400.00) | | 020819-LMJJ |
| | | **McKeon, Lindsey Total** | **$182,400.00** | **($451,650.00)** | | |
| **Mead, Max** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Mead, Max** | | | | | | |
| #112122257 | 4/17/2006 | MAXIMILLIAN A. MEAD | $40,000.00 | | Opening Deposit | 060417-MAM |
| #112122257 | 4/28/2006 | MAXIMILLIAN A. MEAD | $35,000.00 | | Deposit | 060417-MAM |
| #112828184 | 12/26/2007 | MAXIMILLIAN A. MEAD | $30,000.00 | | Deposit | 060417-MAM |
| | | **Mead, Max Total** | **$105,000.00** | **$0.00** | | |
| **Mejia, Ana** | | | | | | |
| #112122257 | 12/22/2006 | JERROLD S. PRESSMAN | | ($2,592.69) | Monthly Distribution | 009311-AGM |
| | | **Mejia, Ana Total** | **$0.00** | **($2,592.69)** | | |
| **Mikols, Henry FBO James** | | | | | | |
| #112122257 | 12/11/2003 | HENRY OR JAMES MIKOLS | | ($500.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 1/15/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 1/15/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 2/17/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 2/17/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 3/15/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 3/15/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 4/15/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 4/15/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 5/12/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 5/12/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 6/14/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 6/14/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 7/21/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 7/21/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 8/9/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 8/9/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 9/10/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 9/10/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 10/12/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 10/12/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 11/8/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 11/8/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 12/9/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 12/9/2004 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 1/20/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mikols, Henry FBO James** | | | | | | |
| #112122257 | 1/20/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 2/25/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 2/25/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 3/21/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 3/21/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 4/20/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 4/20/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 5/23/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 5/23/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 6/16/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 6/16/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 7/18/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 7/18/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 8/22/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 8/22/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 9/12/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 9/12/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 10/11/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 10/11/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 11/18/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 11/18/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 12/27/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 12/27/2005 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 1/13/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 1/13/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 2/13/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 2/13/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 3/22/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 3/22/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 4/18/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 4/18/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 5/17/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 5/17/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Mikols, Henry FBO James**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/15/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 6/15/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 7/21/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 7/21/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 8/14/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 8/14/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 9/21/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 9/21/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 10/19/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 10/19/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 11/29/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 11/29/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 12/13/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #112122257 | 12/13/2006 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 1/19/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 1/19/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 2/15/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 2/15/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 3/15/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 3/15/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 4/16/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 4/16/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 5/17/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 5/17/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 6/19/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 6/19/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 7/23/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 7/23/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 8/17/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 8/17/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 9/19/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #112122257 | 9/19/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #112122257 | 10/18/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Mikols, Henry FBO James**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/18/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #12828184 | 11/16/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #12828184 | 11/16/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #12828184 | 12/24/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HJM |
| #12828184 | 12/24/2007 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215-HTM |
| #12828184 | 1/25/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 1/25/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 2/19/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 2/19/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 3/25/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 3/25/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 4/29/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 4/29/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 5/20/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 5/20/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 6/19/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 6/19/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 7/24/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 7/24/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 8/19/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 8/19/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 10/2/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 10/2/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 10/29/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 10/29/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 11/24/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 11/24/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 12/29/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 12/29/2008 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 1/26/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |
| #12828184 | 1/26/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #12828184 | 4/20/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | | 010215 HJM |
| #12828184 | 4/20/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HJM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
## Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mikols, Henry FBO James** | | | | | | |
| #112828184 | 4/20/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | | 010215 HTM |
| #112828184 | 4/20/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | | 010215 HJM |
| #112828184 | 4/20/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | | 010215 HTM |
| #112828184 | 4/20/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | Monthly Distribution | 010215 HTM |
| #112828184 | 6/29/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | | 010215 HTM |
| #112828184 | 6/29/2009 | HENRY OR JAMES MIKOLS | | ($250.00) | | 010215 HJM |
| | | **Mikols, Henry FBO James Total** | **$0.00** | **($33,000.00)** | | |
| **Mikols, Henry FBO Thomas** | | | | | | |
| #112122257 | 12/11/2003 | HENRY OR THOMAS H MIKOLS | | ($500.00) | Monthly Distribution | 010215 HTM |
| #112122257 | 1/15/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 1/15/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 2/17/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 2/17/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 3/15/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 3/15/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 4/15/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 4/15/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 5/12/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 5/12/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 6/14/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 6/14/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 7/21/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 7/21/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 8/9/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 8/9/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 9/10/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 9/10/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 10/12/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 10/12/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 11/8/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 11/8/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 12/9/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 12/9/2004 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mikols, Henry FBO Thomas** | | | | | | |
| #112122257 | 1/20/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 1/20/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 2/25/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 2/25/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 3/21/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 3/21/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 4/20/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 4/20/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 5/23/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 5/23/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 6/16/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 6/16/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 7/18/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 7/18/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 8/22/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 8/22/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 9/12/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 9/12/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 10/11/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 10/11/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 11/18/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 11/18/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 12/27/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 12/27/2005 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 1/13/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 1/13/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 2/13/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 2/13/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 3/22/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 3/22/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 4/18/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112122257 | 4/18/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112122257 | 5/17/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Mikois, Henry FBO Thomas**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/17/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 6/15/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 6/15/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 7/21/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 7/21/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 8/14/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 8/14/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 9/21/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 9/21/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 10/19/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 10/19/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 11/29/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 11/29/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 12/13/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 12/13/2006 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 1/19/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 1/19/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 2/15/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 2/15/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 3/15/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 3/15/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 4/16/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 4/16/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 5/17/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 5/17/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 6/19/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 6/19/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 7/23/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 7/23/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 8/17/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 8/17/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |
| #112122257 | 9/19/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HSO |
| #112122257 | 9/19/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215·HDM |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mikols, Henry FBO Thomas** | | | | | | |
| #112122257 | 10/18/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215-HDM |
| #112122257 | 10/18/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215-HSO |
| #112828184 | 11/16/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215-HSO |
| #112828184 | 11/16/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215-HDM |
| #112828184 | 12/24/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215-HDM |
| #112828184 | 12/24/2007 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215-HSO |
| #112828184 | 1/25/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 1/25/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 2/19/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 2/19/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 3/25/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 3/25/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 4/29/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 4/29/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 5/20/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 5/20/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 6/19/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 6/19/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 7/24/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 7/24/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 8/19/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 8/19/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 10/2/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 10/2/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 10/29/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 10/29/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 11/24/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 11/24/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 12/29/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 12/29/2008 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 1/26/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #112828184 | 1/26/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HSO |
| #112828184 | 4/20/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | | 010215 HSO |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Mikols, Henry FBO Thomas

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/20/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | | 010215 HDM |
| #12828184 | 4/20/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | | 010215 HSO |
| #12828184 | 4/20/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #12828184 | 4/20/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | | 010215 HDM |
| #12828184 | 4/20/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | | 010215 HSO |
| #12828184 | 6/29/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | Monthly Distribution | 010215 HDM |
| #12828184 | 6/29/2009 | HENRY OR THOMAS H MIKOLS | | ($250.00) | | 010215 HSO |
| | | **Mikols, Henry FBO Thomas Total** | **$0.00** | **($33,000.00)** | | |

### Miller Carbonic

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/12/2003 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #12122257 | 12/31/2003 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 12/31/2003 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 12/31/2003 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 12/31/2003 | 4R HORSE FARM | | ($26,823.99) | Per Request | 980624-MF |
| #12122257 | 12/31/2003 | 4R HORSE FARM | | ($1,176.01) | Per Request | 980624-MF |
| #12122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($675.00) | MILLER CARBONIC SYSTEMS CO | ACCOUNTING |
| #12122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($675.00) | IN# 02-MILLERCARB | ACCOUNTING |
| #12122257 | 2/5/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 2/5/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 2/5/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 2/17/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #12122257 | 3/2/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 3/2/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 3/2/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 3/10/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #12122257 | 3/24/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 3/24/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 3/24/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 4/7/2004 | 4R HORSE FARM | | ($597.32) | 1st quarter 2004 | 980624-MF |
| #12122257 | 4/7/2004 | 4R HORSE FARM | | ($11,402.68) | 1st quarter 2004 | 980624-MF |
| #12122257 | 4/26/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #12122257 | 4/29/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 4/29/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Miller Carbonic** | | | | | | |
| #112122257 | 4/29/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 5/17/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #112122257 | 5/27/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 5/27/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #112122257 | 5/27/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 6/16/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #112122257 | 6/30/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 6/30/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #112122257 | 7/1/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 7/7/2004 | 4R HORSE FARM | | ($165.06) | 2ND QUARTER 2004 - PER REQUEST | 980624-MF |
| #112122257 | 7/7/2004 | 4R HORSE FARM | | ($5,445.70) | 2ND QUARTER 2004 - PER REQUEST | 980624-MF |
| #112122257 | 7/7/2004 | 4R HORSE FARM | | ($6,389.24) | 2ND QUARTER 2004 - PER REQUEST | 980831-MCS |
| #112122257 | 7/13/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #112122257 | 8/2/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 8/2/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 8/3/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #112122257 | 8/12/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #112122257 | 8/31/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #112122257 | 8/31/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 8/31/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 9/15/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #112122257 | 9/21/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 9/21/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 9/21/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #112122257 | 10/8/2004 | 4R HORSE FARM | | ($12,000.00) | 2004 3rd Quarter | 980831-MCS |
| #112122257 | 10/13/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #112122257 | 10/26/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 10/26/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 10/26/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #112122257 | 11/16/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #112122257 | 11/22/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #112122257 | 11/22/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #112122257 | 11/22/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Miller Carbonic**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/23/2004 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 12/23/2004 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 12/23/2004 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 12/29/2004 | MILLER CARBONIC | | ($15,000.00) | Monthly distributions | 980831-MCS |
| #12122257 | 1/27/2005 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 1/27/2005 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 2/1/2005 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 2/1/2005 | MILLER CARBONIC | | ($10,000.00) | Monthly distributions | 980831-MCS |
| #12122257 | 2/24/2005 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 2/24/2005 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 3/2/2005 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 3/22/2005 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 3/22/2005 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 3/22/2005 | MILLER CARBONIC | $10,000.00 | | Deposit | 941101-JR |
| #12122257 | 3/22/2005 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 4/20/2005 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 4/20/2005 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 4/20/2005 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 5/31/2005 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 5/31/2005 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 5/31/2005 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 6/24/2005 | MILLER CARBONIC | | ($3,495.59) | LEASE#: L980915-MCS (TPT) | L980915-MCS (TPT) |
| #12122257 | 6/24/2005 | MILLER CARBONIC | | ($6,991.18) | LEASE#: L980915-MC (EPD) | L980915-MC (EPD) |
| #12122257 | 6/24/2005 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 11/23/2005 | MILLER CARBONIC | | ($61,148.68) | Gary Hawkins Principal | 041101-GH |
| #12122257 | 2/13/2006 | MILLER CARBONIC | | ($3,530.56) | for Jan 15 2005 | L010315-MC |
| #12122257 | 2/13/2006 | MILLER CARBONIC | | ($20,000.00) | | 990129-MCJR |
| #12122257 | 2/24/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 3/22/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 4/26/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 5/19/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 6/26/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #12122257 | 6/26/2006 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Miller Carbonic** | | | | | | |
| #112122257 | 7/26/2006 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 7/26/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 8/29/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 8/29/2006 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 9/26/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 9/26/2006 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 11/8/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 11/8/2006 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 11/28/2006 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 11/28/2006 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 1/2/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 1/2/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 1/24/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 1/24/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 2/15/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 2/15/2007 | MILLER CARBONIC | | ($40,000.00) | Per Request | 980603-MCJR |
| #112122257 | 3/9/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 3/9/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 3/14/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 3/29/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 3/29/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 4/17/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 5/1/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 5/1/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 5/14/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 5/29/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 5/29/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 6/12/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 6/25/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 6/25/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 7/16/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 7/30/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 7/30/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Miller Carbonic** | | | | | | |
| #112122257 | 8/14/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 8/28/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 8/28/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 9/24/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 10/1/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112122257 | 10/1/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 10/16/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112122257 | 10/29/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112122257 | 10/29/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 11/14/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 12/3/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 12/3/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 12/20/2007 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 12/27/2007 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 12/27/2007 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 1/22/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 2/4/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 2/4/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 2/20/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 3/4/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 3/4/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 3/25/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 4/7/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 4/7/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 4/28/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 5/6/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 5/6/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 6/5/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 6/11/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 6/11/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 6/11/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 7/14/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 7/14/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Miller Carbonic** | | | | | | |
| #112828184 | 7/21/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 7/29/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 7/29/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 8/19/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 9/3/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 9/3/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 9/24/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 9/29/2008 | MILLER CARBONIC | | ($5,295.82) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 9/29/2008 | MILLER CARBONIC | | ($3,530.56) | LEASE#: L010315-MC | L010315-MC |
| #112828184 | 10/28/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 11/4/2008 | MILLER CARBONIC | | ($5,295.85) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 11/24/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 12/1/2008 | MILLER CARBONIC | | ($5,295.85) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 12/30/2008 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603-MCJR |
| #112828184 | 1/16/2009 | MILLER CARBONIC | | ($5,295.85) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 1/22/2009 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603 MCJR |
| #112828184 | 2/17/2009 | MILLER CARBONIC | | ($5,295.85) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 3/17/2009 | MILLER CARBONIC | | ($7,500.00) | Monthly | 980603 MCJR |
| #112828184 | 4/20/2009 | MILLER CARBONIC | | ($5,295.85) | | L060520-MC |
| #112828184 | 4/21/2009 | MILLER CARBONIC | | ($5,295.85) | LEASE#: L060520-MC | L060520-MC |
| #112828184 | 4/28/2009 | MILLER CARBONIC | | ($7,500.00) | | 980603 MCJR |
| #112828184 | 8/21/2009 | MILLER CARBONIC | | ($5,295.85) | | L060520-MC |
| | | **Miller Carbonic Total** | **$10,000.00** | **($1,139,690.34)** | | |
| **Mintz Management** | | | | | | |
| #112122257 | 12/26/2003 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 12/26/2003 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 12/26/2003 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 12/26/2003 | MINTZ MANAGEMENT, INC. | | ($850.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 12/26/2003 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 12/26/2003 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 1/14/2004 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Per Request | 981221-MMI |
| #112122257 | 1/28/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 1/28/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mintz Management** | | | | | | |
| #112122257 | 1/28/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 1/28/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 1/28/2004 | MINTZ MANAGEMENT, INC. | | ($850.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 1/28/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 2/20/2004 | MINTZ MANAGEMENT, INC. | | ($5,690.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 2/24/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 2/24/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 2/24/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 2/24/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 2/24/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 3/8/2004 | MINTZ MANAGEMENT, INC. | | ($5,690.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 3/25/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 3/25/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 3/25/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 3/25/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 3/25/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 4/6/2004 | MINTZ MANAGEMENT, INC. | | ($5,690.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 4/23/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 4/23/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 4/23/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 4/23/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 4/23/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 5/3/2004 | MINTZ MANAGEMENT, INC. | | ($5,690.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 6/1/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 6/1/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 6/1/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 6/1/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 6/1/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 6/7/2004 | MINTZ MANAGEMENT, INC. | | ($5,690.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 6/21/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 6/21/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 6/21/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 6/21/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Mintz Management

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/21/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L98122I-02-MMI | L98122I 02 MMI |
| #12122257 | 7/13/2004 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 98122I-MMI |
| #12122257 | 7/26/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L98122I-01-MMI | L98122I 01 MMI |
| #12122257 | 7/26/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L98122I-02-MMI | L98122I 02 MMI |
| #12122257 | 7/26/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L90021I-02-MMI | L90021I 02 MMI |
| #12122257 | 7/26/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L90021I-01-MMI | L90021I 01 MMI |
| #12122257 | 7/26/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L98122I-03-MMI | L98122I 03 MMI |
| #12122257 | 8/6/2004 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 98122I-MMI |
| #12122257 | 8/25/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L98122I-03-MMI | L98122I 03 MMI |
| #12122257 | 8/25/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L90021I-02-MMI | L90021I 02 MMI |
| #12122257 | 8/25/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L98122I-02-MMI | L98122I 02 MMI |
| #12122257 | 8/25/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L90021I-01-MMI | L90021I 01 MMI |
| #12122257 | 8/25/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L98122I-01-MMI | L98122I 01 MMI |
| #12122257 | 9/9/2004 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 98122I-MMI |
| #12122257 | 9/17/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L90021I-01-MMI | L90021I 01 MMI |
| #12122257 | 9/17/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L98122I-03-MMI | L98122I 03 MMI |
| #12122257 | 9/17/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L98122I-01-MMI | L98122I 01 MMI |
| #12122257 | 9/17/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L98122I-02-MMI | L98122I 02 MMI |
| #12122257 | 9/17/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L90021I-02-MMI | L90021I 02 MMI |
| #12122257 | 10/13/2004 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 98122I-MMI |
| #12122257 | 10/21/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L98122I-02-MMI | L98122I 02 MMI |
| #12122257 | 10/21/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L98122I-03-MMI | L98122I 03 MMI |
| #12122257 | 10/21/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L98122I-01-MMI | L98122I 01 MMI |
| #12122257 | 10/21/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L90021I-01-MMI | L90021I 01 MMI |
| #12122257 | 10/21/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L90021I-02-MMI | L90021I 02 MMI |
| #12122257 | 11/4/2004 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 98122I-MMI |
| #12122257 | 11/24/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L90021I-01-MMI | L90021I 01 MMI |
| #12122257 | 11/24/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L98122I-02-MMI | L98122I 02 MMI |
| #12122257 | 11/24/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L98122I-01-MMI | L98122I 01 MMI |
| #12122257 | 11/24/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L98122I-03-MMI | L98122I 03 MMI |
| #12122257 | 11/24/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L90021I-02-MMI | L90021I 02 MMI |
| #12122257 | 12/6/2004 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 98122I-MMI |
| #12122257 | 12/23/2004 | MINTZ MANAGEMENT, INC. | | ($362.45) | L98122I-01-MMI | L98122I 01 MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Mintz Management**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/23/2004 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 12/23/2004 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 12/23/2004 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 12/23/2004 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 1/10/2005 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 1/26/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 1/26/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 1/26/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 1/26/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 1/26/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 2/3/2005 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 2/18/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 2/18/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 2/18/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 2/18/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 2/18/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 3/11/2005 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 3/22/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 3/22/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 3/22/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 3/22/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 3/22/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 4/14/2005 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 4/20/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 4/20/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 4/20/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 4/20/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 4/20/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 5/9/2005 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 5/23/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 5/23/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 5/23/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 5/23/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mintz Management** | | | | | | |
| #112122257 | 5/23/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 6/9/2005 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 6/22/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 6/22/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 6/22/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 6/22/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 6/22/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 7/18/2005 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 7/25/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 7/25/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 7/25/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 7/25/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 7/25/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 8/11/2005 | MINTZ MANAGEMENT, INC. | | ($4,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 8/22/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 8/22/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 8/22/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 8/22/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 8/22/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 9/7/2005 | MINTZ MANAGEMENT, INC. | | ($4,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 9/22/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 9/22/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 9/22/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 9/22/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 9/22/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 10/12/2005 | MINTZ MANAGEMENT, INC. | | ($4,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 10/26/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 10/26/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 10/26/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 10/26/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 10/26/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 11/10/2005 | MINTZ MANAGEMENT, INC. | | ($681.14) | Monthly Distribution | 981221-MMI |
| #112122257 | 11/10/2005 | MINTZ MANAGEMENT, INC. | | ($3,318.86) | Monthly Distribution | 981221-MMI |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mintz Management** | | | | | | |
| #112122257 | 11/23/2005 | MINTZ MANAGEMENT, INC. | | ($553.94) | L981221-03-MMI | L981221 03 MMI |
| #112122257 | 11/23/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 11/23/2005 | MINTZ MANAGEMENT, INC. | | ($847.33) | L981221-02-MMI | L981221 02 MMI |
| #112122257 | 11/23/2005 | MINTZ MANAGEMENT, INC. | | ($362.45) | L981221-01-MMI | L981221 01 MMI |
| #112122257 | 11/23/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 12/14/2005 | MINTZ MANAGEMENT, INC. | | ($4,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 12/28/2005 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 12/28/2005 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 12/28/2005 | MINTZ MANAGEMENT, INC. | | ($553.81) | L981221-03-MMI Final Payment | L981221 03 MMI |
| #112122257 | 12/28/2005 | MINTZ MANAGEMENT, INC. | | ($847.47) | L981221-02-MMI Final Payment | L981221 02 MMI |
| #112122257 | 12/28/2005 | MINTZ MANAGEMENT, INC. | | ($362.02) | L981221-01-MMI Final Payment | L981221 01 MMI |
| #112122257 | 1/11/2006 | MINTZ MANAGEMENT, INC. | | ($4,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 1/27/2006 | MINTZ MANAGEMENT, INC. | | ($318.06) | L990211-02-MMI | L990211 02 MMI |
| #112122257 | 1/27/2006 | MINTZ MANAGEMENT, INC. | | ($742.39) | L990211-01-MMI | L990211 01 MMI |
| #112122257 | 2/13/2006 | Capital One | | ($6,457.73) | Redacted Account Information | 981221-MMI |
| #112122257 | 2/13/2006 | MINTZ MANAGEMENT, INC. | | ($4,000.00) | Monthly Distribution | 981221-MMI |
| #112122257 | 2/27/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 2/27/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 3/1/2006 | Advanta Bank Corp. | | ($17,478.85) | Redacted Account Information | 981221-MMI |
| #112122257 | 3/22/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 4/19/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 5/23/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 6/12/2006 | MINTZ MANAGEMENT, INC. | | ($5,000.00) | Per Request | 981221-MMI |
| #112122257 | 6/15/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 7/17/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 8/16/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 9/18/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 10/17/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 11/13/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 12/15/2006 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 1/18/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 2/15/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 3/15/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mintz Management** | | | | | | |
| #112122257 | 4/18/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 5/21/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 6/12/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 7/23/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 8/20/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 9/20/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 10/19/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 11/20/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 12/24/2007 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 1/25/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 2/25/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 3/25/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 5/1/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 5/21/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 6/23/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 7/24/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 8/21/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 10/6/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 11/4/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 12/2/2008 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 1/28/2009 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 1/28/2009 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 3/17/2009 | Denise Mintz | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 4/24/2009 | Denise Mintz | | ($643.56) | | 981221-MMI |
| #112828184 | 4/24/2009 | Denise Mintz | | ($643.56) | | 981221-MMI |
| #112828184 | 6/10/2009 | Denise Mintz | | ($643.56) | | 981221-MMI |
| | | **Mintz Management Total** | **$0.00** | **($255,136.82)** | | |
| **Mintz, Barbara** | | | | | | |
| #112122257 | 1/28/2004 | BARBARA J. MINTZ | | ($5,015.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 2/25/2004 | BARBARA J. MINTZ | | ($5,015.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 3/18/2004 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 3/22/2004 | BARBARA J. MINTZ | | ($5,015.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 4/7/2004 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V COOMBES |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mintz, Barbara** | | | | | | |
| #112122257 | 4/21/2004 | BARBARA J. MINTZ | | ($25,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 4/23/2004 | BARBARA J. MINTZ | | ($5,015.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 5/10/2004 | BARBARA J. MINTZ | $80,000.00 | | Deposit | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 5/28/2004 | BARBARA J. MINTZ | | ($5,015.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 6/30/2004 | BARBARA J. MINTZ | | ($5,015.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 7/27/2004 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 8/31/2004 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 9/24/2004 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 10/13/2004 | BARBARA J. MINTZ | | ($5,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 10/25/2004 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 11/8/2004 | BARBARA J. MINTZ | | ($20,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 11/22/2004 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 12/30/2004 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 1/20/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 1/20/2005 | BARBARA J. MINTZ | | ($5,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 3/2/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 3/21/2005 | BARBARA J. MINTZ | | ($5,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 3/22/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 4/27/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 5/31/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 6/22/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 7/18/2005 | BARBARA J. MINTZ | $2,700.00 | | Opening Deposit from Barbara | 050718-BBM |
| #112122257 | 7/27/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 8/11/2005 | BARBARA J. MINTZ | | ($4,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 8/24/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 9/21/2005 | BARBARA J. MINTZ | | ($10,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 9/21/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 10/26/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 11/10/2005 | BARBARA J. MINTZ | | ($20,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 11/22/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 12/28/2005 | BARBARA J. MINTZ | | ($5,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 1/26/2006 | BARBARA J. MINTZ | | ($5,000.00) | | 990107 VCBM |
| #112122257 | 1/26/2006 | BARBARA J. MINTZ | | ($5,000.00) | Per Request | 990107 VCBM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Mintz, Barbara

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #1212|2257 | 2/6/2006 | BARBARA J. MINTZ | | ($2,000.00) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 2/24/2006 | BARBARA J. MINTZ | | ($5,000.00) | | 990107 VCBM |
| #1212|2257 | 2/24/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 3/15/2006 | BARBARA J. MINTZ | | ($20,000.00) | Per Request | 990107 VCBM |
| #1212|2257 | 3/22/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 3/22/2006 | BARBARA J. MINTZ | | ($5,000.00) | | 990107 VCBM |
| #1212|2257 | 4/25/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #1212|2257 | 4/25/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 5/22/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 5/22/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #1212|2257 | 6/23/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 6/23/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #1212|2257 | 7/21/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 7/21/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #1212|2257 | 8/11/2006 | BARBARA J. MINTZ | | ($3,070.72) | Per Request | 990107 VCBM |
| #1212|2257 | 8/11/2006 | BARBARA J. MINTZ | | ($6,929.28) | Per Request | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 8/28/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 8/28/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 9/18/2006 | BARBARA J. MINTZ | | ($15,000.00) | Per Request | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 9/25/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 9/25/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 10/26/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 10/26/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 11/15/2006 | BARBARA J. MINTZ | | ($3,000.00) | Per Request | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 11/27/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 11/27/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 12/27/2006 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 12/27/2006 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V C OOMBES |
| #1212|2257 | 1/26/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #1212|2257 | 1/26/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 2/26/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #1212|2257 | 2/27/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #1212|2257 | 3/26/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mintz, Barbara** | | | | | | |
| #112122257 | 3/26/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112122257 | 4/23/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112122257 | 4/23/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #112122257 | 4/26/2007 | BARBARA J. MINTZ | | ($3,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 5/25/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #112122257 | 5/25/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112122257 | 6/8/2007 | BARBARA J. MINTZ | | ($5,000.00) | Per Request | 990107 VCBM |
| #112122257 | 6/22/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112122257 | 6/22/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #112122257 | 7/27/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112122257 | 7/27/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #112122257 | 8/28/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 990107 VCBM |
| #112122257 | 8/28/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112122257 | 9/27/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 9/27/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112122257 | 10/29/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112122257 | 10/29/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112828184 | 11/27/2007 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112828184 | 11/27/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112828184 | 12/19/2007 | BARBARA J. MINTZ | | ($7,000.00) | Per Request | 90107-VCBM(FORMERLY V COOMBES |
| #112828184 | 12/19/2007 | BARBARA J. MINTZ | | ($10,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112828184 | 1/7/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112828184 | 1/15/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112828184 | 1/23/2008 | BARBARA J. MINTZ | | ($10,000.00) | Per Request | 990107 VCBM |
| #112828184 | 2/5/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112828184 | 2/12/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112828184 | 2/26/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112828184 | 3/18/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112828184 | 3/26/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112828184 | 4/15/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #112828184 | 4/28/2008 | BARBARA J. MINTZ | | ($10,000.00) | Per Request | 990107 VCBM |
| #112828184 | 4/28/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #112828184 | 5/13/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Mintz, Barbara

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 5/29/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 6/10/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 6/19/2008 | BARBARA J. MINTZ | | ($10,000.00) | Per Ed Mintz | 981221-MMI |
| #12828184 | 6/19/2008 | BARBARA J. MINTZ | | ($5,000.00) | Per Request | 990107 VCBM |
| #12828184 | 7/3/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 7/15/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 7/28/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 8/15/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 8/25/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 9/15/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 9/15/2008 | BARBARA J. MINTZ | | ($10,000.00) | Per Request | 990107 VCBM |
| #12828184 | 9/26/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 10/15/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 11/5/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 11/18/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 12/3/2008 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 12/24/2008 | BARBARA J. MINTZ | | ($6,000.00) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 1/6/2009 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 1/9/2009 | BARBARA J. MINTZ | | ($15,000.00) | Per Request | 990107 VCBM |
| #12828184 | 1/23/2009 | BARBARA J. MINTZ | | ($5,664.94) | | 990107 VCBM |
| #12828184 | 1/23/2009 | BARBARA J. MINTZ | | ($335.06) | | 90107-VCBM(FORMERLY V COOMBES |
| #12828184 | 1/23/2009 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 2/17/2009 | BARBARA J. MINTZ | | ($6,000.00) | | 990107 VCBM |
| #12828184 | 3/11/2009 | BARBARA J. MINTZ | | ($1,083.33) | Per Ed Mintz | 981221-MMI |
| #12828184 | 3/27/2009 | BARBARA J. MINTZ | | ($6,000.00) | | 990107 VCBM |
| #12828184 | 4/8/2009 | BARBARA J. MINTZ | | ($1,083.33) | | 981221-MMI |
| #12828184 | 4/20/2009 | BARBARA J. MINTZ | | ($6,000.00) | | 990107 VCBM |
| #12828184 | 4/29/2009 | BARBARA J. MINTZ | | ($1,083.33) | | 981221-MMI |
| #12828184 | 5/1/2009 | BARBARA J. MINTZ | | ($7,000.00) | Per Request | 990107 VCBM |
| #12828184 | 6/1/2009 | BARBARA J. MINTZ | | ($6,000.00) | | 990107 VCBM |
| #12828184 | 6/29/2009 | BARBARA J. MINTZ | | ($1,083.33) | | 981221-MMI |
| #12828184 | 6/29/2009 | BARBARA J. MINTZ | | ($6,000.00) | | 990107 VCBM |
| #12828184 | 7/29/2009 | BARBARA J. MINTZ | | ($1,083.33) | | 981221-MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Mintz, Barbara** | | | | | | |
| #112828184 | 8/3/2009 | BARBARA J. MINTZ | | ($1,083.33) | | 981221-MMI |
| #112828184 | 8/18/2009 | BARBARA J. MINTZ | | ($6,000.00) | | 990107 VCBM |
| #112828184 | 11/3/2009 | BARBARA J. MINTZ | | ($2,000.00) | | 990107 VCBM |
| #112828184 | 1/5/2010 | BARBARA J. MINTZ | | ($2,000.00) | | 990107 VCBM |
| #112828184 | 2/18/2010 | BARBARA J. MINTZ | | ($2,000.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 3/15/2010 | BARBARA J. MINTZ | | ($873.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 3/30/2010 | BARBARA J. MINTZ | | ($2,000.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 4/16/2010 | BARBARA J. MINTZ | | ($873.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 4/26/2010 | BARBARA J. MINTZ | | ($1,000.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 5/17/2010 | BARBARA J. MINTZ | | ($2,000.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 6/3/2010 | BARBARA J. MINTZ | | ($632.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 6/14/2010 | BARBARA J. MINTZ | | ($1,100.00) | | 90107-VCBM\FORMERLY V COOMBES |
| #112828184 | 6/21/2010 | BARBARA J. MINTZ | | ($1,000.00) | | 90107-VCBM\FORMERLY V COOMBES |
| | | **Mintz, Barbara Total** | **$82,700.00** | **($766,067.86)** | | |
| **Mintz, Edward** | | | | | | |
| #112122257 | 6/15/2004 | ED MINTZ | | ($5,000.00) | Per Request | 981221-MMI |
| #112122257 | 6/28/2004 | ED MINTZ | | ($20,000.00) | Per Request | 981221-MMI |
| #112122257 | 7/14/2004 | ROCK VALLEY COLLEGE | | ($803.00) | STUDENT ID # 0327623 | ACCOUNTS PAYABLE |
| #112122257 | 7/23/2004 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,294.20) | ID # 336766693 | ACCOUNTS PAYABLE |
| #112122257 | 8/2/2004 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,294.20) | ID # 336766693 | ACCOUNTS PAYABLE |
| #112122257 | 8/19/2004 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,294.20) | ID # 336766693 | ACCOUNTS PAYABLE |
| #112122257 | 9/2/2004 | ED MINTZ | | ($10,000.00) | Per Request | 981221-MMI |
| #112122257 | 9/16/2004 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,294.20) | ID # 336766693 | ACCOUNTS PAYABLE |
| #112122257 | 9/17/2004 | ED MINTZ | | ($5,000.00) | Per Request | 981221-MMI |
| #112122257 | 10/21/2004 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,294.20) | ID # 336766693 | ACCOUNTS PAYABLE |
| #112122257 | 11/5/2004 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,192.39) | Redacted Account Information | 981215-EMTP |
| #112122257 | 12/9/2004 | ROCK VALLEY COLLEGE | | ($714.00) | Redacted Account Information | 981215-EMTP |
| #112122257 | 1/21/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,257.67) | Redacted Account Information | 981215-EMTP |
| #112122257 | 1/24/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($2,515.34) | Redacted Account Information | 981215-EMTP |
| #112122257 | 3/2/2005 | ROCK VALLEY COLLEGE | $178.00 | | Class Refund for Andrew Feldkamp | 981215-EMTP |
| #112122257 | 3/3/2005 | ED MINTZ | | ($10,000.00) | Per Request | 981221-MMI |
| #112122257 | 4/7/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,374.24) | Redacted Account Information | 981215-EMTP |
| #112122257 | 5/11/2005 | ED MINTZ | | ($20,000.00) | Per Request | 981221-MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Mintz, Edward**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/18/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,470.70) | Redacted Account Information | 981215-EMTP |
| #112122257 | 7/14/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,697.40) | Redacted Account Information | 981215-EMTP |
| #112122257 | 7/20/2005 | GMAC | | ($10,213.94) | Redacted Account Information | 981221-MMI |
| #112122257 | 8/11/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,697.40) | Redacted Account Information | 981215-EMTP |
| #112122257 | 8/24/2005 | FLORIDA GULF COAST UNIVERSITY | | ($1,380.54) | Redacted Account Information | 981215-EMTP |
| #112122257 | 9/9/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,697.40) | Redacted Account Information | 981215-EMTP |
| #112122257 | 10/3/2005 | ED MINTZ | | ($20,000.00) | Per Request | 981221-MMI |
| #112122257 | 10/6/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,719.47) | Redacted Account Information | 981215-EMTP |
| #112122257 | 11/10/2005 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,386.35) | Redacted Account Information | 981215-EMTP |
| #112122257 | 1/10/2006 | FLORIDA GULF COAST UNIVERSITY | | ($1,380.54) | Redacted Account Information | 981215-EMTP |
| #112122257 | 2/27/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 2/27/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 3/22/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 4/3/2006 | ED MINTZ | | ($2,000.00) | Per Request | 981221-MMI |
| #112122257 | 4/19/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 5/23/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 6/15/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 6/29/2006 | ILLINOIS WESLEYAN UNIVERSITY | | ($860.00) | Redacted Account Information | 981215-EMTP |
| #112122257 | 7/17/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 8/2/2006 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,121.75) | Redacted Account Information | 981215-EMTP |
| #112122257 | 8/4/2006 | Heartland Community College | | ($548.00) | Redacted Account Information | 981215-EMTP |
| #112122257 | 8/14/2006 | FLORIDA GULF COAST UNIVERSITY | | ($1,390.92) | Andrew Feldkamp 200608 Fall 2006 | 981215-EMTP |
| #112122257 | 8/16/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 8/17/2006 | ED MINTZ | | ($3,000.00) | Per Request | 981221-MMI |
| #112122257 | 8/28/2006 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112122257 | 9/5/2006 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,981.75) | Redacted Account Information | 981215-EMTP |
| #112122257 | 9/18/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 9/26/2006 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112122257 | 9/27/2006 | ILLINOIS WESLEYAN UNIVERSITY | | ($1,831.50) | Redacted Account Information | 981215-EMTP |
| #112122257 | 10/17/2006 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112122257 | 10/17/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 10/27/2006 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112122257 | 11/13/2006 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Mintz, Edward**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/13/2006 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 11/27/2006 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 12/15/2006 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 12/15/2006 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 12/27/2006 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 1/4/2007 | ILLINOIS WESLEYAN UNIVERSITY | Redacted Account Information | | ($5,299.00) | 981215-EMTP |
| #12122257 | 1/12/2007 | FLORIDA GULF COAST UNIVERSITY | Redacted Account Information | | ($1,628.92) | 981215-EMTP |
| #12122257 | 1/18/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 1/18/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 1/31/2007 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 2/15/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 2/15/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 3/7/2007 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 3/15/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 3/15/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 3/28/2007 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 4/18/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 4/18/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 4/30/2007 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 5/10/2007 | FLORIDA GULF COAST UNIVERSITY | Redacted Account Information | | ($911.96) | 981215-EMTP |
| #12122257 | 5/21/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 5/21/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 5/30/2007 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 6/12/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 6/12/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 6/25/2007 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 7/23/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 7/23/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 7/31/2007 | ED MINTZ | Monthly | | ($2,000.00) | 981221-MMI |
| #12122257 | 8/1/2007 | ILLINOIS WESLEYAN UNIVERSITY | Redacted Account Information | | ($6,176.00) | 981215-EMTP |
| #12122257 | 8/20/2007 | ED MINTZ | Monthly | | ($970.90) | L060901-EM |
| #12122257 | 8/20/2007 | ED MINTZ | Monthly | | ($643.56) | 981221-MMI |
| #12122257 | 8/23/2007 | FLORIDA GULF COAST UNIVERSITY | Feldkamp, Andrew | | ($1,782.72) | 981215-EMTP |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Mintz, Edward**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 8/29/2007 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112122257 | 9/20/2007 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112122257 | 9/20/2007 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 10/3/2007 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112122257 | 10/19/2007 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112122257 | 10/19/2007 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112122257 | 11/5/2007 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 11/20/2007 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 11/20/2007 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 11/28/2007 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 12/19/2007 | ILLINOIS WESLEYAN UNIVERSITY | | ($2,965.00) | Redacted Account Information | 981215-EMTP |
| #112828184 | 12/24/2007 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 12/24/2007 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 12/28/2007 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 1/16/2008 | FLORIDA GULF COAST UNIVERSITY | | ($1,536.04) | Redacted Account Information | 981215-EMTP |
| #112828184 | 1/25/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 1/25/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 1/30/2008 | ILLINOIS WESLEYAN UNIVERSITY | | ($2,965.00) | Redacted Account Information | 981215-EMTP |
| #112828184 | 1/31/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 2/25/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 2/25/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 3/4/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 3/5/2008 | ED MINTZ | $5,000.00 | | Deposit | 981221-MMI |
| #112828184 | 3/6/2008 | ILLINOIS WESLEYAN UNIVERSITY | | ($534.27) | Redacted Account Information | 981215-EMTP |
| #112828184 | 3/25/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 3/25/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 3/31/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 4/28/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 4/30/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 4/30/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 5/8/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 5/19/2008 | Wilshire Credit Corporation | | ($1,229.15) | Redacted Account Information | 981221-MMI |
| #112828184 | 5/21/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Mintz, Edward**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 5/21/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 6/4/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 6/4/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 6/17/2008 | Wilshire Credit Corporation | | ($1,229.15) | Redacted Account Information | 981221-MMI |
| #112828184 | 6/23/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 6/23/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 7/2/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 7/2/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 7/16/2008 | Wilshire Credit Corporation | | ($1,229.15) | Redacted Account Information | 981221-MMI |
| #112828184 | 7/24/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 7/24/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 7/31/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 8/1/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 8/18/2008 | Wilshire Credit Corporation | | ($1,229.15) | Redacted Account Information | 981221-MMI |
| #112828184 | 8/21/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 8/21/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 8/29/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 9/2/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 9/16/2008 | Wilshire Credit Corporation | | ($1,229.15) | Redacted Account Information | 981221-MMI |
| #112828184 | 9/30/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 10/6/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 10/6/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 10/7/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 10/16/2008 | Wilshire Credit Corporation | | ($1,229.15) | Redacted Account Information | 981221-MMI |
| #112828184 | 11/3/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 11/4/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 11/4/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 11/5/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 11/18/2008 | Wilshire Credit Corporation | | ($1,166.78) | Redacted Account Information | 981221-MMI |
| #112828184 | 11/28/2008 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 12/2/2008 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 12/2/2008 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 12/2/2008 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mintz, Edward** | | | | | | |
| #112828184 | 12/17/2008 | Wilshire Credit Corporation | | ($1,166.78) | Redacted Account Information | 981221-MMI |
| #112828184 | 1/6/2009 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 1/20/2009 | Wilshire Credit Corporation | | ($1,166.78) | Redacted Account Information | 981221-MMI |
| #112828184 | 1/21/2009 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 1/28/2009 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 1/28/2009 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 1/28/2009 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 1/28/2009 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 2/5/2009 | Humana, Inc. | | ($911.39) | Redacted Account Information | 981221-MMI |
| #112828184 | 2/10/2009 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 2/18/2009 | Wilshire Credit Corporation | | ($1,166.78) | Redacted Account Information | 981221-MMI |
| #112828184 | 3/17/2009 | ED MINTZ | | ($643.56) | Monthly | 981221-MMI |
| #112828184 | 3/17/2009 | Wilshire Credit Corporation | | ($1,166.78) | Redacted Account Information | 981221-MMI |
| #112828184 | 3/17/2009 | ED MINTZ | | ($970.90) | Monthly | L060901-EM |
| #112828184 | 3/18/2009 | ED MINTZ | | ($2,000.00) | Monthly | 981221-MMI |
| #112828184 | 4/17/2009 | Wilshire Credit Corporation | | ($1,166.78) | Redacted Account Information | 981221-MMI |
| #112828184 | 4/21/2009 | ED MINTZ | | ($2,000.00) | | 981221-MMI |
| #112828184 | 4/24/2009 | ED MINTZ | | ($970.90) | | L060901-EM |
| #112828184 | 4/24/2009 | ED MINTZ | | ($643.56) | | 981221-MMI |
| #112828184 | 4/30/2009 | ED MINTZ | | ($2,000.00) | | 981221-MMI |
| #112828184 | 6/1/2009 | ED MINTZ | | ($5,000.00) | Per Request | 981221-MMI |
| #112828184 | 6/15/2009 | Wilshire Credit Corporation | | ($2,161.98) | Redacted Account Information | 981221-MMI |
| #112828184 | 6/25/2009 | ED MINTZ | | ($2,000.00) | | 981221-MMI |
| #112828184 | 7/17/2009 | Wilshire Credit Corporation | | ($1,070.49) | Redacted Account Information | 981221-MMI |
| #112828184 | 8/18/2009 | Wilshire Credit Corporation | | ($1,100.49) | Redacted Account Information | 981221-MMI |
| #112828184 | 9/18/2009 | Wilshire Credit Corporation | | ($1,070.49) | Redacted Account Information | 981221-MMI |
| #112828184 | 10/20/2009 | Wilshire Credit Corporation | | ($1,070.49) | Redacted Account Information | 981221-MMI |
| | | **Mintz, Edward Total** | **$5,178.00** | **($320,693.47)** | | |
| **Moon Shadows Leasing** | | | | | | |
| #112122257 | 12/16/2003 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112018034 | 12/16/2003 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112018034 | 12/16/2003 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 1/20/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Moon Shadows Leasing** | | | | | | |
| #112122257 | 1/20/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 1/20/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 2/24/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 2/24/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 2/24/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 3/16/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 3/16/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 3/16/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 4/16/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 4/16/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 4/16/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 5/18/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 5/18/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 5/18/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 6/15/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 6/15/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 6/15/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 6/28/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 6/28/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 7/27/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 8/13/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 8/13/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 8/24/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 8/24/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 8/24/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 9/16/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 9/27/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 9/27/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 10/19/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 10/26/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 10/26/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 11/12/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 11/22/2004 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Moon Shadows Leasing

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/22/2004 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 12/15/2004 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12122257 | 1/19/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 1/19/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 1/19/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 2/9/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 2/9/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 2/9/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 3/14/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 3/14/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 3/14/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 3/30/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 3/30/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 5/10/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 5/10/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 5/10/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 5/24/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 6/16/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 6/16/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 6/16/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 6/24/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 6/24/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 7/18/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 8/5/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 8/5/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 8/23/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 9/16/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 9/16/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 9/16/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 9/30/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12122257 | 9/30/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12122257 | 10/18/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12122257 | 10/25/2005 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Moon Shadows Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/25/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 12/7/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 12/7/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 12/7/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 12/22/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT to relace check 54845 | L030115-TF |
| #12122257 | 12/22/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 12/22/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 12/22/2005 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 1/31/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 1/31/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 1/31/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 1/31/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 3/15/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 3/15/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 3/15/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 3/15/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 4/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 4/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 4/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 4/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 5/3/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 5/3/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 5/3/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 5/3/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 6/7/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 6/7/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 6/7/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 6/7/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 6/22/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 6/22/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 7/25/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 7/25/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 7/25/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Moon Shadows Leasing**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 7/25/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 8/17/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 8/17/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 8/17/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112122257 | 8/17/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 10/5/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 10/5/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 10/5/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 10/5/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112122257 | 10/5/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 10/5/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 11/14/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 11/14/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 11/14/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 11/14/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112122257 | 12/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112122257 | 12/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 12/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 12/4/2006 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 1/10/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 1/10/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 1/10/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112122257 | 1/10/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 1/29/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 1/29/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112122257 | 1/29/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 1/29/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 3/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 3/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112122257 | 3/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112122257 | 3/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112122257 | 3/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112122257 | 3/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Moon Shadows Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 3/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 5/14/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 5/14/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 5/14/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 5/14/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 6/12/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 6/12/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 6/12/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 6/12/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 6/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 6/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 6/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 6/26/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 7/31/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 7/31/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 7/31/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 7/31/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 9/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 9/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 9/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 9/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 10/4/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12122257 | 10/4/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 10/4/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 10/4/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 11/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #12122257 | 11/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #12122257 | 11/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #12122257 | 11/6/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #12828184 | 12/4/2007 | MOON SHADOWS LEASING | | ($2,200.50) | LEASE PAYMENT | L020409-TF |
| #12828184 | 12/4/2007 | MOON SHADOWS LEASING | | ($1,330.04) | LEASE PAYMENT | L020409-TF |
| #12828184 | 12/4/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Moon Shadows Leasing** | | | | | | |
| #112828184 | 12/4/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 12/4/2007 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 1/11/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 1/11/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 1/11/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112828184 | 1/11/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112828184 | 2/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112828184 | 2/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112828184 | 2/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 2/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 3/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112828184 | 3/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 3/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112828184 | 3/4/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 4/1/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 4/1/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 4/3/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112828184 | 4/3/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112828184 | 4/24/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 4/24/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 4/29/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112828184 | 4/29/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112828184 | 5/28/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112828184 | 5/28/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 5/28/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 5/28/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112828184 | 6/23/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 6/23/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 6/30/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |
| #112828184 | 6/30/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L011215-TF |
| #112828184 | 7/14/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030101-TF |
| #112828184 | 7/14/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L030115-TF |
| #112828184 | 8/8/2008 | MOON SHADOWS LEASING | | ($3,530.54) | LEASE PAYMENT | L020409-TF |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Moon Shadows Leasing

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 8/8/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12828184 | 8/19/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12828184 | 8/19/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12828184 | 9/2/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12828184 | 9/2/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12828184 | 9/25/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12828184 | 9/25/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12828184 | 9/25/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12828184 | 9/25/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12828184 | 10/27/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12828184 | 10/27/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12828184 | 11/4/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12828184 | 11/4/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12828184 | 11/24/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12828184 | 11/24/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12828184 | 11/26/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12828184 | 11/26/2008 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L011215-TF |
| #12828184 | 1/6/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12828184 | 1/6/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12828184 | 1/20/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,531.38) | L011215-TF |
| #12828184 | 1/20/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12828184 | 1/26/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12828184 | 1/26/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12828184 | 2/11/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12828184 | 3/2/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030101-TF |
| #12828184 | 3/2/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L030115-TF |
| #12828184 | 4/15/2009 | MOON SHADOWS LEASING | | | ($3,530.54) | L030115-TF |
| #12828184 | 4/15/2009 | MOON SHADOWS LEASING | | | ($3,530.54) | L030101-TF |
| #12828184 | 6/24/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | L020409-TF |
| #12828184 | 6/24/2009 | MOON SHADOWS LEASING | LEASE PAYMENT | | ($3,530.54) | 020409-TF |
| | | **Moon Shadows Leasing Total** | | **$0.00** | **($815,555.58)** | |

### Moore, Robert & Helen

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/9/2009 | ROBERT or HELEN MOORE | Opening Deposit-Credited for $1000.00 (written amount line) | $1,000.00 | | 090109-RHM |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Moore, Robert & Helen**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/12/2009 | ROBERT or HELEN MOORE | $100,000.00 | | Deposit | 090109-RHM |
| #12828184 | 1/14/2009 | ROBERT or HELEN MOORE | $103,230.00 | | Corrected opening deposit balance from incorrectly written check #1617 | 090109-RHM |
| #12828184 | 4/6/2009 | ROBERT or HELEN MOORE | $9,000.00 | | Deposit | 090109-RHM |
| #12828184 | 4/6/2009 | ROBERT or HELEN MOORE | $50,000.00 | | Deposit | 090109-RHM |
| #12828184 | 4/10/2009 | ROBERT or HELEN MOORE | $9,000.00 | | Helen Moore Check | 090109-RHM |
| #12828184 | 4/10/2009 | ROBERT or HELEN MOORE | $50,000.00 | | Helen Moore Check | 090109-RHM |
| #12828184 | 4/10/2009 | ROBERT or HELEN MOORE | $50,000.00 | | Re-deposit Wachovia Check that bounced | 090109-RHM |
| #12828184 | 4/13/2009 | ROBERT or HELEN MOORE | $300,000.00 | | Deposit | 090109-RHM |
| #12828184 | 4/15/2009 | ROBERT or HELEN MOORE | $200,000.00 | | Deposit | 090109-RHM |
| #12828184 | 4/17/2009 | ROBERT or HELEN MOORE | $45,000.00 | | Deposit | 090109-RHM |
| #12828184 | 4/21/2009 | ROBERT or HELEN MOORE | $250,000.00 | | Incoming Wire | 090109-RHM |
| #12828184 | 4/22/2009 | Robert or Helen Moore | | ($9,000.00) | | 090109-RHM |
| #12828184 | 6/16/2009 | Robert or Helen Moore | | ($3,802.86) | | 090109-RHM |
| #12828184 | 6/16/2009 | Robert or Helen Moore | | ($3,220.00) | | 090109-RHM |
| #12828184 | 6/30/2009 | Robert or Helen Moore | | ($1,180.00) | | 090109-RHM |
| #12828184 | 6/30/2009 | Robert or Helen Moore | | ($2,040.23) | | 090109-RHM |
| #12828184 | 7/30/2009 | Robert or Helen Moore | | ($3,220.23) | | 090109-RHM |
| #12828184 | 8/27/2009 | Robert or Helen Moore | | ($8,532.23) | | 090109-RHM |
| #12828184 | 9/29/2009 | Robert or Helen Moore | | ($8,532.23) | | 090109-RHM |
| #12828184 | 10/27/2009 | ROBERT or HELEN MOORE | $36,400.00 | | Deposit | 090109-RHM |
| #12828184 | 10/27/2009 | Robert or Helen Moore | | ($8,532.23) | | 090109-RHM |
| #12828184 | 12/4/2009 | Robert or Helen Moore | | ($8,532.23) | | 090109-RHM |
| #12828184 | 1/14/2010 | Robert or Helen Moore | | ($1,180.00) | | 090109-RHM |
| #12828184 | 1/14/2010 | Robert or Helen Moore | | ($2,040.23) | | 090109-RHM |
| #12828184 | 1/14/2010 | Robert or Helen Moore | | ($5,312.00) | ISE | 090109-RHM |
| #12828184 | 2/10/2010 | Robert or Helen Moore | | ($3,220.23) | | 090109-RHM |
| #12828184 | 4/22/2010 | Robert or Helen Moore | | ($8,532.23) | ISE | 090109-RHM |
| #12828184 | 6/1/2010 | Robert or Helen Moore | | ($1,180.00) | | 090109-RHM |
| #12828184 | 6/1/2010 | Robert or Helen Moore | | ($5,312.00) | ISE | 090109-RHM |
| #12828184 | 6/1/2010 | Robert or Helen Moore | | ($2,040.23) | | 090109-RHM |
| | | **Moore, Robert & Helen  Total** | **$1,203,630.00** | **($85,409.10)** | | |

**Moreno, Ruben**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/23/2003 | American Express | | ($1,502.96) | Redacted Account Information | 030318-RM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Moreno, Ruben

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/24/2003 | Discover Card | | ($5,274.96) | Redacted Account Information | 030318-RM |
| #12122257 | 2/24/2004 | Discover Card | | ($584.66) | Redacted Account Information | 030318-RM |
| #12122257 | 3/8/2004 | American Express | | ($3,949.79) | Redacted Account Information | 030318-RM |
| #12122257 | 4/5/2004 | American Express | | ($1,000.00) | Redacted Account Information | 030318-RM |
| #12122257 | 4/6/2004 | Ruben Moreno | | ($1,000.00) | investor request | 030318-RM |
| #12122257 | 5/4/2004 | American Express | | ($1,000.00) | Redacted Account Information | 030318-RM |
| #12122257 | 5/7/2004 | Chase | | ($1,393.00) | Redacted Account Information | 030318-RM |
| #12122257 | 5/24/2004 | Discover Card | | ($881.56) | Redacted Account Information | 030318-RM |
| #12122257 | 6/4/2004 | American Express | | ($2,000.00) | 05/04 Statement Acct # | 030318-RM |
| #12122257 | 8/4/2004 | American Express | | ($1,309.11) | Redacted Account Information | 030318-RM |
| #12122257 | 9/3/2004 | American Express | | ($3,116.86) | Redacted Account Information | 030318-RM |
| #12122257 | 10/5/2004 | Ruben Moreno | $6,700.00 | | Deposit | 030318-RM |
| #12122257 | 10/6/2004 | American Express | | ($1,231.81) | Redacted Account Information | 030318-RM |
| #12122257 | 10/12/2004 | Chase | | ($1,000.00) | Redacted Account Information | 030318-RM |
| #12122257 | 10/26/2004 | Ruben Moreno | | ($600.00) | Per Request | 030318-RM |
| #12122257 | 10/29/2004 | TERESA MATH | | ($250.00) | MOM'S RENT, EXPENSES | 030318-RM |
| #12122257 | 11/2/2004 | American Express | | ($1,607.63) | Redacted Account Information | 030318-RM |
| #12122257 | 11/5/2004 | Chase | | ($9,458.61) | Redacted Account Information | 030318-RM |
| #12122257 | 11/24/2004 | TERESA MATH | | ($250.00) | MOM'S RENT, EXPENSES | 030318-RM |
| #12122257 | 12/3/2004 | American Express | | ($1,380.60) | Redacted Account Information | 030318-RM |
| #12122257 | 12/28/2004 | TERESA MATH | | ($250.00) | MOM'S RENT, EXPENSES | 030318-RM |
| #12122257 | 1/4/2005 | Ruben Moreno | $15,000.00 | | 030318RM | 030318-RM |
| #12122257 | 1/5/2005 | American Express | | ($3,000.00) | Redacted Account Information | 030318-RM |
| #12122257 | 1/21/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #12122257 | 2/22/2005 | Discover Card | | ($5,880.00) | Redacted Account Information | 030318-RM |
| #12122257 | 2/23/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #12122257 | 3/21/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #12122257 | 4/6/2005 | Chase | $16,000.00 | ($13,577.39) | Redacted Account Information | 030318-RM |
| #12122257 | 4/8/2005 | Ruben Moreno | | ($250.00) | 030318-RM | 030318-RM |
| #12122257 | 4/20/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #12122257 | 5/10/2005 | American Express | | ($2,614.00) | Redacted Account Information | 030318-RM |
| #12122257 | 5/20/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #12122257 | 6/20/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Moreno, Ruben** | | | | | | |
| #112122257 | 7/7/2005 | American Express | | ($2,600.00) | Redacted Account Information | 030318-RM |
| #112122257 | 7/21/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 8/19/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 9/2/2005 | American Express | | ($1,620.00) | Redacted Account Information | 030318-RM |
| #112122257 | 9/12/2005 | Ruben Moreno | | ($300.00) | | 030318-RM |
| #112122257 | 9/20/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 10/11/2005 | Chase | | ($13,700.00) | Redacted Account Information | 030318-RM |
| #112122257 | 10/21/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 10/25/2005 | FIDELITY NATIONAL TITLE | | ($3,825.59) | | 030318-RM |
| #112122257 | 10/31/2005 | Citi Card | | ($4,873.09) | Redacted Account Information | 030318-RM |
| #112122257 | 11/18/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 12/22/2005 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 12/23/2005 | Ruben Moreno | | ($500.00) | Per Request | 030318-RM |
| #112122257 | 1/6/2006 | American Express | | ($2,700.00) | Redacted Account Information | 030318-RM |
| #112122257 | 1/23/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 2/10/2006 | Chase | | ($1,476.29) | Redacted Account Information | 030318-RM |
| #112122257 | 2/22/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 3/14/2006 | Ruben Moreno | | ($300.00) | Per Request | 030318-RM |
| #112122257 | 3/20/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 4/25/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 5/16/2006 | Ruben Moreno | $16,200.00 | | Deposit | 030318-RM |
| #112122257 | 5/19/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 5/22/2006 | Ruben Moreno | | ($1,688.53) | Land Rover Repairs | RECKEWEG, SVEN |
| #112122257 | 6/21/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 7/3/2006 | American Express | | ($4,366.44) | Redacted Account Information | 030318-RM |
| #112122257 | 7/24/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 7/28/2006 | Citi Card | | ($1,823.47) | Redacted Account Information | 030318-RM |
| #112122257 | 8/7/2006 | AT&T | | ($5,332.31) | Redacted Account Information | 030318-RM |
| #112122257 | 8/7/2006 | Ruben Moreno | | ($325.61) | Land Rover Repairs | RECKEWEG, SVEN |
| #112122257 | 8/24/2006 | TERESA MORENO | | ($250.00) | Redacted Account Information | 030318-RM |
| #112122257 | 8/28/2006 | DMV | | ($418.00) | Lic# 5PKL893 | 030318-RM |
| #112122257 | 10/3/2006 | Ruben Moreno | $12,900.00 | | Deposit | 030318-RM |
| #112122257 | 10/10/2006 | American Express | | ($4,977.51) | Redacted Account Information | 030318-RM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Moreno, Ruben**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/23/2006 | Citi Card | | ($1,509.63) | Redacted Account Information | 030318-RM |
| #12122257 | 10/30/2006 | Ruben Moreno | | ($2,000.00) | | 030318-RM |
| #12122257 | 11/6/2006 | Chase | | ($14,450.00) | Redacted Account Information | 030318-RM |
| #12122257 | 12/4/2006 | Ruben Moreno | $15,000.00 | | Deposit | 030318-RM |
| #12122257 | 12/26/2006 | Ruben Moreno | | ($1,000.00) | | 030318-RM |
| #12122257 | 1/8/2007 | American Express | | ($2,400.00) | Redacted Account Information | 030318-RM |
| #12122257 | 1/10/2007 | First American Title Company | | ($27,529.12) | | 030318-RM |
| #12122257 | 2/21/2007 | Ruben Moreno | $9,500.00 | | Deposit | 030318-RM |
| #12122257 | 3/7/2007 | Chase | | ($14,425.57) | Redacted Account Information | 030318-RM |
| #12122257 | 3/30/2007 | AT&T | | ($8,000.00) | Redacted Account Information | 030318-RM |
| #12122257 | 8/9/2007 | American Express | | ($2,091.78) | Redacted Account Information | 030318-RM |
| #12828184 | 11/21/2007 | Ruben Moreno | | ($400.00) | Per Request | 030318-RM |
| #12828184 | 12/3/2007 | Dan Math | | ($3,500.00) | 11/21/07 Bathroom Work | 030318-RM |
| #12828184 | 1/9/2008 | American Express | | ($2,300.00) | Redacted Account Information | 030318-RM |
| #12828184 | 3/27/2008 | Ruben Moreno | $50,000.00 | | Deposit | 030318-RM |
| #12828184 | 5/13/2008 | Laura M. Guzman | | ($5,000.00) | Per R. Moreno | 030318-RM |
| #12828184 | 7/18/2008 | Laura M. Guzman | | ($1,000.00) | Per R. Moreno | 030318-RM |
| #12828184 | 10/10/2008 | Ruben Moreno | | ($2,000.00) | Per Request | 030318-RM |
| #12828184 | 10/24/2008 | BMW | | ($786.80) | Redacted Account Information | 030318-RM |
| #12828184 | 11/28/2008 | BMW | | ($823.14) | Redacted Account Information | 030318-RM |
| #12828184 | 12/1/2008 | Ruben Moreno | $250.00 | | Deposit | 030318-RM |
| #12828184 | 12/10/2008 | San Diego County Treasurer-Tax Collector | | ($1,584.20) | Redacted Account Information | 030318-RM |
| #12828184 | 12/24/2008 | BMW | | ($786.80) | Redacted Account Information | 030318-RM |
| #12828184 | 1/23/2009 | BMW | | ($786.80) | Redacted Account Information | 030318-RM |
| #12828184 | 1/27/2009 | Ruben Moreno | $15,000.00 | | Chase Credit Card Deposit | 030318-RM |
| #12828184 | 2/9/2009 | American Express | | ($2,219.51) | Redacted Account Information | 030318-RM |
| #12828184 | 2/26/2009 | BMW | | ($786.80) | Redacted Account Information | 030318-RM |
| #12828184 | 3/10/2009 | American Express | | ($1,721.06) | Redacted Account Information | 030318-RM |
| #12828184 | 3/17/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |
| #12828184 | 3/17/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #12828184 | 3/24/2009 | BMW | | ($786.80) | Redacted Account Information | 030318-RM |
| #12828184 | 4/10/2009 | American Express | | ($1,456.46) | Redacted Account Information | 030318-RM |
| #12828184 | 4/17/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Moreno, Ruben

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 4/17/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #112828184 | 4/22/2009 | BMW | | ($794.07) | Redacted Account Information | 030318-RM |
| #112828184 | 5/4/2009 | Chase | | ($14,470.13) | Redacted Account Information | 030318-RM |
| #112828184 | 5/12/2009 | American Express | | ($1,794.40) | Redacted Account Information | 030318-RM |
| #112828184 | 5/18/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #112828184 | 5/18/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |
| #112828184 | 5/20/2009 | BMW | | ($794.07) | Redacted Account Information | 030318-RM |
| #112828184 | 6/11/2009 | Ruben Moreno | | ($1,310.00) | AMEX Reimbursement | 030318-RM |
| #112828184 | 6/17/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #112828184 | 6/17/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |
| #112828184 | 6/22/2009 | BMW | | ($794.07) | Redacted Account Information | 030318-RM |
| #112828184 | 7/13/2009 | American Express | | ($1,541.14) | Redacted Account Information | 030318-RM |
| #112828184 | 7/17/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |
| #112828184 | 7/17/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #112828184 | 8/17/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #112828184 | 8/18/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |
| #112828184 | 9/17/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #112828184 | 9/17/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |
| #112828184 | 10/19/2009 | Central Mortgage Company | | ($941.25) | Redacted Account Information | 030318-RM |
| #112828184 | 10/19/2009 | WASHINGTON MUTUAL | | ($194.45) | Redacted Account Information | 030318-RM |
| #112828184 | 11/24/2009 | BMW | | ($797.71) | Redacted Account Information | 030318-RM |
| #112828184 | 6/14/2010 | American Express | | ($417.83) | Ruben Moreno Acct #-04001  remainder of bill | 030318-RM |
| #112828184 | 6/16/2010 | Rebecca Johnson | | ($75.00) | 06/14/10-06/18/10 II Sole | 030318-RM |
| | | **Moreno, Ruben  Total** | **$156,550.00** | **($251,158.27)** | | |

### Mosley, Jennifer

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 2/26/2008 | Jennifer Mosley | $107,849.16 | | Opening Deposit | 080225-JM |
| #112828184 | 4/16/2008 | Jennifer Mosley | | ($1,733.22) | Per Request | 080225-JM |
| #112828184 | 4/16/2008 | Jennifer Mosley | | ($88,266.78) | Per Request | 080225-JM |
| #112828184 | 4/28/2008 | ATHENA KARSANT | | ($19.61) | | 080225-JM |
| #112828184 | 4/28/2008 | ATHENA KARSANT | | ($14,980.39) | | 080225-JM |
| #112828184 | 11/13/2008 | Nick Valentino | | ($257.37) | Per Jennifer Mosley | 080225-JM |
| #112828184 | 11/13/2008 | Nick Valentino | | ($3,242.63) | Per Jennifer Mosley | 080225-JM |
| #112828184 | 5/4/2009 | Jennifer Mosley | | ($126.80) | Per Request | 080225-JM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Mosley, Jennifer** | | | | | | |
| #112828184 | 5/4/2009 | Jennifer Mosley | | ($1,389.36) | Per Request | 080225-JM |
| | | **Mosley, Jennifer Total** | **$107,849.16** | **($110,016.16)** | | |
| **Nardi, Robert** | | | | | | |
| #112122257 | 1/20/2004 | ROBERT NARDI | $5,300.00 | | Deposit | 850410-RN |
| #112122257 | 1/20/2004 | ROBERT NARDI | $6,700.00 | | Deposit | 850410-RN |
| #112122257 | 5/19/2004 | ROBERT NARDI | $7,000.00 | | 850410 RN | 850410-RN |
| #112122257 | 5/19/2004 | ROBERT NARDI | $5,000.00 | | 850410 RN | 850410-RN |
| #112122257 | 7/27/2004 | ROBERT NARDI | $100,000.00 | | Nardi & Bazzo | 040727-RNSB (Closed) |
| #112122257 | 3/10/2005 | ROBERT NARDI | $8,000.00 | | Deposit | 040727-RNSB (Closed) |
| #112122257 | 3/10/2005 | ROBERT NARDI | $22,000.00 | | Deposit | 040727-RNSB (Closed) |
| #112122257 | 10/13/2005 | ROBERT NARDI | $15,000.00 | | Deposit | 850410-RN |
| #112828184 | 11/8/2007 | ROBERT NARDI | $10,000.00 | | Deposit | 061101-RN |
| #112828184 | 3/5/2009 | ROBERT NARDI | $60,846.15 | | Opening Deposit from Fidelty IRA | 090305-RN (IRA) |
| #112828184 | 3/6/2009 | Stockcross Financial Services Inc | $35,283.06 | | Deposit | 090305-RN (IRA) |
| #112828184 | 4/3/2009 | Stockcross Financial Services Inc | $18.07 | | Nardi IRA | 090305-RN (IRA) |
| #112828184 | 4/15/2009 | First Commerce Bank | | ($35,283.06) | Redacted Account Information | 090305-RN (IRA) |
| #112828184 | 4/17/2009 | First Commerce Bank | $33,783.06 | | Deposit | 090305-RN (IRA) |
| #112828184 | 4/24/2009 | First Commerce Bank | | ($60,846.15) | Redacted Account Information | 090305-RN (IRA) |
| #112828184 | 4/29/2009 | First Commerce Bank | $59,346.15 | | Deposit | 090305-RN (IRA) |
| #112828184 | 6/2/2009 | First Commerce Bank | | ($18.07) | Redacted Account Information | 090305-RN (IRA) |
| #112828184 | 4/7/2010 | Polycomp Self Directed IRA | $7,500.00 | | Deposit | 090305-RN (IRA) |
| | | **Nardi, Robert Total** | **$375,776.49** | **($96,147.28)** | | |
| **Palomaki, Terri** | | | | | | |
| #112122257 | 12/15/2004 | TERRI PALOMAKI | | ($10,000.00) | Per Lori Mintz | 941028-LSTrust |
| #112122257 | 1/10/2006 | TERRI PALOMAKI | | ($5,000.00) | Per Lori Sugarman | 941028-LSTrust |
| #112122257 | 12/20/2006 | TERRI PALOMAKI | | ($5,000.00) | Per Lori Sugarman | 941028-LSTrust |
| #112122257 | 7/25/2007 | TERRI PALOMAKI | | ($1,540.00) | Per Request | 981215-EMTP |
| #112828184 | 12/7/2007 | TERRI PALOMAKI | | ($770.00) | Per Request | 981215-EMTP |
| #112828184 | 12/18/2007 | TERRI PALOMAKI | | ($1,500.00) | Per Lori Sugarman | 941028-LSTrust |
| #112828184 | 2/12/2008 | TERRI PALOMAKI | | ($600.00) | Per Request | 981215-EMTP |
| #112828184 | 1/22/2009 | TERRI PALOMAKI | | ($1,800.00) | remaining request | 941028-LSTrust |
| #112828184 | 1/23/2009 | TERRI PALOMAKI | | ($200.00) | Per Request | 941028-LSTrust |
| | | **Palomaki, Terri Total** | **$0.00** | **($26,410.00)** | | |
| **Parry, Robert** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Parry, Robert** | | | | | | |
| #112122257 | 6/10/2005 | ROBERT PARRY | $171,875.00 | | Deposit | PARRY, ROBERT |
| #112122257 | 6/10/2005 | ROBERT PARRY | $33,265.00 | | Forensic Accounting | PARRY, ROBERT |
| #112122257 | 8/29/2006 | Pat Parry | | ($21,805.86) | To Close Acct # 860301-SLP | PARRY, LILY 860301-SLP |
| #112122257 | 9/21/2006 | ROBERT PARRY | | ($25,000.00) | Per Request | 970327-RLP |
| #112122257 | 4/30/2007 | THEODORE P. JONAVIC | | ($2,000.00) | Per Robert Parry | 970327-RLP |
| #112122257 | 5/1/2007 | ROBERT PARRY | | ($20,000.00) | Per Request | 970327-RLP |
| #112828184 | 1/9/2008 | JSP PROPERTIES | | ($20,000.00) | 0628 | 970327-RLP |
| #112828184 | 1/16/2008 | ROBERT PARRY | | ($40,000.00) | Per Request | 970327-RLP |
| #112828184 | 4/14/2008 | ROBERT PARRY | | ($12,000.00) | Per Request | 970327-RLP |
| #112828184 | 7/24/2008 | ROBERT PARRY | | ($25,000.00) | Per Request | 970327-RLP |
| #112828184 | 12/4/2008 | ROBERT PARRY | | ($58,700.00) | Per JSP | 970327-RLP |
| | | **Parry, Robert  Total** | **$205,140.00** | **($224,505.86)** | | |
| **Paternostro, John** | | | | | | |
| #112122257 | 4/5/2004 | JOHN L. PATERNOSTRO | $1,200.00 | | Deposit | 020222-JLP |
| #112122257 | 8/25/2004 | HELENE PATERNOSTRO | | ($7,421.79) | Closing of Account # 020513-PAT | PATERNOSTRO, J & H - 020513PAT |
| #112122257 | 8/25/2004 | HELENE PATERNOSTRO | | ($25,000.00) | Closing of Account # 020513-PAT | 020513-PAT |
| #112122257 | 6/7/2005 | JOHN L. PATERNOSTRO | | ($1,804.21) | Per Request -- Account Closed | 020222-JLP |
| #112122257 | 6/7/2005 | JOHN L. PATERNOSTRO | | ($4,700.00) | Per Request - Account Closed | 020222-JLP |
| | | **Paternostro, John  Total** | **$1,200.00** | **($38,926.00)** | | |
| **Penner, Forrest** | | | | | | |
| #112122257 | 6/8/2006 | Maria Herbst | $200,000.00 | | Opening Deposit for Forrest Penner, Maria Herbst, Isis Burkholder | 060608-FP(CLOSED) |
| #112828184 | 3/28/2008 | Coast Cities Escrow - Del Mar | $470,842.18 | | New Account for Forrest and Maria and Isis -- mortgage to be paid from | 080328-FPMHIB |
| #112828184 | 5/1/2008 | Maria Herbst | $80,121.86 | | 160,243.71 Deposit 50% to FP 50% to MH | 080605-FP |
| #112828184 | 8/22/2008 | County of Los Angeles | $111.24 | | Credit for Health Dept. overpayment | 080605-FP |
| #112828184 | 12/12/2008 | LA COUNTY TAX ASSESSOR | | ($2,828.92) | Redacted Account Information | 080328-FPMHIB |
| #112828184 | 12/12/2008 | LA COUNTY TAX ASSESSOR | | ($710.93) | Redacted Account Information | 080328-FPMHIB |
| #112828184 | 12/12/2008 | LA COUNTY TAX ASSESSOR | | ($1,203.59) | Redacted Account Information | 080328-FPMHIB |
| #112828184 | 2/20/2009 | FORREST PENNER | $10,000.00 | | Deposit | 080605-FP |
| #112828184 | 3/9/2009 | Pacific Specialty Insurance Company | | ($1,351.00) | Herbst/Penner Policy #WNG 0303227-01 | 080328-FPMHIB |
| #112828184 | 3/10/2009 | FORREST PENNER | | ($5,000.00) | Per Request | 080605-FP |
| #112828184 | 3/23/2009 | Chase | | ($204.00) | Redacted Account Information | 080605-FP |
| #112828184 | 4/20/2009 | Chase | | ($200.00) | Redacted Account Information | 080605-FP |
| #112828184 | 5/18/2009 | Chase | | ($197.00) | Redacted Account Information | 080605-FP |
| #112828184 | 6/23/2009 | LA COUNTY TAX ASSESSOR | | ($1,203.58) | Redacted Account Information | 080328-FPMHIB |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Penner, Forrest** | | | | | | |
| #112828184 | 6/23/2009 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($130.35) | | Penalty/Late Charges |
| #112828184 | 7/21/2009 | Chase | Redacted Account Information | ($195.00) | | 080605-FP |
| #112828184 | 8/21/2009 | Chase | Redacted Account Information | ($192.00) | | 080605-FP |
| #112828184 | 9/21/2009 | Chase | Redacted Account Information | ($189.00) | | 080605-FP |
| #112828184 | 10/5/2009 | FORREST PENNER | Per Request | ($2,000.00) | | 080605-FP |
| #112828184 | 10/21/2009 | Chase | Redacted Account Information | ($186.00) | | 080605-FP |
| #112828184 | 11/23/2009 | Chase | Redacted Account Information | ($183.00) | | 080605-FP |
| #112828184 | 12/14/2009 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($2,666.21) | | 080328-FPMHIB |
| #112828184 | 12/21/2009 | Chase | Redacted Account Information | ($180.00) | | 080605-FP |
| #112828184 | 1/22/2010 | Chase | Redacted Account Information | ($177.00) | | 080605-FP |
| #112828184 | 2/22/2010 | Chase | Redacted Account Information | ($174.00) | | 080605-FP |
| #112828184 | 3/25/2010 | Chase | Redacted Account Information | ($172.00) | | 080605-FP |
| #112828184 | 4/26/2010 | Chase | Redacted Account Information | ($169.00) | | 080605-FP |
| #112828184 | 5/21/2010 | Chase | Redacted Account Information | ($166.00) | | 080605-FP |
| | | | **Penner, Forrest Total** | **($19,678.58)** | **$761,075.28** | |
| **Petrook, Janice** | | | | | | |
| #112122257 | 12/29/2003 | JANICE PETROOK | Deposit | | $85,000.00 | 031229-JP |
| #112122257 | 2/11/2004 | JERROLD S. PRESSMAN | Deposit | | $122,000.00 | 031229-JP |
| #112122257 | 4/8/2004 | JERROLD S. PRESSMAN | Deposit | | $5,065.19 | 031229-JP |
| #112122257 | 4/8/2004 | Deluxe For Business | INV# 13944252 | ($35.72) | | PETROOK, JANICE |
| #112122257 | 6/2/2006 | JERROLD S. PRESSMAN | Deposit | | $37,000.00 | 031229-JP |
| #112122257 | 7/10/2006 | JERROLD S. PRESSMAN | Deposit | | $37,000.00 | 031229-JP |
| #112122257 | 11/7/2006 | JERROLD S. PRESSMAN | Deposit | | $32,000.00 | 031229-JP |
| #112122257 | 11/7/2006 | JEFFREY PETROOK | Per Janice Petrook | ($5,000.00) | | 031229-JP |
| #112828184 | 11/5/2007 | JANICE PETROOK | Per Request | ($4,000.00) | | 031229-JP |
| | | | **Petrook, Janice Total** | **($9,035.72)** | **$318,065.19** | |
| **Pokres, Ron** | | | | | | |
| #112122257 | 12/11/2003 | RON POKRES | Monthly Distribution | ($3,611.12) | | 020405-RP (Closed) |
| #112122257 | 12/11/2003 | RON POKRES | Monthly Distribution | ($143.95) | | 020405-RP |
| #112122257 | 1/13/2004 | RON POKRES | Monthly Distribution | ($72.08) | | 020405-RP |
| #112122257 | 1/13/2004 | RON POKRES | Monthly Distribution | ($3,682.99) | | 020405-RP (Closed) |
| #112122257 | 2/18/2004 | RON POKRES | Monthly Distribution | ($194.91) | | 950317-RP |
| #112122257 | 2/18/2004 | RON POKRES | Monthly Distribution | ($35.25) | | 020405-RP |
| #112122257 | 2/18/2004 | RON POKRES | Monthly Distribution | ($3,524.91) | | 020405-RP (Closed) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Pokres, Ron**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/26/2004 | Lincoln Trust | | ($2,775.00) | Redacted Account Information | 950202-RP (IRA) |
| #12122257 | 3/11/2004 | RON POKRES | | ($1,005.00) | Monthly Distribution | 040101-RP |
| #12122257 | 3/11/2004 | RON POKRES | | ($2,750.07) | Monthly Distribution | 040101-RP |
| #12122257 | 4/7/2004 | RON POKRES | | ($472.50) | To replace ck 50747 | 040101-RP |
| #12122257 | 4/7/2004 | RON POKRES | | ($3,282.57) | Redacted Account Information | 040101-RP |
| #12122257 | 5/10/2004 | RON POKRES | | ($439.67) | Monthly Distribution | 040101-RP |
| #12122257 | 5/10/2004 | RON POKRES | | ($3,315.40) | Monthly Distribution | 040101-RP |
| #12122257 | 6/17/2004 | RON POKRES | | ($3,348.85) | Monthly Distribution | 040101-RP |
| #12122257 | 6/17/2004 | RON POKRES | | ($406.52) | Monthly Distribution | 040101-RP |
| #12122257 | 7/9/2004 | RON POKRES | | ($3,382.04) | Monthly Distribution | 040101-RP |
| #12122257 | 7/9/2004 | RON POKRES | | ($373.03) | Monthly Distribution | 040101-RP |
| #12122257 | 8/9/2004 | RON POKRES | | ($339.21) | Monthly Distribution | 040101-RP |
| #12122257 | 8/9/2004 | RON POKRES | | ($3,415.88) | Monthly Distribution | 040101-RP |
| #12122257 | 9/20/2004 | RON POKRES | | ($305.06) | Monthly Distribution | 040101-RP |
| #12122257 | 9/20/2004 | RON POKRES | | ($3,450.01) | Monthly Distribution | 040101-RP |
| #12122257 | 10/7/2004 | RON POKRES | | ($3,484.51) | Monthly Distribution | 040101-RP |
| #12122257 | 10/7/2004 | RON POKRES | | ($270.56) | Monthly Distribution | 040101-RP |
| #12122257 | 10/27/2004 | Lincoln Trust | | ($10,000.00) | Redacted Account Information | 950202-RP (IRA) |
| #12122257 | 11/8/2004 | RON POKRES | | ($236.26) | Monthly Distribution | 040101-RP |
| #12122257 | 11/8/2004 | RON POKRES | | ($3,518.81) | Monthly Distribution | 040101-RP |
| #12122257 | 11/15/2004 | RON POKRES | $10,000.00 | | 960501-- 960317 per RM | 960501-RP |
| #12122257 | 12/8/2004 | RON POKRES | | ($3,554.05) | Monthly Distribution | 040101-RP |
| #12122257 | 12/8/2004 | RON POKRES | | ($201.02) | Monthly Distribution | 040101-RP |
| #12122257 | 1/11/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #12122257 | 2/8/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #12122257 | 3/10/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #12122257 | 4/12/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #12122257 | 4/20/2005 | Lincoln Trust | | ($8,000.00) | Per Request for Ron Pokres | 950202-RP (IRA) |
| #12122257 | 5/10/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #12122257 | 6/8/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #12122257 | 6/8/2005 | RON POKRES | | ($16,000.00) | Per Request | 960501-RP |
| #12122257 | 7/12/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #12122257 | 8/8/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Pokres, Ron**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 9/7/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #112122257 | 10/11/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #112122257 | 11/17/2005 | RON POKRES | | ($3,755.07) | Monthly Distribution | 040101-RP |
| #112122257 | 12/12/2005 | RON POKRES | | ($690.05) | Monthly Distribution | 040101-RP |
| #112122257 | 12/12/2005 | RON POKRES | | ($3,065.02) | Monthly Distribution | 040101-RP |
| #112122257 | 1/10/2006 | RON POKRES | | ($3,469.21) | Monthly Distribution | 040101-RP |
| #112122257 | 1/10/2006 | RON POKRES | | ($285.86) | Monthly Distribution | 040101-RP |
| #112122257 | 2/13/2006 | RON POKRES | | ($210.33) | Monthly Distribution | 040101-RP |
| #112122257 | 2/13/2006 | RON POKRES | | ($3,544.74) | Monthly Distribution | 040101-RP |
| #112122257 | 3/7/2006 | RON POKRES | | ($3,580.19) | Monthly Distribution | 040101-RP |
| #112122257 | 3/7/2006 | RON POKRES | | ($174.88) | Monthly Distribution | 040101-RP |
| #112122257 | 3/23/2006 | RON POKRES | | ($233.60) | Per Request | 040101-RP |
| #112122257 | 3/23/2006 | RON POKRES | | ($14,766.40) | Per Request | 040101-RP |
| #112122257 | 4/4/2006 | Fiserv ISS | | ($21,000.00) | Redacted Account Information | 950202-RP (IRA) |
| #112122257 | 4/11/2006 | RON POKRES | | ($3,585.46) | Monthly Distribution | 040101-RP |
| #112122257 | 4/11/2006 | RON POKRES | | ($169.61) | Monthly Distribution | 040101-RP |
| #112122257 | 5/16/2006 | RON POKRES | | ($355.56) | Monthly Distribution | 040101-RP |
| #112122257 | 5/16/2006 | RON POKRES | | ($3,399.51) | Monthly Distribution | 040101-RP |
| #112122257 | 6/9/2006 | RON POKRES | | ($321.57) | Monthly Distribution | 040101-RP |
| #112122257 | 6/9/2006 | RON POKRES | | ($3,433.50) | Monthly Distribution | 040101-RP |
| #112122257 | 7/12/2006 | RON POKRES | | ($3,467.84) | Monthly Distribution | 040101-RP |
| #112122257 | 7/12/2006 | RON POKRES | | ($287.23) | Monthly Distribution | 040101-RP |
| #112122257 | 8/9/2006 | RON POKRES | | ($3,502.52) | Monthly Distribution | 040101-RP |
| #112122257 | 8/9/2006 | RON POKRES | | ($252.55) | Monthly Distribution | 040101-RP |
| #112122257 | 8/11/2006 | Fiserv ISS | | ($10,000.00) | Redacted Account Information | 950202-RP (IRA) |
| #112122257 | 9/12/2006 | RON POKRES | | ($3,537.54) | Monthly Distribution | 040101-RP |
| #112122257 | 9/12/2006 | RON POKRES | | ($217.53) | Monthly Distribution | 040101-RP |
| #112122257 | 10/24/2006 | RON POKRES | | ($182.15) | Monthly Distribution | 040101-RP |
| #112122257 | 10/24/2006 | RON POKRES | | ($3,572.92) | Monthly Distribution | 040101-RP |
| #112122257 | 11/9/2006 | RON POKRES | | ($146.43) | Monthly Distribution | 040101-RP |
| #112122257 | 11/9/2006 | RON POKRES | | ($3,608.64) | Monthly Distribution | 040101-RP |
| #112122257 | 12/12/2006 | RON POKRES | | ($3,644.73) | Monthly Distribution | 040101-RP |
| #112122257 | 12/12/2006 | RON POKRES | | ($110.34) | Monthly Distribution | 040101-RP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

Pokres, Ron

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/9/2007 | RON POKRES | | ($3,681.18) | Monthly Distribution | 040101-RP |
| #12122257 | 1/9/2007 | RON POKRES | | ($73.89) | Monthly Distribution | 040101-RP |
| #12122257 | 2/9/2007 | RON POKRES | | ($3,117.99) | Monthly Distribution | 040101-RP |
| #12122257 | 2/9/2007 | RON POKRES | | ($637.08) | Monthly Distribution | 040101-RP |
| #12122257 | 3/13/2007 | RON POKRES | | ($605.90) | Monthly Distribution | 040101-RP |
| #12122257 | 3/13/2007 | RON POKRES | | ($3,149.17) | Monthly Distribution | 040101-RP |
| #12122257 | 4/9/2007 | RON POKRES | | ($574.41) | Monthly Distribution | 040101-RP |
| #12122257 | 4/9/2007 | RON POKRES | | ($3,180.66) | Monthly Distribution | 040101-RP |
| #12122257 | 5/14/2007 | RON POKRES | | ($3,212.47) | Monthly Distribution | 040101-RP |
| #12122257 | 5/14/2007 | RON POKRES | | ($542.60) | Monthly Distribution | 040101-RP |
| #12122257 | 6/11/2007 | RON POKRES | | ($3,244.59) | Monthly Distribution | 040101-RP |
| #12122257 | 6/11/2007 | RON POKRES | | ($510.48) | Monthly Distribution | 040101-RP |
| #12122257 | 7/10/2007 | RON POKRES | | ($478.03) | Monthly Distribution | 040101-RP |
| #12122257 | 7/10/2007 | RON POKRES | | ($3,277.04) | Monthly Distribution | 040101-RP |
| #12122257 | 8/10/2007 | RON POKRES | | ($445.26) | Monthly Distribution | 040101-RP |
| #12122257 | 8/10/2007 | RON POKRES | | ($3,309.81) | Monthly Distribution | 040101-RP |
| #12122257 | 10/2/2007 | RON POKRES | | ($3,342.91) | Monthly Distribution to replace ck 59391 | 040101-RP |
| #12122257 | 10/2/2007 | RON POKRES | | ($412.16) | Monthly Distribution to replace ck 59391 | 040101-RP |
| #12122257 | 10/12/2007 | RON POKRES | | ($3,376.34) | Monthly Distribution | 040101-RP |
| #12122257 | 10/12/2007 | RON POKRES | | ($378.73) | Monthly Distribution | 040101-RP |
| #12122257 | 11/9/2007 | RON POKRES | | ($344.97) | Monthly Distribution | 040101-RP |
| #12828184 | 11/9/2007 | RON POKRES | | ($3,410.10) | Monthly Distribution | 040101-RP |
| #12828184 | 12/12/2007 | RON POKRES | | ($3,444.20) | Monthly Distribution | 040101-RP |
| #12828184 | 12/12/2007 | RON POKRES | | ($310.87) | Monthly Distribution | 040101-RP |
| #12828184 | 12/17/2007 | Fiserv ISS | | ($20,000.00) | Redacted Account Information | 950202-RP (IRA) |
| #12828184 | 1/8/2008 | RON POKRES | | ($257.09) | Monthly Distribution | 040101-RP |
| #12828184 | 1/8/2008 | RON POKRES | | ($3,497.98) | Monthly Distribution | 040101-RP |
| #12828184 | 2/8/2008 | RON POKRES | | ($241.45) | Monthly Distribution | 040101-RP |
| #12828184 | 2/8/2008 | RON POKRES | | ($3,513.62) | Monthly Distribution | 040101-RP |
| #12828184 | 3/7/2008 | RON POKRES | | ($4,793.69) | Monthly Distribution | 040101-RP |
| #12828184 | 3/7/2008 | RON POKRES | | ($206.31) | Monthly Distribution | 040101-RP |
| #12828184 | 4/9/2008 | RON POKRES | | ($4,841.63) | Monthly Distribution | 040101-RP |
| #12828184 | 4/9/2008 | RON POKRES | | ($158.37) | Monthly Distribution | 040101-RP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pokres, Ron** | | | | | | |
| #112828184 | 5/6/2008 | RON POKRES | | ($109.96) | Monthly Distribution | 040101-RP |
| #112828184 | 5/6/2008 | RON POKRES | | ($4,890.04) | Monthly Distribution | 040101-RP |
| #112828184 | 6/10/2008 | RON POKRES | | ($4,938.94) | Monthly Distribution | 040101-RP |
| #112828184 | 6/10/2008 | RON POKRES | | ($61.06) | Monthly Distribution | 040101-RP |
| #112828184 | 7/11/2008 | RON POKRES | | ($461.67) | Monthly Distribution | 040101-RP |
| #112828184 | 7/11/2008 | RON POKRES | | ($4,538.33) | Monthly Distribution | 040101-RP |
| #112828184 | 8/8/2008 | RON POKRES | | ($4,583.72) | Monthly Distribution | 040101-RP |
| #112828184 | 8/8/2008 | RON POKRES | | ($416.28) | Monthly Distribution | 040101-RP |
| #112828184 | 9/11/2008 | RON POKRES | | ($370.45) | Monthly Distribution | 040101-RP |
| #112828184 | 9/11/2008 | RON POKRES | | ($4,629.55) | Monthly Distribution | 040101-RP |
| #112828184 | 10/10/2008 | RON POKRES | | ($4,675.85) | Monthly Distribution | 040101-RP |
| #112828184 | 10/10/2008 | RON POKRES | | ($324.15) | Monthly Distribution | 040101-RP |
| #112828184 | 11/12/2008 | RON POKRES | | ($277.39) | Monthly Distribution | 040101-RP |
| #112828184 | 11/12/2008 | RON POKRES | | ($4,722.61) | Monthly Distribution | 040101-RP |
| #112828184 | 11/26/2008 | RON POKRES | | ($9,961.64) | Per Request | 040101-RP |
| #112828184 | 11/26/2008 | RON POKRES | | ($38.36) | Per Request | 040101-RP |
| #112828184 | 12/8/2008 | RON POKRES | | ($108.79) | Monthly Distribution | 040101-RP |
| #112828184 | 12/8/2008 | RON POKRES | | ($4,891.21) | Monthly Distribution | 040101-RP |
| #112828184 | 12/9/2008 | Fiserv ISS | | ($20,000.00) | Redacted Account Information | 950202-RP (IRA) |
| #112828184 | 1/12/2009 | RON POKRES | | ($81.64) | Monthly Distribution | 040101-RP |
| #112828184 | 1/12/2009 | RON POKRES | | ($4,918.36) | Monthly Distribution | 040101-RP |
| #112828184 | 2/13/2009 | RON POKRES | | ($432.46) | Monthly Distribution | 040101-RP |
| #112828184 | 2/13/2009 | RON POKRES | | ($4,567.54) | Monthly Distribution | 040101-RP |
| #112828184 | 3/16/2009 | RON POKRES | | ($386.78) | | 040101-RP |
| #112828184 | 3/16/2009 | RON POKRES | | ($4,613.22) | | 040101-RP |
| #112828184 | 4/15/2009 | RON POKRES | | ($454.20) | replace ck 68863 | 040101-RP |
| #112828184 | 4/15/2009 | RON POKRES | | ($4,545.80) | both ron pokres & shyrlee schor | 040101-RP |
| #112828184 | 5/12/2009 | RON POKRES | | ($196.79) | | 040101-RP |
| #112828184 | 5/12/2009 | RON POKRES | | ($4,803.21) | | 040101-RP |
| #112828184 | 6/11/2009 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | 5k Pokres / 2k Schor | 950213-SS |
| #112828184 | 6/11/2009 | SHYRLEE SCHOR LIVING TRUST | | ($4,703.41) | 5k Pokres / 2k Schor | 040101-RP |
| #112828184 | 6/11/2009 | SHYRLEE SCHOR LIVING TRUST | | ($296.59) | 5k Pokres / 2k Schor | 040101-RP |
| #112828184 | 7/23/2009 | RON POKRES | | ($4,839.90) | | 040101-RP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Pokres, Ron** | | | | | | |
| #12828184 | 7/23/2009 | RON POKRES | | ($160.10) | | 040101-RP |
| | | Pokres, Ron Total | $10,000.00 | ($411,283.57) | | |
| **Pollack, Allen** | | | | | | |
| #12122257 | 1/26/2004 | ALLEN POLLACK | | ($5,508.31) | Per Request | 850819-AP (Closed) |
| #12122257 | 1/26/2004 | ALLEN POLLACK | | ($53.43) | Per Request | 850819-AP |
| #12122257 | 1/26/2004 | ALLEN POLLACK | | ($4,438.26) | Per Request | 861009-AP |
| #12122257 | 9/13/2004 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| #12122257 | 11/22/2004 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| #12122257 | 2/18/2005 | ALLEN POLLACK | | ($10,000.00) | Per Request | 921124-AP |
| #12122257 | 6/17/2005 | ALLEN POLLACK | | ($5,000.00) | Per Request | 921124-AP |
| #12122257 | 6/17/2005 | ALLEN POLLACK | | ($5,000.00) | Per Request | 921124-AP |
| #12122257 | 11/22/2005 | ALLEN POLLACK | | ($10,000.00) | Per Request | 921124-AP |
| #12122257 | 1/25/2006 | ALLEN POLLACK | | ($10,000.00) | Per Request | 921124-AP |
| #12122257 | 5/23/2006 | ALLEN POLLACK | | ($10,000.00) | Per Request | 921124-AP |
| #12122257 | 8/7/2006 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| #12122257 | 11/17/2006 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| #12122257 | 3/26/2007 | ALLEN POLLACK | | ($5,000.00) | Per Request | 861009-AP |
| #12122257 | 3/26/2007 | ALLEN POLLACK | | ($5,000.00) | Per Request | 861009-AP |
| #12122257 | 7/19/2007 | ALLEN POLLACK | | ($7,500.00) | Per Request | 861009-AP |
| #12122257 | 7/19/2007 | ALLEN POLLACK | | ($2,500.00) | Per Request | 861009-AP |
| #12122257 | 10/9/2007 | ALLEN POLLACK | | ($10,000.00) | Per Request | 911203-AP |
| #12828184 | 1/9/2008 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| #12828184 | 11/25/2008 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| #12828184 | 4/20/2009 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| #12828184 | 6/26/2009 | ALLEN POLLACK | | ($5,000.00) | Per Request | 861009-AP |
| #12828184 | 6/26/2009 | ALLEN POLLACK | | ($5,000.00) | Per Request | 861009-AP |
| #12828184 | 9/30/2009 | ALLEN POLLACK | | ($10,000.00) | Per Request | 861009-AP |
| | | Pollack, Allen Total | $0.00 | ($180,000.00) | | |
| **Pressberg, Ken** | | | | | | |
| #12828184 | 9/21/2009 | Pressberg Living Trust | | ($2,500.00) | | 090817-KP |
| | | Pressberg, Ken Total | $0.00 | ($2,500.00) | | |
| **Pressman, Gary** | | | | | | |
| #12122257 | 1/5/2004 | PHILLIPS 66-CONOCO 76 | | ($132.79) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/7/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Gary** | | | | | | |
| #112122257 | 1/7/2004 | GARY PRESSMAN | | ($795.58) | | Pressman, Gary 980101-GP |
| #112122257 | 1/7/2004 | GARY PRESSMAN | | ($966.64) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 1/26/2004 | SHELL- CITI CARDS | | ($74.03) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/9/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 3/11/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 3/15/2004 | PHILLIPS 66-CONOCO 76 | | ($69.84) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/22/2004 | SHELL- CITI CARDS | | ($39.91) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/7/2004 | PHILLIPS 66-CONOCO 76 | | ($30.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/13/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 4/27/2004 | SHELL- CITI CARDS | | ($133.33) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/7/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 5/10/2004 | PHILLIPS 66-CONOCO 76 | | ($258.39) | | ACCOUNTS PAYABLE |
| #112122257 | 5/24/2004 | SHELL- CITI CARDS | | ($87.10) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/10/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 6/11/2004 | PHILLIPS 66-CONOCO 76 | | ($113.73) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/28/2004 | SHELL- CITI CARDS | | ($90.60) | 06/03/04 ACCT. # | ACCOUNTS PAYABLE |
| #112122257 | 7/7/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 7/7/2004 | PHILLIPS 66-CONOCO 76 | | ($208.58) | 06/11/04 ACCT. # | ACCOUNTS PAYABLE |
| #112122257 | 8/5/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 8/5/2004 | GARY PRESSMAN | | ($1,000.00) | Per JSP | JERROLD |
| #112122257 | 8/6/2004 | PHILLIPS 66-CONOCO 76 | | ($191.20) | 07/11/04 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/10/2004 | GARY PRESSMAN | | ($3,706.00) | Per JSP | JERROLD |
| #112122257 | 8/30/2004 | SHELL- CITI CARDS | | ($126.23) | 08/05/04 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 9/7/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 9/8/2004 | PHILLIPS 66-CONOCO 76 | | ($166.83) | 08/11/04 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 9/20/2004 | SHELL- CITI CARDS | | ($1.21) | 09/03/04 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 10/5/2004 | PHILLIPS 66-CONOCO 76 | | ($194.88) | 09/11/04 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 10/7/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 10/14/2004 | GARY PRESSMAN | | ($750.00) | Per JSP Request | JERROLD |
| #112122257 | 11/1/2004 | PHILLIPS 66-CONOCO 76 | | ($79.62) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/1/2004 | GARY PRESSMAN | | ($300.00) | Curator Fee | JERROLD |
| #112122257 | 11/3/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 11/22/2004 | SHELL- CITI CARDS | | ($43.55) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Gary** | | | | | | |
| #112122257 | 12/7/2004 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 12/7/2004 | PHILLIPS 66-CONOCO 76 | | ($466.02) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/29/2004 | SHELL- CITI CARDS | | ($138.58) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/30/2004 | PHILLIPS 66-CONOCO 76 | | ($42.68) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/7/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 1/24/2005 | SHELL- CITI CARDS | | ($38.51) | 01/05/05 Gary Pressman Acct # | ACCOUNTS PAYABLE |
| #112122257 | 2/14/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 2/15/2005 | PHILLIPS 66-CONOCO 76 | | ($187.24) | 01/12/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 2/28/2005 | SHELL- CITI CARDS | | ($41.72) | 02/03/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/8/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 3/21/2005 | PHILLIPS 66-CONOCO 76 | | ($162.78) | 02/11/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/21/2005 | SHELL- CITI CARDS | | ($78.89) | 03/04/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/6/2005 | PHILLIPS 66-CONOCO 76 | | ($113.73) | 03/11/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/8/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 4/25/2005 | SHELL- CITI CARDS | | ($134.17) | 04/05/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/10/2005 | PHILLIPS 66-CONOCO 76 | | ($134.34) | 04/11/05 ACCT # | ACCOUNTS PAYABLE |
| #112122257 | 5/12/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 5/26/2005 | SHELL- CITI CARDS | | ($81.43) | 05/04/05 Pressman Acct # | ACCOUNTS PAYABLE |
| #112122257 | 6/7/2005 | PHILLIPS 66-CONOCO 76 | | ($228.06) | 05/11/05 ACCT # | ACCOUNTS PAYABLE |
| #112122257 | 6/10/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 6/27/2005 | SHELL- CITI CARDS | | ($85.36) | 06/06/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 7/6/2005 | PHILLIPS 66-CONOCO 76 | | ($95.09) | 06/11/05 Acct | ACCOUNTS PAYABLE |
| #112122257 | 7/11/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 8/8/2005 | SHELL- CITI CARDS | | ($222.04) | 07/06/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/9/2005 | PHILLIPS 66-CONOCO 76 | | ($46.28) | 07/11/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/19/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 8/22/2005 | SHELL- CITI CARDS | | ($67.56) | 08/04/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 9/7/2005 | PHILLIPS 66-CONOCO 76 | | ($179.40) | 08/11/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 9/16/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 9/29/2005 | SHELL- CITI CARDS | | ($112.44) | 09/06/05 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 10/5/2005 | PHILLIPS 66-CONOCO 76 | | ($216.14) | 09/11/05 Pressman Acct# B367 | ACCOUNTS PAYABLE |
| #112122257 | 10/5/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 10/24/2005 | SHELL- CITI CARDS | | ($90.79) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Gary** | | | | | | |
| #112122257 | 11/2/2005 | PHILLIPS 66-CONOCO 76 | | ($274.22) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/9/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 12/7/2005 | PHILLIPS 66-CONOCO 76 | | ($225.92) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/8/2005 | SHELL- CITI CARDS | | ($54.81) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/28/2005 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 12/28/2005 | SHELL- CITI CARDS | | ($90.14) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/9/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 1/19/2006 | PHILLIPS 66-CONOCO 76 | | ($232.07) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/25/2006 | SHELL- CITI CARDS | | ($37.82) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 2/9/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 2/10/2006 | PHILLIPS 66-CONOCO 76 | | ($381.07) | 01/11/06 Pressman Acct # | ACCOUNTS PAYABLE |
| #112122257 | 2/21/2006 | American Express | | ($1,160.00) | | Pressman, Gary 980101-GP |
| #112122257 | 3/8/2006 | PHILLIPS 66-CONOCO 76 | | ($65.60) | 02/11/06 Acct# | ACCOUNTS PAYABLE |
| #112122257 | 3/21/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 3/23/2006 | SHELL- CITI CARDS | | ($87.55) | 03/06/06 Acct# | ACCOUNTS PAYABLE |
| #112122257 | 4/12/2006 | PHILLIPS 66-CONOCO 76 | | ($130.87) | 03/11/06 Acct# 6 | ACCOUNTS PAYABLE |
| #112122257 | 4/14/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 4/25/2006 | SHELL- CITI CARDS | | ($91.54) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 5/8/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 5/10/2006 | PHILLIPS 66-CONOCO 76 | | ($261.37) | 04/11/06 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/22/2006 | SHELL- CITI CARDS | | ($109.98) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 6/5/2006 | PHILLIPS 66-CONOCO 76 | | ($172.38) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 6/21/2006 | SHELL- CITI CARDS | | ($59.36) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 6/22/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 7/7/2006 | PHILLIPS 66-CONOCO 76 | | ($179.25) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 7/13/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 7/24/2006 | SHELL- CITI CARDS | | ($118.41) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 8/8/2006 | METROPOLITAN NEWS CO. | | ($75.00) | Business Fees / Barbelo Enterprises | Pressman, Gary 980101-GP |
| #112122257 | 8/9/2006 | PHILLIPS 66-CONOCO 76 | | ($225.99) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 8/11/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 8/25/2006 | SHELL- CITI CARDS | | ($96.40) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 9/13/2006 | PHILLIPS 66-CONOCO 76 | | ($334.14) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 9/15/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Gary** | | | | | | |
| #112122257 | 10/12/2006 | PHILLIPS 66-CONOCO 76 | | ($311.99) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 10/16/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 10/24/2006 | SHELL- CITI CARDS | | ($54.86) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 11/8/2006 | PHILLIPS 66-CONOCO 76 | | ($239.39) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 11/20/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 11/24/2006 | SHELL- CITI CARDS | | ($49.95) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 12/6/2006 | PHILLIPS 66-CONOCO 76 | | ($267.52) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 12/12/2006 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 12/29/2006 | Haryo Surjo Balitar | $13,000.00 | | Deposit | Pressman, Gary 980101-GP |
| #112122257 | 1/5/2007 | Michael Channels | | ($5,000.00) | Per Gary Pressman | Pressman, Gary 980101-GP |
| #112122257 | 1/9/2007 | GARY PRESSMAN | | ($5,000.00) | Per Request | Pressman, Gary 980101-GP |
| #112122257 | 1/11/2007 | PHILLIPS 66-CONOCO 76 | | ($322.19) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 1/18/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 2/7/2007 | PHILLIPS 66-CONOCO 76 | | ($284.95) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 2/8/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 3/12/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 3/14/2007 | PHILLIPS 66-CONOCO 76 | | ($190.88) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 3/26/2007 | SHELL- CITI CARDS | | ($107.83) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 4/9/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 4/11/2007 | PHILLIPS 66-CONOCO 76 | | ($106.81) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 5/9/2007 | PHILLIPS 66-CONOCO 76 | | ($182.66) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 5/15/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 5/25/2007 | SHELL- CITI CARDS | | ($119.59) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 6/8/2007 | PHILLIPS 66-CONOCO 76 | | ($199.97) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 6/11/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 6/22/2007 | SHELL- CITI CARDS | | ($126.45) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 7/13/2007 | PHILLIPS 66-CONOCO 76 | | ($292.32) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 7/17/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 8/13/2007 | PHILLIPS 66-CONOCO 76 | | ($242.15) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 8/14/2007 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112122257 | 8/20/2007 | Creative View | | ($5,000.00) | Per Gary Pressman | Pressman, Gary 980101-GP |
| #112122257 | 8/28/2007 | SHELL- CITI CARDS | | ($107.65) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112122257 | 9/12/2007 | PHILLIPS 66-CONOCO 76 | | ($271.86) | Redacted Account Information | Pressman, Gary 980101-GP |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Pressman, Gary**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/20/2007 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12122257 | 9/27/2007 | SHELL- CITI CARDS | | ($46.39) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12122257 | 10/11/2007 | PHILLIPS 66-CONOCO 76 | | ($153.64) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12122257 | 10/15/2007 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12122257 | 10/23/2007 | SHELL- CITI CARDS | | ($106.24) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 11/13/2007 | PHILLIPS 66-CONOCO 76 | | ($247.25) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 11/13/2007 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 12/13/2007 | PHILLIPS 66-CONOCO 76 | | ($240.89) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 12/14/2007 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 1/11/2008 | PHILLIPS 66-CONOCO 76 | | ($326.27) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 1/16/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 1/28/2008 | SHELL- CITI CARDS | | ($52.03) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 2/13/2008 | PHILLIPS 66-CONOCO 76 | | ($264.19) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 2/15/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 3/10/2008 | PHILLIPS 66-CONOCO 76 | | ($222.03) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 3/17/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 3/24/2008 | SHELL- CITI CARDS | | ($109.32) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 4/9/2008 | PHILLIPS 66-CONOCO 76 | | ($264.52) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 4/17/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 4/28/2008 | SHELL- CITI CARDS | | ($62.97) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 5/15/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 5/27/2008 | SHELL- CITI CARDS | | ($135.57) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 6/9/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 6/9/2008 | PHILLIPS 66-CONOCO 76 | | ($300.57) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 6/23/2008 | SHELL- CITI CARDS | | ($74.12) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 7/11/2008 | PHILLIPS 66-CONOCO 76 | | ($413.72) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 7/11/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 7/28/2008 | SHELL- CITI CARDS | | ($71.77) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 8/13/2008 | PHILLIPS 66-CONOCO 76 | | ($250.71) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 8/15/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 9/10/2008 | PHILLIPS 66-CONOCO 76 | | ($336.30) | Redacted Account Information | Pressman, Gary 980101-GP |
| #12828184 | 9/15/2008 | GARY PRESSMAN | | ($2,800.00) | Acct:  Pressman, Gary | Pressman, Gary 980101-GP |
| #12828184 | 9/25/2008 | SHELL- CITI CARDS | | ($68.25) | Redacted Account Information | Pressman, Gary 980101-GP |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Gary** | | | | | | |
| #112828184 | 10/15/2008 | PHILLIPS 66-CONOCO 76 | | ($224.85) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 10/17/2008 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112828184 | 11/12/2008 | PHILLIPS 66-CONOCO 76 | | ($285.90) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 11/17/2008 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112828184 | 12/9/2008 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112828184 | 12/15/2008 | PHILLIPS 66-CONOCO 76 | | ($149.12) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 12/29/2008 | SHELL- CITI CARDS | | ($51.71) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 1/16/2009 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112828184 | 1/28/2009 | PHILLIPS 66-CONOCO 76 | | ($85.96) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 1/28/2009 | SHELL- CITI CARDS | | ($100.12) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 2/10/2009 | PHILLIPS 66-CONOCO 76 | | ($51.16) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 2/17/2009 | GARY PRESSMAN | | ($2,800.00) | Acct: Pressman, Gary | Pressman, Gary 980101-GP |
| #112828184 | 2/26/2009 | SHELL- CITI CARDS | | ($154.45) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 3/17/2009 | PHILLIPS 66-CONOCO 76 | | ($40.68) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 3/27/2009 | GARY PRESSMAN | | ($2,800.00) | | Pressman, Gary 980101-GP |
| #112828184 | 4/13/2009 | PHILLIPS 66-CONOCO 76 | | ($131.08) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 4/17/2009 | GARY PRESSMAN | | ($2,800.00) | | Pressman, Gary 980101-GP |
| #112828184 | 4/22/2009 | SHELL- CITI CARDS | | ($39.48) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 5/13/2009 | PHILLIPS 66-CONOCO 76 | | ($175.21) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 5/27/2009 | SHELL- CITI CARDS | | ($43.54) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 6/11/2009 | PHILLIPS 66-CONOCO 76 | | ($131.19) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 7/14/2009 | PHILLIPS 66-CONOCO 76 | | ($224.44) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 7/27/2009 | SHELL- CITI CARDS | | ($57.91) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 8/21/2009 | PHILLIPS 66-CONOCO 76 | | ($163.09) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 8/24/2009 | SHELL- CITI CARDS | | ($53.73) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 10/1/2009 | SHELL- CITI CARDS | | ($53.02) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 10/15/2009 | PHILLIPS 66-CONOCO 76 | | ($395.86) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 10/30/2009 | SHELL- CITI CARDS | | ($121.12) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 11/17/2009 | PHILLIPS 66-CONOCO 76 | | ($70.52) | Redacted Account Information | Pressman, Gary 980101-GP |
| #112828184 | 12/7/2009 | SHELL- CITI CARDS | | ($119.67) | Redacted Account Information | Pressman, Gary 980101-GP |
| | | **Pressman, Gary Total** | **$13,000.00** | **($221,336.76)** | | |
| **Pressman, Julia** | | | | | | |
| #112018034 | 12/8/2003 | DR JAMIE FEUSNER | | ($150.00) | | JULIA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Pressman, Julia

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/8/2003 | JULIA PRESSMAN | | ($1,200.00) | | JULIA |
| #12122257 | 12/9/2003 | MERCURY INSURANCE COMPANY | | ($589.33) | 2ND PAYMENT | JULIA |
| #12018034 | 12/11/2003 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 12/17/2003 | MIDWAY HOSPITAL MEDICAL CENTER | | ($50.00) | PATIENT# 001-0326-0436 | JULIA |
| #12122257 | 12/19/2003 | JULIA PRESSMAN | | ($1,200.00) | | JULIA |
| #12122257 | 12/24/2003 | JULIA PRESSMAN | | ($500.00) | Per Request | JULIA |
| #12122257 | 12/31/2003 | JULIA PRESSMAN | | ($500.00) | Per Request | JULIA |
| #12122257 | 1/7/2004 | CHRIS LINDBERG | | ($1,750.00) | CHRIS LINDBERG | JULIA |
| #12122257 | 1/7/2004 | DR JAMIE FEUSNER | | ($80.00) | | JULIA |
| #12122257 | 1/12/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 1/16/2004 | JULIA PRESSMAN | | ($1,200.00) | Per Request | JULIA |
| #12122257 | 1/26/2004 | DR ARIE WINOGRAD | | ($110.00) | Per Request | JULIA |
| #12122257 | 1/28/2004 | DR JAMIE FEUSNER | | ($110.00) | Per Request | JULIA |
| #12122257 | 1/30/2004 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 2/10/2004 | DR ARIE WINOGRAD | | ($220.00) | 2 sessions | JULIA |
| #12122257 | 2/10/2004 | DR ARIE WINOGRAD | | ($110.00) | Per Request | JULIA |
| #12122257 | 2/10/2004 | CHRIS LINDBERG | | ($1,750.00) | Rent | JULIA |
| #12122257 | 2/11/2004 | MERCURY INSURANCE COMPANY | | ($589.33) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 2/17/2004 | JULIA PRESSMAN | | ($1,000.00) | SCHEDULED CHECK | JULIA |
| #12122257 | 2/20/2004 | DIRECT MERCHANTS BANK | | ($276.49) | ref# 54580040-27941-804 | JULIA |
| #12122257 | 2/20/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 2/25/2004 | JULIA PRESSMAN | | ($295.00) | Per Request | JULIA |
| #12122257 | 3/1/2004 | DR JAMIE FEUSNER | | ($211.00) | | JULIA |
| #12122257 | 3/1/2004 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 3/5/2004 | CHRIS LINDBERG | | ($1,750.00) | RENT PER REQUEST | JULIA |
| #12122257 | 3/8/2004 | DR ARIE WINOGRAD | | ($220.00) | 2 sessions | JULIA |
| #12122257 | 3/12/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 3/15/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #12122257 | 3/15/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #12122257 | 3/22/2004 | DR ARIE WINOGRAD | | ($480.00) | Per Request | JULIA |
| #12122257 | 3/30/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #12122257 | 3/30/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #12122257 | 4/6/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Pressman, Julia**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/7/2004 | JULIA PRESSMAN | | ($220.00) | TO PAY DR. WINOGRAD | JULIA |
| #12122257 | 4/9/2004 | CHRIS LINDBERG | | ($1,750.00) | Per Request | JULIA |
| #12122257 | 4/15/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #12122257 | 4/15/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #12122257 | 4/21/2004 | DR JAMIE FEUSNER | | ($110.00) | Per Request | JULIA |
| #12122257 | 4/23/2004 | CHARLES L. KIMELMAN MD INC | | ($45.32) | account# PRESS,J00-00 JULIA PRESSMAN | JULIA |
| #12122257 | 4/26/2004 | MERCURY INSURANCE COMPANY | | ($561.58) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 4/26/2004 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 4/27/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 5/5/2004 | JULIA PRESSMAN | | ($1,750.00) | Rent | JULIA |
| #12122257 | 5/11/2004 | JULIA PRESSMAN | | ($878.00) | | JULIA |
| #12122257 | 5/25/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #12122257 | 5/25/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #12122257 | 6/1/2004 | DR ARIE WINOGRAD | | ($220.00) | re: Julia Pressman | JULIA |
| #12122257 | 6/1/2004 | DR ARIE WINOGRAD | | ($330.00) | re: Julia Pressman | JULIA |
| #12122257 | 6/1/2004 | JULIA PRESSMAN | | ($500.00) | Per Request | JULIA |
| #12122257 | 6/7/2004 | JULIA PRESSMAN | | ($1,750.00) | Rent | JULIA |
| #12122257 | 6/7/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #12122257 | 6/7/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #12122257 | 6/8/2004 | MERCURY INSURANCE COMPANY | | ($560.66) | AP 02269176 2nd Pymt | ACCOUNTS PAYABLE |
| #12122257 | 6/10/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 6/14/2004 | JULIA PRESSMAN | | ($260.00) | Per Request | JULIA |
| #12122257 | 6/18/2004 | DR ARIE WINOGRAD | | ($220.00) | re: Julia Pressman | JULIA |
| #12122257 | 6/18/2004 | JULIA PRESSMAN | | ($110.00) | Per Request | JULIA |
| #12122257 | 6/18/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #12122257 | 6/18/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #12122257 | 7/1/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 7/2/2004 | JULIA PRESSMAN | | ($1,750.00) | Rent | JULIA |
| #12122257 | 7/2/2004 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 7/16/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #12122257 | 7/16/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #12122257 | 7/16/2004 | BRADLEY SANDLER | | ($1,500.00) | Legal Fees | JULIA |
| #12122257 | 7/19/2004 | DR ARIE WINOGRAD | | ($220.00) | Per Request | JULIA |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Julia** | | | | | | |
| #112122257 | 7/22/2004 | JULIA PRESSMAN | | ($220.00) | Per Request | JULIA |
| #112122257 | 7/30/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #112122257 | 7/30/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #112122257 | 8/4/2004 | BRADLEY SANDLER | | ($1,000.00) | | JULIA |
| #112122257 | 8/5/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 8/9/2004 | JULIA PRESSMAN | | ($1,750.00) | Rent | JULIA |
| #112122257 | 8/10/2004 | CHARLES L. KIMELMAN MD INC | | ($10.30) | Redacted Account Information | JULIA |
| #112122257 | 8/13/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #112122257 | 8/13/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #112122257 | 8/16/2004 | DR ARIE WINOGRAD | | ($440.00) | Julia Pressman | JULIA |
| #112122257 | 8/18/2004 | DR JAMIE FEUSNER | | ($110.00) | 06/07/04 Julia Pressman | ACCOUNTS PAYABLE |
| #112122257 | 8/23/2004 | JULIA PRESSMAN | | ($220.00) | Per Request | JULIA |
| #112122257 | 8/30/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #112122257 | 8/30/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #112122257 | 8/30/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 8/31/2004 | MERCURY INSURANCE COMPANY | | ($565.66) | Redacted Account Information | JULIA |
| #112122257 | 9/7/2004 | JULIA PRESSMAN | | ($1,750.00) | Per Request | JULIA |
| #112122257 | 9/7/2004 | JULIA PRESSMAN | | ($370.00) | Per Request | JULIA |
| #112122257 | 9/10/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #112122257 | 9/10/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #112122257 | 9/24/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #112122257 | 9/24/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #112122257 | 9/27/2004 | JULIA PRESSMAN | | ($110.00) | | JULIA |
| #112122257 | 9/30/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 10/4/2004 | DR ARIE WINOGRAD | | ($110.00) | | JULIA |
| #112122257 | 10/4/2004 | JULIA PRESSMAN | | ($1,750.00) | October 2004 Rent | JULIA |
| #112122257 | 10/8/2004 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 10/20/2004 | JULIA PRESSMAN | | ($220.00) | Per Request | JULIA |
| #112122257 | 10/22/2004 | JULIA PRESSMAN | | ($400.00) | | JULIA PRESSMAN |
| #112122257 | 10/22/2004 | JULIA PRESSMAN | | ($600.00) | | JULIA |
| #112122257 | 10/25/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 10/25/2004 | DR ARIE WINOGRAD | | ($220.00) | | JULIA |
| #112122257 | 10/27/2004 | SURVIVAL INSURANCE | | ($1,229.85) | Auto Insurance | JULIA |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Julia** | | | | | | |
| #112122257 | 11/1/2004 | DR ARIE WINOGRAD | | ($220.00) | | JULIA |
| #112122257 | 11/2/2004 | JULIA PRESSMAN | | ($1,750.00) | Per Request -- November 2004 Rent | JULIA |
| #112122257 | 11/8/2004 | JULIA PRESSMAN | | ($850.00) | | JULIA |
| #112122257 | 11/10/2004 | DR JAMIE FEUSNER | | ($110.00) | | JULIA |
| #112122257 | 11/15/2004 | MERCURY INSURANCE COMPANY | | ($20.00) | AP # 02269176 Julia Pressman | JULIA |
| #112122257 | 11/15/2004 | DR ARIE WINOGRAD | | ($220.00) | Per Request | JULIA |
| #112122257 | 11/16/2004 | DMV | | ($638.00) | LIC#44YWY111 VIN#WBADT63472CK27291 | JULIA |
| #112122257 | 11/18/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 11/22/2004 | JULIA PRESSMAN | | ($950.00) | | JULIA |
| #112122257 | 12/2/2004 | MUTUAL VENTURE ACCEPTANCE | | ($370.13) | Redacted Account Information | JULIA |
| #112122257 | 12/6/2004 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 12/7/2004 | DR ARIE WINOGRAD | | ($220.00) | Per Request | JULIA |
| #112122257 | 12/9/2004 | JULIA PRESSMAN | | ($1,750.00) | December 2004 Rent | JULIA |
| #112122257 | 12/15/2004 | DR JAMIE FEUSNER | | ($110.00) | Per Request | JULIA |
| #112122257 | 12/20/2004 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 12/28/2004 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 12/31/2004 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 12/31/2004 | JESSICA CHO, M.D., INC. | | ($235.65) | Julia Pressman Chart # PREJU000 | JULIA |
| #112122257 | 1/5/2005 | MUTUAL VENTURE ACCEPTANCE | | ($370.13) | Redacted Account Information | JULIA |
| #112122257 | 1/10/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #112122257 | 1/19/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 1/31/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 2/1/2005 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 2/4/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #112122257 | 2/14/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 2/25/2005 | MUTUAL VENTURE ACCEPTANCE | | ($388.64) | Redacted Account Information | JULIA |
| #112122257 | 2/25/2005 | MUTUAL VENTURE ACCEPTANCE | | ($370.13) | Redacted Account Information | JULIA |
| #112122257 | 3/1/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 3/7/2005 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 3/11/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #112122257 | 3/14/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #112122257 | 3/25/2005 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #112122257 | 3/29/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Pressman, Julia

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/30/2005 | DR JAMIE FEUSNER | | ($220.00) | Per Julia Pressman | JULIA |
| #12122257 | 4/6/2005 | SURVIVAL INSURANCE | | ($1,115.00) | Auto Insurance | JULIA |
| #12122257 | 4/6/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #12122257 | 4/11/2005 | JULIA PRESSMAN | | ($391.99) | | JULIA |
| #12122257 | 4/12/2005 | DR ARIE WINOGRAD | | ($330.00) | Per Julia Pressman | JULIA |
| #12122257 | 4/21/2005 | JULIA PRESSMAN | | ($360.00) | Per Request | JULIA |
| #12122257 | 4/25/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #12122257 | 4/26/2005 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 5/6/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #12122257 | 5/6/2005 | JULIA PRESSMAN | | ($1,030.00) | | JULIA |
| #12122257 | 5/16/2005 | MUTUAL VENTURE ACCEPTANCE | | ($367.81) | Redacted Account Information | JULIA |
| #12122257 | 5/23/2005 | DR ARIE WINOGRAD | | ($260.00) | Per Julia Pressman | JULIA |
| #12122257 | 5/24/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #12122257 | 5/31/2005 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 6/6/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #12122257 | 6/9/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #12122257 | 6/20/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 6/20/2005 | JULIA PRESSMAN | | ($556.35) | overpay of car insurance | JULIA |
| #12122257 | 6/23/2005 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 6/27/2005 | DR ARIE WINOGRAD | | ($330.00) | | JULIA |
| #12122257 | 6/29/2005 | JULIA PRESSMAN | | ($100.00) | | JULIA |
| #12122257 | 7/5/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 7/8/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #12122257 | 7/15/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 7/21/2005 | BMW | | ($711.51) | Redacted Account Information | JULIA |
| #12122257 | 7/29/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 8/5/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |
| #12122257 | 8/9/2005 | DR ARIE WINOGRAD | | ($190.00) | Per Julia Pressman | JULIA |
| #12122257 | 8/15/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 8/26/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 9/7/2005 | JULIA PRESSMAN | | ($2,000.00) | Per Sven REckenweg | RECKENWEG, SVEN |
| #12122257 | 9/14/2005 | JULIA PRESSMAN | | ($900.00) | | JULIA |
| #12122257 | 9/14/2005 | JULIA PRESSMAN | | ($1,750.00) | Monthly Rent | JULIA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Pressman, Julia** | | | | | | |
| #12122257 | 9/23/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 10/3/2005 | JULIA PRESSMAN | | ($1,750.00) | Per Request | JULIA |
| #12122257 | 10/17/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 10/26/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 11/7/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 11/18/2005 | NANCY S. SCHORT, D.D.S., APC | | ($1,085.00) | Pressman 1250-G | JULIA |
| #12122257 | 11/22/2005 | BMW | | ($3,219.14) | Redacted Account Information | JULIA |
| #12122257 | 11/22/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 12/9/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 12/23/2005 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 1/12/2006 | JULIA PRESSMAN | | ($2,000.00) | | JULIA |
| #12122257 | 2/14/2006 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 2/27/2006 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 3/9/2006 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 3/17/2006 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 4/18/2006 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 4/18/2006 | JULIA PRESSMAN | | ($1,000.00) | | JULIA |
| #12122257 | 7/17/2006 | SHARIN BOWERS/FORMERLY PRESSMA | | ($1,000.00) | Julia Pressman | JULIA |
| #12122257 | 9/27/2006 | JULIA PRESSMAN | | ($4,000.00) | | JULIA |
| #12828184 | 5/20/2008 | SHARIN BOWERS/FORMERLY PRESSMA | | ($2,300.00) | for julia | JULIA |
| #12828184 | 10/16/2009 | JULIA PRESSMAN | | ($500.00) | | JERROLD |
| #12828184 | 11/13/2009 | JULIA PRESSMAN | | ($500.00) | | JERROLD |
| #12828184 | 1/6/2010 | JULIA PRESSMAN | | ($250.00) | | JERROLD |
| #12828184 | 2/3/2010 | JULIA PRESSMAN | | ($300.00) | | JERROLD |
| #12828184 | 5/7/2010 | JULIA PRESSMAN | | ($2,300.00) | | JULIA |
| | | **Pressman, Julia Total** | **$0.00** | **($152,302.20)** | | |
| **Pressman, Lynn** | | | | | | |
| #12122257 | 1/6/2004 | LYNN PRESSMAN | | ($1,000.00) | Per Request | PRESSMAN, LYNN |
| #112016034 | 3/3/2004 | LYNN PRESSMAN | $93,775.00 | | NEW ACCT AT 13.5% PER JSP | 040303-LP |
| #12122257 | 3/10/2004 | LYNN PRESSMAN | | ($1,000.00) | Per Request | PRESSMAN, LYNN |
| #12122257 | 4/8/2004 | LYNN PRESSMAN | | ($1,500.00) | Per Request | PRESSMAN, LYNN |
| #12122257 | 4/8/2004 | LYNN PRESSMAN | | ($1,550.00) | Per Request | PRESSMAN, LYNN |
| #12122257 | 5/6/2004 | Mehayel Levine | | ($82.16) | ok per lynn pressman-from new acct | 031201-LPML |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Pressman, Lynn**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/6/2004 | Mehayel Levine | | ($2,417.84) | ok per lynn pressman-from new acct | 031201-LPML |
| #12122257 | 5/11/2004 | LYNN PRESSMAN | | ($1,000.00) | re: per request | PRESSMAN, LYNN |
| #12122257 | 6/4/2004 | LYNN PRESSMAN | | ($3,500.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 8/4/2004 | LYNN PRESSMAN | | ($2,500.00) | Lynn Pressman per request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 8/12/2004 | LYNN PRESSMAN | | ($450.00) | Per Request | 031201-LPML |
| #12122257 | 8/12/2004 | LYNN PRESSMAN | | ($50.00) | per request  Lynn Pressman | PRESSMAN, LYNN |
| #12122257 | 8/13/2004 | LYNN PRESSMAN | | ($600.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 10/20/2004 | LYNN PRESSMAN | $2,038.69 | | Deposit | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 12/14/2004 | LYNN PRESSMAN | | ($1,500.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 2/8/2005 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP |
| #12122257 | 2/8/2005 | Michael Levine | | ($15,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 6/13/2005 | LYNN PRESSMAN | | ($3,500.00) | Per Request | 860407-LP |
| #12122257 | 6/23/2005 | Mehayel Levine | | ($1,500.00) | Per Request | 031201-LPML |
| #12122257 | 6/24/2005 | LYNN PRESSMAN | | ($500.00) | Per Request | 860407-LP |
| #12122257 | 7/14/2005 | LYNN PRESSMAN | | ($500.00) | Per Request | 860407-LP |
| #12122257 | 7/20/2005 | LYNN PRESSMAN | | ($400.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 7/20/2005 | LYNN PRESSMAN | | ($100.00) | Per Request | 860407-LP |
| #12122257 | 8/15/2005 | Mehayel Levine | | ($4,000.00) | Per Request | 031201-LPML |
| #12122257 | 8/17/2005 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 10/21/2005 | LYNN PRESSMAN | | ($1,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 11/22/2005 | LYNN PRESSMAN | | ($1,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 11/22/2005 | Michael Levine | | ($11,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 11/28/2005 | Mehayel Levine | | ($2,500.00) | Per Request | 031201-LPML |
| #12122257 | 1/9/2006 | LYNN PRESSMAN | | ($2,500.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 4/24/2006 | LYNN PRESSMAN | | ($100.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 4/24/2006 | LYNN PRESSMAN | | ($6,900.00) | Per Request | 860407-LP |
| #12122257 | 5/2/2006 | Mehayel Levine | | ($9,000.00) | Per Lynn Pressman | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 5/24/2006 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #12122257 | 5/24/2006 | Mehayel Levine | | ($19,096.94) | | 031201-LPML |
| #12122257 | 5/24/2006 | Mehayel Levine | | ($7,100.31) | | 031201-LPML |
| #12122257 | 5/24/2006 | Mehayel Levine | | ($661.00) | | 031201-LPML |
| #12122257 | 5/24/2006 | Mehayel Levine | | ($3,082.16) | | MEHAYEL (ELI 870407-LWL) |
| #12122257 | 5/24/2006 | Mehayel Levine | $4,940.41 | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Lynn** | | | | | | |
| #112122257 | 6/19/2006 | Mehayel Levine | | ($8,000.00) | Per Lynn | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 7/18/2006 | LYNN PRESSMAN | | ($1,500.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 7/19/2006 | Mehayel Levine | | ($30,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 8/4/2006 | Mehayel Levine | | ($16,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 10/11/2006 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 1/4/2007 | LYNN PRESSMAN | | ($1,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 1/10/2007 | LYNN PRESSMAN | | ($1,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 3/2/2007 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 6/8/2007 | Mehayel Levine | | ($1,500.00) | Per Lynn from Oriel's acct to Mehayl bank acct | 010102-OYL |
| #112122257 | 6/28/2007 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 9/5/2007 | LYNN PRESSMAN | | ($4,400.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112122257 | 9/5/2007 | LYNN PRESSMAN | | ($1,600.00) | Per Request | 860407-LP |
| #112122257 | 10/16/2007 | LYNN PRESSMAN | | ($4,000.00) | Per Request | 860407-LP |
| #112828184 | 12/19/2007 | LYNN PRESSMAN | | ($1,500.00) | Per Request | 860407-LP |
| #112828184 | 2/29/2008 | LYNN PRESSMAN | | ($1,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 4/1/2008 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP |
| #112828184 | 7/16/2008 | LYNN PRESSMAN | | ($1,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 8/18/2008 | LYNN PRESSMAN | | ($2,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 9/17/2008 | LYNN PRESSMAN | | ($5,000.00) | Per Request | 860407-LP |
| #112828184 | 12/19/2008 | Lynn D Levine | | ($3,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 2/9/2009 | LYNN PRESSMAN | | ($15,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 6/23/2009 | LYNN PRESSMAN | | ($3,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 8/20/2009 | LYNN PRESSMAN | | ($6,900.00) | Per Request | 860407-LP |
| #112828184 | 8/20/2009 | LYNN PRESSMAN | | ($100.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| #112828184 | 9/30/2009 | LYNN PRESSMAN | | ($5,000.00) | Per Request | 860407-LP (LYNN PRESSMAN) |
| | | **Pressman, Lynn Total** | **$100,754.10** | **($233,090.41)** | | |
| **Pressman, Rob** | | | | | | |
| #112122257 | 12/15/2003 | Countrywide | | ($4,120.35) | Redacted Account Information | 000229-RPM |
| #112122257 | 12/16/2003 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 1/15/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 1/15/2004 | Countrywide | | ($4,120.35) | Redacted Account Information | 000229-RPM |
| #112122257 | 2/18/2004 | Countrywide | | ($15.00) | DO NOT CHARGE INVESTORS ACCT FOR THIS | Penalty/Late Charges |
| #112122257 | 2/18/2004 | Countrywide | | ($4,120.35) | Redacted Account Information | 000229-RPM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Rob** | | | | | | |
| #112122257 | 2/18/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/11/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/15/2004 | Countrywide | | ($4,120.35) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/23/2004 | NATIONWIDE HEALTH PLANS | | ($2,293.91) | ROBERT PRESSMAN | ACCOUNTS PAYABLE |
| #112122257 | 4/12/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 5/11/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 6/1/2004 | ROBERT PRESSMAN | | ($3,309.61) | Per Request | 900101-RP |
| #112122257 | 6/1/2004 | ROBERT PRESSMAN | | ($1,690.39) | Per Request | 900101-RP |
| #112122257 | 6/11/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 6/22/2004 | ROBERT PRESSMAN | $120,000.00 | | Wire | 000229-RPM |
| #112122257 | 6/28/2004 | ROBERT PRESSMAN | | ($5,000.00) | Per Request | 931101-RPR |
| #112122257 | 7/8/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 7/13/2004 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 8/5/2004 | MAUREEN ZEIND | $24,500.00 | | Deposit | 931101-RPR (RESIDUARY) |
| #112122257 | 8/6/2004 | ROBERT PRESSMAN | | ($5,000.00) | Per Request | 900101-RP |
| #112122257 | 8/17/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 8/27/2004 | MAUREEN ZEIND | $10,000.00 | | Deposit | 931101-RPR (RESIDUARY) |
| #112122257 | 8/30/2004 | Citi Card | | ($1,151.95) | Redacted Account Information | 900101-RP |
| #112122257 | 9/7/2004 | ROBERT PRESSMAN | $14,700.00 | | Deposit | 931101-RPR (RESIDUARY) |
| #112122257 | 9/9/2004 | NATIONAL CITY (Bo & Maureen) | | ($475.20) | Redacted Account Information | 931101-RPR |
| #112122257 | 9/14/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 9/21/2004 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 9/27/2004 | ROBERT PRESSMAN | | ($3,000.00) | Per Request | 900101-RP |
| #112122257 | 10/6/2004 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 10/7/2004 | NATIONAL CITY (Bo & Maureen) | | ($500.40) | Redacted Account Information | 931101-RPR |
| #112122257 | 10/7/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 10/21/2004 | ROBERT PRESSMAN | | ($3,000.00) | Per Request | 900101-RP |
| #112122257 | 11/2/2004 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,502.93) | 1 of 2 - Parcel # 004-258-02 Bill # 04-1-00 Tax Area 03-032 | 931101-RPR |
| #112122257 | 11/4/2004 | ROBERT PRESSMAN | | ($3,000.00) | Per Request | 931101-RPR |
| #112122257 | 11/8/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 11/10/2004 | NATIONAL CITY (Bo & Maureen) | | ($500.40) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/15/2004 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 11/15/2004 | MAUREEN ZEIND | $11,900.00 | | 931101-RPR | 931101-RPR (RESIDUARY) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Rob** | | | | | | |
| #112122257 | 11/15/2004 | ROBERT PRESSMAN | $11,300.00 | | 931101-RPR | 931101-RPR (RESIDUARY) |
| #112122257 | 12/6/2004 | NATIONAL CITY (Bo & Maureen) | | ($525.60) | Redacted Account Information | 931101-RPR |
| #112122257 | 12/8/2004 | ROBERT PRESSMAN | | ($4,500.00) | Per Request | 931101-RPR |
| #112122257 | 12/9/2004 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 12/15/2004 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 12/16/2004 | MAUREEN ZEIND | $17,300.00 | | Deposit | 931101-RPR (RESIDUARY) |
| #112122257 | 12/24/2004 | ROBERT PRESSMAN | | ($4,000.00) | Per Request | 931101-RPR |
| #112122257 | 1/11/2005 | NATIONAL CITY (Bo & Maureen) | | ($525.60) | Redacted Account Information | 931101-RPR |
| #112122257 | 1/11/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 1/18/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 1/27/2005 | ROBERT PRESSMAN | | ($4,000.00) | Per Request | 931101-RPR |
| #112122257 | 2/3/2005 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,502.93) | Parcel# 004-258-02 Bill# 04-1-00 Tax Area# 01-032 | 931101-RPR |
| #112122257 | 2/8/2005 | NATIONAL CITY (Bo & Maureen) | | ($549.60) | Redacted Account Information | 931101-RPR |
| #112122257 | 2/14/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 2/17/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 2/28/2005 | ROBERT PRESSMAN | | ($3,000.00) | Per Request | 931101-RPR |
| #112122257 | 3/4/2005 | NATIONWIDE HEALTH PLANS | | ($2,686.95) | Cert. # 000665650 | 931101-RPR |
| #112122257 | 3/8/2005 | NATIONAL CITY (Bo & Maureen) | | ($574.80) | Redacted Account Information | 931101-RPR |
| #112122257 | 3/14/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/16/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/28/2005 | ROBERT PRESSMAN | | ($6,000.00) | Per Request- To Replace Check # 53353 | 931101-RPR |
| #112122257 | 4/6/2005 | NATIONAL CITY (Bo & Maureen) | | ($600.00) | Redacted Account Information | 931101-RPR |
| #112122257 | 4/11/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 4/15/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 4/22/2005 | ROBERT PRESSMAN | | ($12,000.00) | Per Request | 931101-RPR |
| #112122257 | 5/10/2005 | NATIONAL CITY (Bo & Maureen) | | ($600.00) | Redacted Account Information | 931101-RPR |
| #112122257 | 5/11/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 5/17/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 5/31/2005 | ROBERT PRESSMAN | | ($4,000.00) | Per Request | 931101-RPR |
| #112122257 | 6/7/2005 | NATIONAL CITY (Bo & Maureen) | | ($625.20) | Redacted Account Information | 931101-RPR |
| #112122257 | 6/13/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 6/15/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 6/24/2005 | ROBERT PRESSMAN | | ($3,534.85) | Per Request | 931101-RPR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

**Pressman, Rob**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/24/2005 | ROBERT PRESSMAN | | ($5,465.15) | Per Request | 931101-RPR (RESIDUARY) |
| #12122257 | 7/6/2005 | NATIONAL CITY (Bo & Maureen) | | ($650.40) | Redacted Account Information | 931101-RPR |
| #12122257 | 7/13/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 7/18/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #12122257 | 7/25/2005 | ROBERT PRESSMAN | | ($722.30) | Per Request | 931101-RPR |
| #12122257 | 7/25/2005 | ROBERT PRESSMAN | | ($6,277.70) | Per Request | 931101-RPR (RESIDUARY) |
| #12122257 | 8/11/2005 | NATIONAL CITY (Bo & Maureen) | | ($650.40) | Redacted Account Information | 931101-RPR |
| #12122257 | 8/15/2005 | Citi Card | | ($5,813.85) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #12122257 | 8/15/2005 | Citi Card | | ($186.15) | Redacted Account Information | 931101-RPR |
| #12122257 | 8/16/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 8/16/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 931101-RPR |
| #12122257 | 8/17/2005 | ROBERT PRESSMAN | | ($373.49) | Per Request | 931101-RPR |
| #12122257 | 8/17/2005 | ROBERT PRESSMAN | | ($6,626.51) | Per Request | 931101-RPR (RESIDUARY) |
| #12122257 | 8/22/2005 | Chase | | ($4,878.14) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #12122257 | 9/1/2005 | NATIONWIDE HEALTH PLANS | | ($2,475.88) | Pressman Certificate # 000665650 | 931101-RPR (RESIDUARY) |
| #12122257 | 9/1/2005 | NATIONWIDE HEALTH PLANS | | ($687.58) | Pressman Certificate # 000665650 | 931101-RPR |
| #12122257 | 9/7/2005 | NATIONAL CITY (Bo & Maureen) | | ($464.86) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #12122257 | 9/7/2005 | NATIONAL CITY (Bo & Maureen) | | ($210.74) | Redacted Account Information | 931101-RPR |
| #12122257 | 9/8/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 9/19/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 931101-RPR |
| #12122257 | 10/11/2005 | NATIONAL CITY (Bo & Maureen) | | ($699.60) | Redacted Account Information | 931101-RPR |
| #12122257 | 10/14/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 10/17/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 931101-RPR |
| #12122257 | 10/31/2005 | ROBERT PRESSMAN | | ($3,000.00) | Per Request | 931101-RPR (RESIDUARY) |
| #12122257 | 10/31/2005 | Chase | | ($1,277.28) | Robert Pressman Account | 931101-RPR |
| #12122257 | 10/31/2005 | Chase | | ($3,197.74) | Robert Pressman Account | 931101-RPR (RESIDUARY) |
| #12122257 | 11/8/2005 | NATIONAL CITY (Bo & Maureen) | | ($160.54) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #12122257 | 11/8/2005 | NATIONAL CITY (Bo & Maureen) | | ($519.06) | Redacted Account Information | 931101-RPR |
| #12122257 | 11/14/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 11/16/2005 | WASHINGTON MUTUAL | | ($3,235.55) | Redacted Account Information | 000229-RPM |
| #12122257 | 11/16/2005 | WASHINGTON MUTUAL | | ($419.23) | Redacted Account Information | 000229-RPM |
| #12122257 | 11/22/2005 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($39.87) | Parcel#004-258-02 Bill#05-01-00 Tax Area 01-032 | 931101-RPR |
| #12122257 | 11/22/2005 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,544.28) | Parcel#004-258-02 Bill#05-01-00 Tax Area 01-032 | 931101-RPR (RESIDUARY) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Pressman, Rob**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/6/2005 | NATIONAL CITY (Bo & Maureen) | | ($724.80) | Redacted Account Information | 931101-RPR |
| #112122257 | 12/7/2005 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 12/16/2005 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 12/22/2005 | AT&T | | ($3,990.41) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 12/22/2005 | AT&T | | ($832.59) | Redacted Account Information | 931101-RPR |
| #112122257 | 1/11/2006 | NATIONAL CITY (Bo & Maureen) | | ($750.00) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 1/11/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 1/17/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 1/20/2006 | Citi Card | | ($6,000.00) | Robert Pressman Account | 931101-RPR (RESIDUARY) |
| #112122257 | 1/23/2006 | Chase | | ($2,501.92) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 2/6/2006 | NATIONAL CITY (Bo & Maureen) | | ($775.20) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 2/13/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 2/13/2006 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,584.15) | Parcel#00425802 Bill#05100 Tax Area 01-032 | 931101-RPR (RESIDUARY) |
| #112122257 | 2/15/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 2/21/2006 | Chase | | ($3,131.03) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 3/8/2006 | NATIONAL CITY (Bo & Maureen) | | ($775.20) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 3/8/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/17/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/20/2006 | Bank of America | | ($6,000.00) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 3/21/2006 | Chase | | ($2,807.42) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 4/6/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 4/11/2006 | NATIONAL CITY (Bo & Maureen) | | ($850.40) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 4/17/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 5/8/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 5/9/2006 | NATIONAL CITY (Bo & Maureen) | | ($800.40) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 5/16/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 6/6/2006 | NATIONAL CITY (Bo & Maureen) | | ($825.60) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 6/8/2006 | ROBERT PRESSMAN | $128,077.46 | | Mortgage Re-Fi | 931101-RPR (RESIDUARY) |
| #112122257 | 6/12/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 6/15/2006 | ROBERT PRESSMAN | | ($2,000.00) | Per Request | 931101-RPR (RESIDUARY) |
| #112122257 | 6/19/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |
| #112122257 | 7/11/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 7/17/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Redacted Account Information | 000229-RPM |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Rob** | | | | | | |
| #112122257 | 7/18/2006 | ROBERT PRESSMAN | | ($2,000.00) | Monthly | 931101-RPR (RESIDUARY) |
| #112122257 | 8/11/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 8/16/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 8/22/2006 | ROBERT PRESSMAN | | ($2,000.00) | Monthly | 931101-RPR (RESIDUARY) |
| #112122257 | 9/12/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 9/18/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 9/21/2006 | ROBERT PRESSMAN | | ($2,000.00) | Monthly | 931101-RPR (RESIDUARY) |
| #112122257 | 10/11/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 10/17/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 10/20/2006 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR (RESIDUARY) |
| #112122257 | 11/10/2006 | Wells Fargo | | ($354.92) | Redacted Account Information | 000229-RPM |
| #112122257 | 11/10/2006 | Wells Fargo | | ($389.33) | Redacted Account Information | 000229-RPM |
| #112122257 | 11/16/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 11/21/2006 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR (RESIDUARY) |
| #112122257 | 11/28/2006 | Chase | | ($4,054.28) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 12/8/2006 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 12/15/2006 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,484.23) | Parcel#004-258-02 / Bill#06-1-00/ Tax Area 01-032 | 931101-RPR (RESIDUARY) |
| #112122257 | 12/18/2006 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 12/19/2006 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR (RESIDUARY) |
| #112122257 | 12/29/2006 | Chase | | ($2,702.33) | Redacted Account Information | 931101-RPR (RESIDUARY) |
| #112122257 | 1/8/2007 | Citi Card | $16,800.00 | | Deposit | 931101-RPR (RESIDUARY) |
| #112122257 | 1/12/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 1/17/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #112122257 | 1/17/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 2/12/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 2/20/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 2/22/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #112122257 | 2/28/2007 | Chase | | ($7,642.04) | Redacted Account Information | 931101-RPR |
| #112122257 | 3/9/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 3/19/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112122257 | 3/22/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #112122257 | 4/9/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112122257 | 4/10/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Pressman, Rob

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/11/2007 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,484.23) | Redacted Account Information | 931101-RPR |
| #12122257 | 4/20/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12122257 | 4/30/2007 | Chase | | ($1,764.51) | Redacted Account Information | 931101-RPR |
| #12122257 | 5/11/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 5/17/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12122257 | 5/22/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12122257 | 6/8/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 6/18/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12122257 | 6/21/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12122257 | 6/25/2007 | Chase | | ($2,134.69) | Redacted Account Information | 931101-RPR |
| #12122257 | 7/12/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 7/17/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12122257 | 7/23/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12122257 | 7/30/2007 | Chase | | ($4,252.27) | Redacted Account Information | 931101-RPR |
| #12122257 | 8/9/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 8/17/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12122257 | 8/22/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12122257 | 8/29/2007 | Chase | | ($9,817.51) | Redacted Account Information | 931101-RPR |
| #12122257 | 9/11/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 9/17/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12122257 | 9/24/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12122257 | 10/10/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12122257 | 10/17/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12122257 | 10/23/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12828184 | 11/13/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 11/16/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 11/29/2007 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12828184 | 12/11/2007 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 12/12/2007 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,568.88) | Redacted Account Information | 000229-RPM |
| #12828184 | 12/17/2007 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 12/24/2007 | ROBERT PRESSMAN | | ($104.75) | Monthly | 931101-RPR |
| #12828184 | 12/24/2007 | ROBERT PRESSMAN | | ($1,695.25) | Monthly | 931101-RPR (RESIDUARY) |
| #12828184 | 1/10/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Pressman, Rob**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/16/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 1/23/2008 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12828184 | 2/11/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 2/19/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 2/22/2008 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12828184 | 3/11/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 3/17/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 3/26/2008 | ROBERT PRESSMAN | | ($1,800.00) | Monthly | 931101-RPR |
| #12828184 | 4/11/2008 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,568.88) | Redacted Account Information | 000229-RPM |
| #12828184 | 4/11/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 4/17/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 4/24/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #12828184 | 5/9/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 5/20/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 5/21/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #12828184 | 6/11/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 6/17/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 6/27/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #12828184 | 7/10/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 7/16/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 7/25/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #12828184 | 8/11/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 8/18/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 8/21/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #12828184 | 9/8/2008 | ROBERT PRESSMAN | $10,200.00 | | CC Check | 931101-RPR (RESIDUARY) |
| #12828184 | 9/8/2008 | MAUREEN ZEIND | $17,000.00 | | CC Check | 931101-RPR (RESIDUARY) |
| #12828184 | 9/10/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 9/16/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 9/25/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #12828184 | 10/14/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #12828184 | 10/17/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #12828184 | 10/23/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #12828184 | 11/12/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Pressman, Rob** | | | | | | |
| #112828184 | 11/17/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 11/25/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #112828184 | 12/10/2008 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 12/12/2008 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,654.83) | Redacted Account Information | 931101-RPR |
| #112828184 | 12/17/2008 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 12/29/2008 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #112828184 | 1/14/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 1/20/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 1/27/2009 | ROBERT PRESSMAN | | ($1,550.00) | Monthly | 931101-RPR |
| #112828184 | 2/11/2009 | Wells Fargo | | ($781.46) | February 2009 + Jan. 2009 Late Fee | 000229-RPM |
| #112828184 | 2/17/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 3/4/2009 | ROBERT PRESSMAN | | ($4,500.00) | Monthly | 931101-RPR |
| #112828184 | 3/11/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 3/17/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 4/3/2009 | ROBERT PRESSMAN | | ($4,500.00) | | 931101-RPR |
| #112828184 | 4/17/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 4/17/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 5/1/2009 | ROBERT PRESSMAN | | ($4,500.00) | | 931101-RPR |
| #112828184 | 5/11/2009 | Wells Fargo | | ($781.46) | Redacted Account Information | 000229-RPM |
| #112828184 | 6/1/2009 | WASHINGTON MUTUAL | | ($3,928.89) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 6/3/2009 | ROBERT PRESSMAN | | ($4,500.00) | | 931101-RPR |
| #112828184 | 6/12/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 6/12/2009 | ROBERT PRESSMAN | | ($5,000.00) | Per Request | 931101-RPR |
| #112828184 | 6/17/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 7/13/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 7/17/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 7/30/2009 | ROBERT PRESSMAN | | ($4,500.00) | | 931101-RPR |
| #112828184 | 8/11/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 9/11/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 9/17/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 10/13/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |
| #112828184 | 10/19/2009 | WASHINGTON MUTUAL | | ($3,654.78) | Pressman Loan # 5302789911 | 000229-RPM |
| #112828184 | 11/12/2009 | Wells Fargo | | ($744.25) | Redacted Account Information | 000229-RPM |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Pressman, Rob** | | | | | | |
| #112828184 | 11/17/2009 | WASHINGTON MUTUAL | Pressman Loan # 5302789911 | ($3,654.78) | | 000229-RPM |
| #112828184 | 12/11/2009 | Wells Fargo | Redacted Account Information | ($744.25) | | 000229-RPM |
| #112828184 | 1/12/2010 | Wells Fargo | Redacted Account Information | ($744.25) | | 000229-RPM |
| #112828184 | 2/11/2010 | Wells Fargo | Redacted Account Information | ($744.25) | | 000229-RPM |
| #112828184 | 3/11/2010 | Wells Fargo | Redacted Account Information | ($744.25) | | 000229-RPM |
| #112828184 | 3/31/2010 | Chase | Redacted Account Information | ($3,837.52) | | 000229-RPM |
| #112828184 | 4/12/2010 | Wells Fargo | Redacted Account Information | ($744.25) | | 000229-RPM |
| #112828184 | 4/16/2010 | Chase | Redacted Account Information | ($3,654.78) | | 000229-RPM |
| #112828184 | 5/11/2010 | Wells Fargo | Redacted Account Information | ($744.25) | | 000229-RPM |
| #112828184 | 5/14/2010 | Chase | Redacted Account Information | ($3,654.78) | | 000229-RPM |
| #112828184 | 6/11/2010 | Wells Fargo | Redacted Account Information | ($744.25) | | 000229-RPM |
| #112828184 | 6/17/2010 | Chase | Redacted Account Information | ($3,654.78) | | 000229-RPM |
| | | | **Pressman, Rob Total** | **($611,163.30)** | **$381,777.46** | |
| **Rapport, Allan** | | | | | | |
| #112828184 | 4/17/2008 | ALLAN RAPPORT | Per Request | ($5,000.00) | | 951121-ALR |
| | | | **Rapport, Allan Total** | **($5,000.00)** | **$0.00** | |
| **Rapport, Jeff** | | | | | | |
| #112122257 | 1/5/2004 | KEY ITEM SALES | FOR 7/1/03-12/31/03 | | $25,000.00 | KEY ITEM SALES LOAN |
| #112122257 | 11/12/2004 | ADDISON, R.E. | Deposit | | $50,000.00 | 960627-JAR (#1) |
| #112122257 | 4/21/2005 | JEFF RAPPORT | Per Request | ($50,000.00) | | 001228-JR |
| #112122257 | 7/18/2005 | ADDISON, R.E. | Deposit | | $100,000.00 | 001228-JR |
| #112828184 | 2/22/2008 | JEFF & ABBIE RAPPORT | Wired to Union Bank | ($100,000.00) | | 960801-JAR |
| #112828184 | 2/26/2008 | CASH | Cash from CNB for Jeff Rapport | ($28,500.00) | | 960801-JAR |
| | | | **Rapport, Jeff Total** | **($178,500.00)** | **$175,000.00** | |
| **Ray Brosio Leasing Co.** | | | | | | |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($2,912.72) | | L000120-RBT |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($2,535.49) | | L011015-RB |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($822.94) | | L991101-RBLC |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($708.11) | | L990910-RBLC |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($459.00) | | L991103-RBLC |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($441.42) | | L990801-RBLC |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($864.98) | | L991210-RBLC |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($176.00) | | L991201-RBLC |
| #112122257 | 1/8/2004 | RAY BROSIO LEASING CO. | Lease Payments | ($617.85) | | L000520-RBT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Ray Brosio Leasing Co.** | | | | | | |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 2/5/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 3/9/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 4/7/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Ray Brosio Leasing Co.**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 5/5/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 6/11/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 7/7/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 8/9/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Ray Brosio Leasing Co.** | | | | | | |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 9/7/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 10/4/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 11/8/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 12/6/2004 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Ray Brosio Leasing Co.**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 1/7/2005 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 2/3/2005 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 3/15/2005 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 4/7/2005 | RAY BROSIO LEASING CO. | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 4/7/2005 | RAY BROSIO LEASING CO. | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 4/7/2005 | RAY BROSIO LEASING CO. | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 4/7/2005 | RAY BROSIO LEASING CO. | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 4/7/2005 | RAY BROSIO LEASING CO. | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 4/7/2005 | RAY BROSIO LEASING CO. | | ($2,535.49) | Lease Payments | L011015 RB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Ray Brosio Leasing Co.**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/7/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($708.11) | | L990910-RBLC |
| #12122257 | 4/7/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($441.42) | | L990801-RBLC |
| #12122257 | 4/7/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($459.00) | | L991103-RBLC |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($441.42) | | L990801-RBLC |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($176.00) | | L991201-RBLC |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($617.85) | | L000520-RBT |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($864.98) | | L991210-RBLC |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($459.00) | | L991103-RBLC |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($822.94) | | L991101-RBLC |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($708.11) | | L990910-RBLC |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($2,535.49) | | L011015 RB |
| #12122257 | 5/5/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($2,912.72) | | L000120-RBT |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($708.11) | | L990910-RBLC |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($459.00) | | L991103-RBLC |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($176.00) | | L991201-RBLC |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($617.85) | | L000520-RBT |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($822.94) | | L991101-RBLC |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($2,535.49) | | L011015 RB |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($864.98) | | L991210-RBLC |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($2,912.72) | | L000120-RBT |
| #12122257 | 6/2/2005 | RAY BROSIO LEASING CO. | Lease Payments | ($441.42) | | L990801-RBLC |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($176.00) | | L991201-RBLC |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($459.00) | | L991103-RBLC |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($822.94) | | L991101-RBLC |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($2,912.72) | | L000120-RBT |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($864.98) | | L991210-RBLC |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($441.42) | | L990801-RBLC |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($2,535.49) | | L011015 RB |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($617.85) | | L000520-RBT |
| #12122257 | 9/7/2005 | Raymond Brosio | Lease Payments | ($708.11) | | L990910-RBLC |
| #12122257 | 10/11/2005 | Raymond Brosio | Lease Payments | ($864.98) | | L991210-RBLC |
| #12122257 | 10/11/2005 | Raymond Brosio | Lease Payments | ($2,912.72) | | L000120-RBT |
| #12122257 | 10/11/2005 | Raymond Brosio | Lease Payments | ($708.11) | | L990910-RBLC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Ray Brosio Leasing Co.**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/11/2005 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 10/11/2005 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #12122257 | 10/11/2005 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #12122257 | 10/11/2005 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #12122257 | 10/11/2005 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #12122257 | 10/11/2005 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #12122257 | 11/3/2005 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #12122257 | 1/5/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Ray Brosio Leasing Co.** | | | | | | |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 2/7/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 3/6/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 4/5/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Ray Brosio Leasing Co.** | | | | | | |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 5/3/2006 | Raymond Brosio | | ($176.00) | Lease Payments | L991201-RBLC |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($77.80) | Last Payment on Lease | L991201-RBLC |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 6/6/2006 | Raymond Brosio | | ($98.20) | Lease Payments | 040913-RBT |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 7/13/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($2,912.72) | Lease Payments | L000120-RBT |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($441.42) | Lease Payments | L990801-RBLC |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 8/3/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 9/7/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 9/7/2006 | Raymond Brosio | | ($440.06) | Lease Payments | L990801-RBLC |
| #112122257 | 9/7/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 9/7/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Ray Brosio Leasing Co.

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/7/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #12122257 | 9/7/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #12122257 | 9/7/2006 | Raymond Brosio | | ($3,050.48) | Lease Payments | L000120-RBT |
| #12122257 | 9/7/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($440.06) | Lease Payments | L990801-RBLC |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($3,050.48) | Lease Payments | 040913-RBT |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #12122257 | 10/4/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($459.00) | Lease Payments | L991103-RBLC |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($822.94) | Lease Payments | L991101-RBLC |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($1,309.87) | Lease Payments | 040913-RBT |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 11/6/2006 | Raymond Brosio | | ($440.06) | Lease Payments | L990801-RBLC |
| #12122257 | 12/5/2006 | Raymond Brosio | | ($3,050.48) | Lease Payments | 040913-RBT |
| #12122257 | 12/5/2006 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #12122257 | 12/5/2006 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #12122257 | 12/5/2006 | Raymond Brosio | | ($922.81) | Lease Payments | L991103-RBLC |
| #12122257 | 12/5/2006 | Raymond Brosio | | ($823.94) | Lease Payments | L991101-RBLC |
| #12122257 | 12/5/2006 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #12122257 | 12/5/2006 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 1/5/2007 | Raymond Brosio | | ($4,797.23) | Lease Payments | 040913-RBT |
| #12122257 | 1/5/2007 | Raymond Brosio | | ($630.00) | Lease Payments | L990910 RBLC |
| #12122257 | 1/5/2007 | Raymond Brosio | | ($78.11) | Lease Payments | L990910-RBLC |
| #12122257 | 1/5/2007 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #12122257 | 1/5/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #12122257 | 1/5/2007 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Ray Brosio Leasing Co.**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/6/2007 | Raymond Brosio | | ($4,797.23) | Lease Payments | 040913-RBT |
| #112122257 | 2/6/2007 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 2/6/2007 | Raymond Brosio | | ($708.11) | Lease Payments | L990910-RBLC |
| #112122257 | 2/6/2007 | Raymond Brosio | | ($864.98) | Lease Payments | L991210-RBLC |
| #112122257 | 2/6/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 3/6/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 3/6/2007 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 4/4/2007 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 4/4/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 5/3/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 5/3/2007 | Raymond Brosio | | ($617.85) | Lease Payments | L000520-RBT |
| #112122257 | 6/4/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 6/4/2007 | Raymond Brosio | | ($1,096.26) | Lease Payments | L000520-RBT |
| #112122257 | 6/4/2007 | Raymond Brosio | $478.41 | | Lease Payments | 040913-RBT |
| #112122257 | 7/10/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 8/3/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 9/6/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112122257 | 10/4/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 11/5/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 12/25/2007 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 1/7/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 2/6/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 3/5/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 4/3/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 5/5/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 6/6/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 7/9/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 8/7/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 9/5/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 10/7/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 11/6/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 12/9/2008 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |
| #112828184 | 1/8/2009 | Raymond Brosio | | ($2,535.49) | Lease Payments | L011015 RB |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Ray Brosio Leasing Co.** | | | | | | |
| #112828184 | 2/6/2009 | Raymond Brosio | | ($2,535.49) | FINAL PAYMENT - L011015-RB PAID IN FULL | L011015 RB |
| | | **Ray Brosio Leasing Co. Total** | **$478.41** | **($404,931.97)** | | |
| **Reckeweg, Sven** | | | | | | |
| #112122257 | 8/26/2005 | SVEN RECKEWEG | | ($5,000.00) | | RECKEWEG, SVEN |
| #112122257 | 8/30/2005 | Land Rover | | ($1,117.00) | | RECKEWEG, SVEN |
| #112122257 | 11/17/2005 | FARMERS INSURANCE | | ($1,586.90) | Auto Policies | RECKEWEG, SVEN |
| #112122257 | 1/24/2006 | CITY NATIONAL BANK | | ($125.53) | Acct Analysis Charge 12/05 | RECKEWEG, SVEN |
| #112122257 | 3/8/2006 | SVEN RECKEWEG | | ($9,770.56) | | RECKEWEG, SVEN |
| #112122257 | 4/3/2006 | FARMERS INSURANCE | | ($376.80) | 2006 Land Rover Policy # 16410 45 27 | RECKEWEG, SVEN |
| #112122257 | 5/10/2006 | CITY OF WEST HOLLYWOOD | | ($104.00) | Ticket Ref#601936300 / Lic# CA5PKL893 | RECKEWEG, SVEN |
| #112122257 | 7/25/2006 | CELLULAR FANTASY, INC. | | ($182.00) | 11/08/05 Inv.# 9856 | RECKEWEG, SVEN |
| | | **Reckeweg, Sven Total** | **$0.00** | **($18,262.79)** | | |
| **Reimer, Walt** | | | | | | |
| #112122257 | 10/3/2005 | WALTER REIMER | $11,000.00 | | Deposit | 990915-WR |
| #112122257 | 8/17/2007 | WALTER REIMER | | ($20,000.00) | Per Request | 990915-WR |
| #112018034 | 4/21/2008 | WALTER REIMER | $1,200.00 | | Email sent to CNB to transfer to correct EPD acct 04/22/08 | 990915-WR |
| | | **Reimer, Walt Total** | **$12,200.00** | **($20,000.00)** | | |
| **Reinhart, Roger** | | | | | | |
| #112122257 | 12/15/2003 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 12/22/2003 | ROGER REINHART | | ($164.59) | ACCT: 880210-SR-interest | 880210-SR (stock) |
| #112122257 | 12/22/2003 | ROGER REINHART | | ($1,165.41) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 12/22/2003 | ROGER REINHART | | ($346.11) | Monthly Distribution | 011011-RR |
| #112122257 | 12/22/2003 | ROGER REINHART | | ($1,496.76) | Monthly Distribution | 011011 RR |
| #112122257 | 1/7/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 1/7/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 1/7/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 1/15/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 1/20/2004 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 1/20/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 2/6/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 2/6/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 2/6/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 2/18/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 2/24/2004 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Reinhart, Roger** | | | | | | |
| #112122257 | 2/24/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 3/9/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 3/9/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 3/9/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 3/15/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 3/22/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 3/22/2004 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 4/9/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 4/9/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 4/9/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 4/15/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 4/23/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 4/23/2004 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 5/6/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 5/6/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 5/6/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 5/17/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 5/21/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 5/21/2004 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 6/9/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 6/9/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 6/9/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 6/16/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 6/17/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 6/17/2004 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 7/6/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 7/6/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 7/6/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 7/15/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 8/2/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 8/2/2004 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 8/2/2004 | ROGER REINHART | | ($7,000.00) | Per Request | 011011-RR |
| #112122257 | 8/5/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Reinhart, Roger** | | | | | | |
| #112122257 | 8/5/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 8/5/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 8/16/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 8/23/2004 | ROGER REINHART | | ($842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 8/23/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 9/7/2004 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 9/7/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 9/7/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 9/16/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 9/17/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 9/17/2004 | ROGER REINHART | | ($842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 10/5/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 10/5/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 10/5/2004 | ROGER REINHART | | ($500.00) | ACCT: 020828-RR PRINCIPAL | 020828-RR |
| #112122257 | 10/12/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 10/21/2004 | ROGER REINHART | | ($842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 10/21/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 11/4/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 11/4/2004 | ROGER REINHART | | ($500.00) | ACCT: 020828-RR PRINCIPAL | 020828-RR |
| #112122257 | 11/4/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 11/10/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 11/17/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 11/17/2004 | ROGER REINHART | | ($842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 12/6/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Principalterest | 880210-SR |
| #112122257 | 12/6/2004 | ROGER REINHART | | ($500.00) | ACCT: 020828-RR PRINCIPAL | 020828-RR |
| #112122257 | 12/6/2004 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 12/14/2004 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 12/20/2004 | ROGER REINHART | | ($842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 12/20/2004 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-principal | 880210-SR |
| #112122257 | 1/5/2005 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 880210-SR |
| #112122257 | 1/5/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 1/5/2005 | ROGER REINHART | | ($500.00) | Redacted Account Information | 020828-RR |
| #112122257 | 1/18/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Reinhart, Roger** | | | | | | |
| #112122257 | 1/21/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 1/21/2005 | ROGER REINHART | | ($3.23) | ACCT: 880210-SR-interest | 880210-SR |
| #112122257 | 1/21/2005 | ROGER REINHART | | ($646.04) | Monthly Distribution | 880210-SR |
| #112122257 | 1/21/2005 | ROGER REINHART | | ($680.73) | Monthly Distribution | 870101-SR |
| #112122257 | 2/4/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 2/4/2005 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 2/4/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 2/17/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 2/22/2005 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 2/22/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 3/4/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR #2 Interest | 910101-RR (ACCT CLOSED) |
| #112122257 | 3/4/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 3/4/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 3/16/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 3/18/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-interest | 910101-RR (ACCT CLOSED) |
| #112122257 | 3/18/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 4/8/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 4/8/2005 | ROGER REINHART | | ($2,218.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 4/15/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 4/19/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 4/19/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 870101-SR #2 | 870101-SR |
| #112122257 | 5/9/2005 | ROGER REINHART | | ($2,218.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 5/9/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 5/16/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 5/19/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 870101-SR Principal | 870101-SR |
| #112122257 | 5/19/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 6/7/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 6/7/2005 | ROGER REINHART | | ($2,218.91) | ACCT: 870101-SR Principal | 870101-SR |
| #112122257 | 6/15/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 6/21/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-interest | 870101-SR |
| #112122257 | 6/21/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 7/11/2005 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 7/11/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Reinhart, Roger** | | | | | | |
| #112122257 | 7/11/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 7/15/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 7/27/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-interest | 870101-SR |
| #112122257 | 7/27/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 8/8/2005 | ROGER REINHART | | ($131.69) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 8/8/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 8/8/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 8/8/2005 | ROGER REINHART | | ($1,198.31) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 8/17/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 8/19/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-interest | 870101-SR |
| #112122257 | 8/19/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 9/9/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 9/9/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 9/9/2005 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 9/19/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 9/20/2005 | ROGER REINHART | | ($109.69) | Monthly Distribution | 870101-SR |
| #112122257 | 9/20/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 9/20/2005 | ROGER REINHART | | ($1,220.31) | ACCT: 880210-SR-interest | 870101-SR |
| #112122257 | 10/6/2005 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 10/6/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 10/6/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 10/18/2005 | Countrywide | | ($2,484.46) | Redacted Account Information | 000713-RR |
| #112122257 | 10/19/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-interest | 870101-SR |
| #112122257 | 10/19/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 10/24/2005 | FIDELITY NATIONAL TITLE | $106,980.58 | | Deposit | 000713-RR |
| #112122257 | 11/8/2005 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 11/8/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 11/8/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 11/17/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-interest | 870101-SR |
| #112122257 | 11/17/2005 | ROGER REINHART | | ($6,980.58) | Per Request | 011011 RR |
| #112122257 | 11/17/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 12/12/2005 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR |
| #112122257 | 12/12/2005 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Reinhart, Roger** | | | | | | |
| #112122257 | 12/12/2005 | ROGER REINHART | | ($2,399.00) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 12/16/2005 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 12/22/2005 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 12/22/2005 | ROGER REINHART | | ($1,330.00) | ACCT: 880210-SR-interest | 870101-SR |
| #112122257 | 1/9/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 1/9/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 1/9/2006 | ROGER REINHART | | ($2,399.00) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 1/17/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 1/23/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 1/23/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 2/9/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 2/9/2006 | ROGER REINHART | | ($1,650.75) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 2/9/2006 | ROGER REINHART | | ($748.25) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 2/9/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 2/15/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 2/22/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 2/22/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 3/13/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 3/13/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 3/13/2006 | ROGER REINHART | | ($2,255.70) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 3/13/2006 | ROGER REINHART | | ($143.30) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 3/17/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 3/20/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 3/20/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 4/10/2006 | ROGER REINHART | | ($2,271.67) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 4/10/2006 | ROGER REINHART | | ($127.33) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 4/10/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 4/10/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 4/13/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 4/25/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 4/25/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 5/5/2006 | ROGER REINHART | | ($111.23) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 5/5/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Reinhart, Roger**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/5/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 5/5/2006 | ROGER REINHART | | ($2,287.77) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 5/16/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 5/17/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 5/17/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 6/7/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 6/7/2006 | ROGER REINHART | | ($2,303.97) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 6/7/2006 | ROGER REINHART | | ($95.03) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 6/7/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 6/19/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 6/21/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 6/21/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 7/10/2006 | ROGER REINHART | | ($2,320.29) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 7/10/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 7/10/2006 | ROGER REINHART | | ($78.71) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 7/10/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 7/17/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 7/21/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 7/21/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 8/8/2006 | ROGER REINHART | | ($2,336.73) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 8/8/2006 | ROGER REINHART | | ($62.27) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 8/8/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 8/8/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 8/16/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 8/18/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 8/18/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 9/8/2006 | ROGER REINHART | | ($2,353.28) | Monthly Distribution | 910101-RR (Closed) |
| #112122257 | 9/8/2006 | ROGER REINHART | | ($45.72) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #112122257 | 9/8/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #112122257 | 9/8/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #112122257 | 9/18/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 9/21/2006 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011 RR |
| #112122257 | 9/21/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Reinhart, Roger**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/10/2006 | ROGER REINHART | | ($500.00) | Monthly Distribution | 020828-RR |
| #12122257 | 10/10/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #12122257 | 10/10/2006 | ROGER REINHART | | ($29.05) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #12122257 | 10/10/2006 | ROGER REINHART | | ($2,369.95) | Monthly Distribution | 910101-RR (Closed) |
| #12122257 | 10/16/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #12122257 | 10/20/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12122257 | 10/20/2006 | ROGER REINHART | | ($1,386.69) | Monthly Distribution | 011011 RR |
| #12122257 | 10/20/2006 | ROGER REINHART | | ($456.18) | Monthly Distribution | 011011-RR |
| #12122257 | 11/6/2006 | ROGER REINHART | | ($888.91) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #12122257 | 11/6/2006 | ROGER REINHART | | ($12.27) | Monthly Distribution | 910101-RR (ACCT CLOSED) |
| #12122257 | 11/6/2006 | ROGER REINHART | | ($1,731.70) | Monthly Distribution | 910101-RR (Closed) |
| #12122257 | 11/6/2006 | ROGER REINHART | | ($1,155.03) | Monthly Distribution | 020828-RR |
| #12122257 | 11/16/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #12122257 | 11/22/2006 | ROGER REINHART | | ($1,241.60) | Monthly Distribution | 011011 RR |
| #12122257 | 11/22/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12122257 | 11/22/2006 | ROGER REINHART | | ($601.27) | Monthly Distribution | 011011-RR |
| #12122257 | 11/22/2006 | ROGER REINHART | | ($5,000.00) | Per Request | 011011-RR |
| #12122257 | 12/7/2006 | ROGER REINHART | | ($0.26) | Monthly Distribution | 870101-SR |
| #12122257 | 12/7/2006 | ROGER REINHART | | ($888.65) | ACCT: 870101-SR #3 | 870101-SR (5WAY) |
| #12122257 | 12/7/2006 | ROGER REINHART | | ($2,899.00) | Monthly Distribution | 020828-RR |
| #12122257 | 12/18/2006 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #12122257 | 12/22/2006 | ROGER REINHART | | ($672.34) | Monthly Distribution | 011011-RR |
| #12122257 | 12/22/2006 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12122257 | 12/22/2006 | ROGER REINHART | | ($1,170.53) | Monthly Distribution | 011011 RR |
| #12122257 | 1/9/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12122257 | 1/17/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #12122257 | 1/18/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12122257 | 1/18/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12122257 | 2/6/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12122257 | 2/16/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #12122257 | 2/22/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12122257 | 2/22/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12122257 | 3/8/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Reinhart, Roger**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/20/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 3/22/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 3/22/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 4/10/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 4/13/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution To Replace # 58389 | 930131-SR (#1) |
| #112122257 | 4/23/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 4/23/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 5/7/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112122257 | 5/17/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 5/18/2007 | ROGER REINHART | | ($5,000.00) | Per Request | 011011-RR |
| #112122257 | 5/18/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 5/18/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 6/6/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112122257 | 6/18/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 6/21/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 6/21/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 7/9/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112122257 | 7/17/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 7/18/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 7/18/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 8/6/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112122257 | 8/17/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 8/21/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 8/21/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 9/7/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112122257 | 9/17/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 9/24/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112122257 | 9/24/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 10/4/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112122257 | 10/17/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000713-RR |
| #112122257 | 10/17/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112122257 | 10/17/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 11/8/2007 | ROGER REINHART | | ($606.90) | Monthly Distribution | 930131-SR (#1) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Reinhart, Roger**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 11/8/2007 | ROGER REINHART | | ($3,181.01) | Monthly Distribution | 930131-SR |
| #112828184 | 11/16/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 11/23/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 11/23/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 12/10/2007 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR |
| #112828184 | 12/17/2007 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 12/21/2007 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 12/21/2007 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 1/7/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112828184 | 1/16/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 1/28/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 1/28/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 2/8/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112828184 | 2/15/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 2/22/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 2/22/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 3/11/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112828184 | 3/17/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 3/21/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 3/21/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 4/8/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112828184 | 4/17/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 4/23/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 4/23/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 5/6/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112828184 | 5/16/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 5/21/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #112828184 | 5/21/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 6/5/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #112828184 | 6/5/2008 | ROGER REINHART | | ($5,000.00) | Per Request | 011011-RR |
| #112828184 | 6/17/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 6/26/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 6/26/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Reinhart, Roger**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 7/11/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 7/16/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 7/21/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12828184 | 7/21/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12828184 | 8/11/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 8/18/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 8/28/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12828184 | 8/28/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12828184 | 9/10/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 9/16/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 9/23/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12828184 | 9/23/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12828184 | 10/9/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 10/17/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 10/24/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12828184 | 10/24/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12828184 | 11/12/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 11/17/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 11/18/2008 | ROGER REINHART | | ($4,000.00) | Per Request | 011011-RR |
| #12828184 | 11/28/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12828184 | 11/28/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12828184 | 12/5/2008 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 12/17/2008 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 12/30/2008 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12828184 | 12/30/2008 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12828184 | 1/8/2009 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 1/20/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 1/27/2009 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #12828184 | 1/27/2009 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |
| #12828184 | 2/11/2009 | ROGER REINHART | | ($3,787.91) | Monthly Distribution | 930131-SR (#1) |
| #12828184 | 2/17/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000T73-RR |
| #12828184 | 3/5/2009 | ROGER REINHART | | ($2,000.00) | Per Request | 011011-RR |
| #12828184 | 3/5/2009 | ROGER REINHART | | ($1,842.87) | Monthly Distribution | 011011-RR |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Reinhart, Roger** | | | | | | |
| #112828184 | 3/5/2009 | ROGER REINHART | | ($1,330.00) | Monthly Distribution | 910101-RR2 |
| #112828184 | 3/16/2009 | ROGER REINHART | | ($3,787.91) | | 930131-SR (#1) |
| #112828184 | 3/17/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 3/27/2009 | ROGER REINHART | | ($1,330.00) | | 910101-RR2 |
| #112828184 | 3/27/2009 | ROGER REINHART | | ($1,842.87) | | 011011-RR |
| #112828184 | 4/14/2009 | ROGER REINHART | | ($1,500.00) | Per Request | 011011-RR |
| #112828184 | 4/14/2009 | ROGER REINHART | | ($3,787.91) | | 930131-SR (#1) |
| #112828184 | 4/17/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 4/24/2009 | ROGER REINHART | | ($1,842.87) | | 011011-RR |
| #112828184 | 4/24/2009 | ROGER REINHART | | ($1,330.00) | | 910101-RR2 |
| #112828184 | 5/15/2009 | ROGER REINHART | | ($3,787.91) | | 930131-SR (#1) |
| #112828184 | 5/26/2009 | ROGER REINHART | | ($1,330.00) | | 910101-RR2 |
| #112828184 | 5/26/2009 | ROGER REINHART | | ($1,842.87) | | 011011-RR |
| #112828184 | 6/1/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 6/15/2009 | ROGER REINHART | | ($3,787.91) | | 930131-SR (#1) |
| #112828184 | 6/17/2009 | Wells Fargo Home Mortgage | | ($2,698.83) | Redacted Account Information | 000773-RR |
| #112828184 | 6/26/2009 | ROGER REINHART | | ($1,330.00) | | 910101-RR2 |
| #112828184 | 6/26/2009 | ROGER REINHART | | ($1,842.87) | | 011011-RR |
| #112828184 | 7/16/2009 | ROGER REINHART | | ($3,787.91) | | 930131-SR (#1) |
| #112828184 | 7/20/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 7/28/2009 | ROGER REINHART | | ($1,330.00) | | 910101-RR2 |
| #112828184 | 7/28/2009 | ROGER REINHART | | ($1,842.87) | | 011011-RR |
| #112828184 | 8/18/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 8/19/2009 | ROGER REINHART | | ($1,500.00) | | 930131-SR (#1) |
| #112828184 | 9/17/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 9/21/2009 | ROGER REINHART | | ($2,000.00) | | 910101-RR2 |
| #112828184 | 10/19/2009 | Wells Fargo Home Mortgage | | ($2,570.31) | Redacted Account Information | 000773-RR |
| #112828184 | 11/2/2009 | ROGER REINHART | | ($670.00) | | 011011-RR |
| #112828184 | 11/2/2009 | ROGER REINHART | | ($1,330.00) | | 910101-RR2 |
| #112828184 | 1/6/2010 | ROGER REINHART | | ($1,500.00) | Per Request | 011011-RR |
| #112828184 | 3/29/2010 | ROGER REINHART | | ($1,175.00) | | 071009-RR |
| #112828184 | 4/26/2010 | ROGER REINHART | | ($1,000.00) | | 071009-RR |
| #112828184 | 5/28/2010 | ROGER REINHART | | ($2,500.00) | | 071009-RR |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Reinhart, Roger**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| | | **Reinhart, Roger   Total** | **$106,980.58** | **($666,189.39)** | | |

**Richardson, John**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/6/2004 | JOHN RICHARDSON | | ($308.11) | Monthly Distribution | 020401-JR |
| #12122257 | 1/6/2004 | JOHN RICHARDSON | | ($3,149.89) | Monthly Distribution | 020401-JR |
| #12122257 | 1/23/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 1/23/2004 | JOHN RICHARDSON | | ($1,325.15) | Monthly Distribution | 020401-JR |
| #12122257 | 1/23/2004 | JOHN RICHARDSON | | ($398.85) | Monthly Distribution | 020401-JR |
| #12122257 | 3/11/2004 | JOHN RICHARDSON | | ($229.54) | Monthly Distribution | 020401-JR |
| #12122257 | 3/11/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 3/11/2004 | JOHN RICHARDSON | | ($1,494.46) | Monthly Distribution | 020401-JR |
| #12122257 | 3/26/2004 | JOHN RICHARDSON | | ($1,509.41) | Monthly Distribution | 020401-JR |
| #12122257 | 3/26/2004 | JOHN RICHARDSON | | ($214.59) | Monthly Distribution | 020401-JR |
| #12122257 | 3/26/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 4/29/2004 | JOHN RICHARDSON | | ($199.50) | Monthly Distribution | 020401-JR |
| #12122257 | 4/29/2004 | JOHN RICHARDSON | | ($1,524.55) | Monthly Distribution | 020401-JR |
| #12122257 | 4/29/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 6/18/2004 | JOHN RICHARDSON | | ($184.26) | Monthly Distribution | 020401-JR |
| #12122257 | 6/18/2004 | JOHN RICHARDSON | | ($1,539.74) | Monthly Distribution | 020401-JR |
| #12122257 | 6/18/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 7/1/2004 | JOHN RICHARDSON | | ($1,555.14) | Monthly Distribution | 020401-JR |
| #12122257 | 7/1/2004 | JOHN RICHARDSON | | ($168.86) | Monthly Distribution | 020401-JR |
| #12122257 | 7/1/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | CONTRACT/LEASE EXPENSE 040721-JR (IRA) |
| #12122257 | 7/21/2004 | First Trust Corporation | $99,000.00 | | IRA DEPOSIT | L031213-JR |
| #12122257 | 8/2/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | 020401-JR |
| #12122257 | 8/2/2004 | JOHN RICHARDSON | | ($1,570.69) | Monthly Distribution | 020401-JR |
| #12122257 | 8/2/2004 | JOHN RICHARDSON | | ($153.31) | Monthly Distribution | 020401-JR |
| #12122257 | 8/30/2004 | JOHN RICHARDSON | | ($137.60) | Monthly Distribution | L031213-JR |
| #12122257 | 8/30/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | 020401-JR |
| #12122257 | 8/30/2004 | JOHN RICHARDSON | | ($1,586.40) | Monthly Distribution | 020401-JR |
| #12122257 | 9/29/2004 | JOHN RICHARDSON | | ($1,602.26) | Monthly Distribution | 020401-JR |
| #12122257 | 9/29/2004 | JOHN RICHARDSON | | ($121.74) | Monthly Distribution | 020401-JR |
| #12122257 | 9/29/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 10/25/2004 | JOHN RICHARDSON | | ($105.71) | Monthly Distribution | 020401-JR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

Richardson, John

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/25/2004 | JOHN RICHARDSON | | ($1,618.29) | Monthly Distribution | 020401-JR |
| #12122257 | 10/25/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 11/22/2004 | JOHN RICHARDSON | | ($89.53) | Monthly Distribution | 020401-JR |
| #12122257 | 11/22/2004 | JOHN RICHARDSON | | ($1,634.47) | Monthly Distribution | 020401-JR |
| #12122257 | 11/22/2004 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 12/30/2004 | First Trust Corporation | $100,000.00 | | Deposit to IRA Acct | 040721-JR (IRA) |
| #12122257 | 1/13/2005 | JOHN RICHARDSON | | ($1,650.81) | Monthly Distribution | 020401-JR |
| #12122257 | 1/13/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 1/13/2005 | JOHN RICHARDSON | | ($73.19) | Monthly Distribution | 020401-JR |
| #12122257 | 1/26/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 1/26/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 3/2/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 3/2/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 3/28/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 3/28/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 4/25/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 4/25/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 6/2/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 6/2/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 6/27/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 6/27/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 8/10/2005 | JOHN RICHARDSON | | ($1,825.05) | Monthly Distribution | 020401-JR |
| #12122257 | 8/10/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 9/21/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 9/21/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 9/26/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 9/26/2005 | JOHN RICHARDSON | | ($1,724.00) | Monthly Distribution | 020401-JR |
| #12122257 | 10/28/2005 | JOHN RICHARDSON | | ($2,024.00) | Monthly Distribution | 020401-JR |
| #12122257 | 10/28/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 11/23/2005 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #12122257 | 11/23/2005 | JOHN RICHARDSON | | ($2,024.00) | Monthly Distribution | 020401-JR |
| #12122257 | 1/11/2006 | JOHN RICHARDSON | | ($2,024.00) | Monthly Distribution | 020401-JR |
| #12122257 | 1/11/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Richardson, John**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #11212257 | 1/26/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 1/26/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 1/26/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 3/2/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 3/2/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 3/2/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 4/6/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 4/6/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 4/6/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 5/3/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 5/3/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 5/3/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 6/7/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 6/7/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 6/7/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 6/28/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 6/28/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 6/28/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 7/28/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 7/28/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 7/28/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 9/5/2006 | JOHN RICHARDSON | | ($1,734.00) | Monthly Distribution | L031213-JR |
| #11212257 | 9/5/2006 | JOHN RICHARDSON | | ($1,765.27) | Monthly Distribution | L041201-JR |
| #11212257 | 9/5/2006 | JOHN RICHARDSON | | ($258.73) | Monthly Distribution | 020401-JR |
| #11212257 | 9/11/2006 | First Regional Bank | | ($760.00) | New Acct Setup Fee | 020401-JR |
| #11212257 | 9/20/2006 | First Regional Bank | $99,000.00 | | IRA DEPOSIT | 040721-JR (IRA) |
| #11212257 | 10/10/2006 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #11212257 | 11/8/2006 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #11212257 | 11/29/2006 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #11212257 | 1/5/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #11212257 | 1/29/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #11212257 | 3/7/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #11212257 | 3/26/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Richardson, John** | | | | | | |
| #12122257 | 5/1/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12122257 | 6/1/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12122257 | 7/3/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12122257 | 7/31/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12122257 | 9/4/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12122257 | 10/2/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12122257 | 10/17/2007 | Polycomp Self Directed IRA | New PolyComp IRA Account | | $200,000.00 | 071017-JR (IRA PolyComp) |
| #12828184 | 10/30/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 12/24/2007 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 1/2/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 2/4/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 2/29/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 3/31/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 4/29/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 6/5/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 7/10/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 7/31/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 9/8/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 10/1/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 11/6/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 12/2/2008 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | L031213-JR |
| #12828184 | 2/23/2009 | JOHN RICHARDSON (VENDOR) | | ($1,734.00) | | 020401-JR |
| | | **Richardson, John Total** | | **($166,827.05)** | **$498,000.00** | |
| **Rifkin, Jana** | | | | | | |
| #12828184 | 3/3/2009 | JANA RIFKIN | | ($1,500.00) | | 970108-JR (jana) |
| #12828184 | 4/1/2010 | JANA RIFKIN | | ($3,000.00) | | JANA 970108-JRifkin/AEdwards |
| | | **Rifkin, Jana Total** | | **($4,500.00)** | **$0.00** | |
| **Rincon, Juan** | | | | | | |
| #12122257 | 11/8/2004 | Juan Rincon | | ($1,500.00) | | RINCON, JUAN |
| #12122257 | 12/13/2004 | Juan Rincon | | ($429.01) | | RINCON, JUAN |
| #12122257 | 12/13/2004 | Juan Rincon | | ($1,570.99) | | 030612-JR |
| #12122257 | 3/4/2005 | Juan Rincon | | ($1,224.33) | | 030612-JR |
| #12122257 | 3/4/2005 | Juan Rincon | | ($275.67) | | RINCON, JUAN |
| #12122257 | 4/13/2005 | Juan Rincon | | ($89.03) | | RINCON, JUAN |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rincon, Juan** | | | | | | |
| #112122257 | 4/13/2005 | Juan Rincon | | ($4,910.97) | Per Request | 030612-JR |
| #112122257 | 7/22/2005 | Juan Rincon | | ($1,919.45) | Per Request | 030612-JR |
| #112122257 | 7/22/2005 | Juan Rincon | | ($80.55) | Per Request | RINCON, JUAN |
| #112122257 | 8/17/2005 | Juan Rincon | $70,000.00 | | Deposit | 030612-JR |
| #112122257 | 9/21/2005 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 10/20/2005 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 11/21/2005 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 12/22/2005 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 12/27/2005 | Juan Rincon | | ($500.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 1/23/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 2/21/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 3/20/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 4/25/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 5/19/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 6/19/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 6/26/2006 | Juan Rincon | $4,000.00 | | Deposit | 030612-JR |
| #112122257 | 7/20/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 8/24/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 9/21/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 10/23/2006 | Juan Rincon | | ($700.00) | Monthly | RINCON, JUAN |
| #112122257 | 10/26/2006 | Juan Rincon | | ($4,630.06) | Per Request | 030612-JR |
| #112122257 | 10/26/2006 | Juan Rincon | | ($369.94) | Per Request | RINCON, JUAN |
| #112122257 | 11/20/2006 | Juan Rincon | | ($627.70) | Monthly | RINCON, JUAN |
| #112122257 | 11/20/2006 | Juan Rincon | | ($72.30) | Monthly | 030612-JR |
| #112122257 | 12/7/2006 | Juan Rincon | | ($9,674.86) | Per Request | 030612-JR |
| #112122257 | 12/7/2006 | Juan Rincon | | ($325.14) | Per Request | RINCON, JUAN |
| #112122257 | 12/22/2006 | Juan Rincon | | ($319.98) | Monthly | RINCON, JUAN |
| #112122257 | 12/22/2006 | Juan Rincon | | ($280.02) | Monthly | 030612-JR |
| #112122257 | 1/19/2007 | Juan Rincon | | ($2.83) | Monthly | 030612-JR |
| #112122257 | 1/19/2007 | Juan Rincon | | ($597.17) | Monthly | RINCON, JUAN |
| #112122257 | 2/26/2007 | Juan Rincon | | ($2.86) | Monthly | 030612-JR |
| #112122257 | 2/26/2007 | Juan Rincon | | ($597.14) | Monthly | RINCON, JUAN |
| #112122257 | 3/20/2007 | Juan Rincon | | ($597.11) | Monthly | RINCON, JUAN |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rincon, Juan** | | | | | | |
| #112122257 | 3/20/2007 | Juan Rincon | | ($2.89) | Monthly | 030612-JR |
| #112122257 | 3/30/2007 | Juan Rincon | | ($8,960.19) | Per Request | 030612-JR |
| #112122257 | 3/30/2007 | Juan Rincon | | ($39.81) | Per Request | RINCON, JUAN |
| #112122257 | 4/23/2007 | Juan Rincon | | ($473.65) | Monthly | RINCON, JUAN |
| #112122257 | 4/23/2007 | Juan Rincon | | ($26.35) | Monthly | 030612-JR |
| #112122257 | 5/21/2007 | Juan Rincon | | ($500.00) | Monthly | RINCON, JUAN |
| #112122257 | 6/15/2007 | Juan Rincon | | ($294.68) | Per Request | RINCON, JUAN |
| #112122257 | 6/15/2007 | Juan Rincon | | ($9,705.32) | Per Request | 030612-JR |
| #112122257 | 6/20/2007 | Juan Rincon | | ($177.74) | Monthly | RINCON, JUAN |
| #112122257 | 6/20/2007 | Juan Rincon | | ($222.26) | Monthly | 030612-JR |
| #112122257 | 7/19/2007 | Juan Rincon | | ($400.00) | Monthly | RINCON, JUAN |
| #112122257 | 8/23/2007 | Juan Rincon | | ($400.00) | Monthly | RINCON, JUAN |
| #112122257 | 9/17/2007 | Juan Rincon | | ($8,684.76) | Per Request | 030612-JR |
| #112122257 | 9/17/2007 | Juan Rincon | | ($315.24) | Per Request | RINCON, JUAN |
| #112122257 | 9/21/2007 | Juan Rincon | | ($85.63) | Monthly | RINCON, JUAN |
| #112122257 | 9/21/2007 | Juan Rincon | | ($214.37) | Monthly | 030612-JR |
| #112122257 | 10/23/2007 | Juan Rincon | | ($300.00) | Monthly | RINCON, JUAN |
| #112828184 | 11/19/2007 | Juan Rincon | | ($300.00) | Monthly | RINCON, JUAN |
| #112828184 | 12/11/2007 | Juan Rincon | | ($8,812.88) | Per Request | 030612-JR |
| #112828184 | 12/11/2007 | Juan Rincon | | ($187.12) | Per Request | RINCON, JUAN |
| #112828184 | 1/9/2008 | Juan Rincon | $57,000.00 | | Deposit | 030612-JR |
| #112828184 | 10/9/2008 | Juan Rincon | | ($12,200.46) | Per Request | 030612-JR |
| #112828184 | 10/9/2008 | Juan Rincon | | ($7,799.54) | Per Request | RINCON, JUAN |
| #112828184 | 10/15/2008 | Properties Escrow | | ($3,864.24) | Per Request | 030612-JR |
| #112828184 | 10/15/2008 | Properties Escrow | | ($135.76) | Per Request | RINCON, JUAN |
| #112828184 | 11/26/2008 | First American Trust | | ($28,781.45) | Requested Funds for Escrow | 030612-JR |
| #112828184 | 11/26/2008 | First American Trust | | ($218.55) | Requested Funds for Escrow | RINCON, JUAN |
| #112828184 | 1/23/2009 | Juan Rincon | | ($5,552.50) | Per Request | 030612-JR |
| #112828184 | 1/23/2009 | Juan Rincon | | ($336.95) | Per Request | RINCON, JUAN |
| #112828184 | 4/8/2009 | Juan Rincon | | ($4,550.28) | Per Request | 030612-JR |
| #112828184 | 4/8/2009 | Juan Rincon | | ($449.72) | Per Request | RINCON, JUAN |
| #112828184 | 6/29/2009 | Juan Rincon | | ($574.70) | Per Request | RINCON, JUAN |
| #112828184 | 6/29/2009 | Juan Rincon | | ($4,425.30) | Per Request | 030612-JR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rincon, Juan** | | | | | | |
| #112828184 | 8/31/2009 | Juan Rincon | | ($231.52) | Per Request | RINCON, JUAN |
| #112828184 | 8/31/2009 | Juan Rincon | | ($1,768.48) | Per Request | 030612-JR |
| | | **Rincon, Juan Total** | **$131,000.00** | **($151,389.45)** | | |
| **Robins, Michael & Thuy Nguyen** | | | | | | |
| #112122257 | 10/19/2004 | First American Title Company | $165,275.00 | | first american title Thy Nguyen Escrow #101900260 | 041019-MRTN (DO NOT USE) |
| #112122257 | 12/13/2004 | MICHAEL ROBINS | $25,000.00 | | Deposit | 041019-MRTN (DO NOT USE) |
| #112122257 | 4/29/2005 | MICHAEL ROBINS | $10,000.00 | | Deposit | 041019-MRTN (DO NOT USE) |
| #112122257 | 12/12/2005 | MICHAEL ROBINS | $10,000.00 | | Deposit | 051212-MRTN |
| #112122257 | 4/10/2006 | MICHAEL ROBINS | | ($1,892.47) | Per Request | 051212-MRTN |
| #112122257 | 4/10/2006 | MICHAEL ROBINS | | ($2,607.53) | Per Request | 051212-MRTN |
| #112122257 | 7/27/2006 | MICHAEL ROBINS | | ($4,169.32) | Per Request | 051212-MRTN |
| #112122257 | 7/27/2006 | MICHAEL ROBINS | | ($830.68) | Per Request | 051212-MRTN |
| #112122257 | 11/16/2006 | MICHAEL ROBINS | | ($15,000.00) | Per Request | 041019-MRTN |
| #112122257 | 3/12/2007 | Alan Silverman General Contracting | $1,050.00 | | Office Rent | 051212-MRTN |
| #112122257 | 3/12/2007 | Alan Silverman General Contracting | $1,050.00 | | Rent | 051212-MRTN |
| #112122257 | 4/11/2007 | Thuy Nguyen | | ($7,601.44) | | 051212-MRTN |
| #112122257 | 4/11/2007 | Thuy Nguyen | | ($2,398.56) | | 051212-MRTN |
| #112122257 | 5/14/2007 | Alan Silverman General Contracting | $1,050.00 | | Rent | 051212-MRTN |
| #112122257 | 5/14/2007 | Alan Silverman General Contracting | $1,050.00 | | Rent | 051212-MRTN |
| #112122257 | 7/30/2007 | Alan Silverman General Contracting | $1,050.00 | | Office Rent | 051212-MRTN |
| #112122257 | 7/30/2007 | Alan Silverman General Contracting | $1,050.00 | | Rent | 051212-MRTN |
| #112122257 | 9/11/2007 | Thuy Nguyen | | ($7,000.00) | Per Request | 041019-MRTN |
| #112122257 | 9/13/2007 | Alan Silverman General Contracting | $1,050.00 | | Office Rent | 051212-MRTN |
| #112122257 | 9/13/2007 | Alan Silverman General Contracting | $1,050.00 | | Office Rent | 051212-MRTN |
| #112122257 | 10/12/2007 | Thuy Nguyen | | ($7,000.00) | Per Request | 041019-MRTN |
| #112828184 | 11/8/2007 | Thuy Nguyen | | ($7,000.00) | Per Request | 041019-MRTN |
| #112828184 | 12/3/2007 | Alan Silverman General Contracting | $1,050.00 | | Office Rent | 051212-MRTN |
| #112828184 | 12/3/2007 | Alan Silverman General Contracting | $1,050.00 | | Office Rent | 051212-MRTN |
| #112828184 | 12/3/2007 | Alan Silverman General Contracting | $1,050.00 | | Office Rent | 051212-MRTN |
| #112828184 | 12/10/2007 | Thuy Nguyen | | ($7,000.00) | Per Request | 041019-MRTN |
| #112828184 | 1/17/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 041019-MRTN |
| #112828184 | 2/14/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 041019-MRTN |
| #112828184 | 3/19/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 041019-MRTN |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Robins, Michael & Thuy Nguyen** | | | | | | |
| #112828184 | 3/19/2008 | MICHAEL ROBINS | | ($5,000.00) | Per Request from Principal | 051212-MRTN |
| #112828184 | 4/17/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 041019-MRTN |
| #112828184 | 5/14/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 041019-MRTN |
| #112828184 | 6/12/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 041019-MRTN |
| #112828184 | 7/16/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 041019-MRTN |
| #112828184 | 8/11/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 051212-MRTN |
| #112828184 | 9/12/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 051212-MRTN |
| #112828184 | 10/31/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 051212-MRTN |
| #112828184 | 11/14/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 051212-MRTN |
| #112828184 | 12/15/2008 | Thuy Nguyen | | ($2,500.00) | Monthly | 051212-MRTN |
| #112828184 | 1/23/2009 | Thuy Nguyen | | ($2,500.00) | Monthly | 051212-MRTN |
| #112828184 | 2/25/2009 | Thuy Nguyen | | ($2,500.00) | Monthly | 051212-MRTN |
| #112828184 | 3/11/2009 | MICHAEL ROBINS | | ($10,000.00) | Per Request | 051212-MRTN |
| #112828184 | 3/23/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 4/24/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 5/5/2009 | MICHAEL ROBINS | | ($10,000.00) | Per Request | 051212-MRTN |
| #112828184 | 5/15/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 6/19/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 7/30/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 8/21/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 10/5/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 12/4/2009 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| #112828184 | 6/17/2010 | Thuy Nguyen | | ($3,000.00) | | 051212-MRTN |
| | | **Robins, Michael & Thuy Nguyen Total** | **$221,825.00** | **($149,500.00)** | | |
| **Robles, Christina & Pon** | | | | | | |
| #112122257 | 1/14/2004 | CRISTINA or PON ROBLES | $10,000.00 | | Deposit | 040114-CPR |
| #112122257 | 1/17/2007 | CRISTINA or PON ROBLES | | ($616.00) | Per Request | 040114-CPR |
| #112122257 | 1/17/2007 | CRISTINA or PON ROBLES | | ($4,384.00) | Per Request | 040114-CPR |
| #112122257 | 4/9/2007 | Ruben Moreno | | ($200.00) | Mom Rent April | 040114-CPR |
| #112122257 | 5/3/2007 | Ruben Moreno | | ($117.10) | Per Cristina Robles | 040114-CPR |
| #112122257 | 5/3/2007 | Ruben Moreno | | ($82.90) | Per Cristina Robles | 040114-CPR |
| #112122257 | 7/30/2007 | Ruben Moreno | | ($134.96) | Per C. Robles | 040114-CPR |
| #112122257 | 7/30/2007 | Ruben Moreno | | ($265.04) | Per C. Robles | 040114-CPR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Robles, Christina & Pon**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #11212257 | 9/17/2007 | Ruben Moreno | Per Cristina Robles | | ($259.43) | 040114-CPR |
| #11212257 | 9/17/2007 | Ruben Moreno | Per Cristina Robles | | ($140.57) | 040114-CPR |
| #11212257 | 9/24/2007 | Ruben Moreno | Per C. Robles | | ($579.89) | 040114-CPR |
| #11212257 | 9/24/2007 | Ruben Moreno | Per C. Robles | | ($29.58) | 040114-CPR |
| #11212257 | 10/9/2007 | Ruben Moreno | Monthly Per C. Robles | | ($161.30) | 040114-CPR |
| #11212257 | 10/9/2007 | Ruben Moreno | Monthly Per C. Robles | | ($38.70) | 040114-CPR |
| #12828184 | 11/6/2007 | Ruben Moreno | Monthly Per C. Robles | | ($118.69) | 040114-CPR |
| #12828184 | 11/6/2007 | Ruben Moreno | Monthly Per C. Robles | | ($81.31) | 040114-CPR |
| #12828184 | 12/6/2007 | Ruben Moreno | Monthly Per C. Robles | | ($80.13) | 040114-CPR |
| #12828184 | 12/6/2007 | Ruben Moreno | Monthly Per C. Robles | | ($119.87) | 040114-CPR |
| #12828184 | 1/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($121.07) | 040114-CPR |
| #12828184 | 1/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($78.93) | 040114-CPR |
| #12828184 | 2/7/2008 | CRISTINA or PON ROBLES | | | ($2,866.32) | 040114-CPR |
| #12828184 | 2/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($27.80) | 040114-CPR |
| #12828184 | 2/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($172.20) | 040114-CPR |
| #12828184 | 2/7/2008 | CRISTINA or PON ROBLES | | | ($33.68) | 040114-CPR |
| #12828184 | 3/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($52.67) | 040114-CPR |
| #12828184 | 3/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($47.33) | 040114-CPR |
| #12828184 | 4/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($46.80) | 040114-CPR |
| #12828184 | 4/7/2008 | Ruben Moreno | Monthly Per C. Robles | | ($153.20) | 040114-CPR |
| #12828184 | 6/4/2008 | Ruben Moreno | Monthly Per C. Robles | | ($91.00) | 040114-CPR |
| #12828184 | 6/4/2008 | Ruben Moreno | Monthly Per C. Robles | | ($109.00) | 040114-CPR |
| #12828184 | 6/9/2008 | Ruben Moreno | Deposit | $200.00 | | 040114-CPR |
| #12828184 | 1/21/2009 | Ruben Moreno | Reimbursement from C. Robles | | ($268.00) | 040114-CPR |
| #12828184 | 3/17/2009 | Central Mortgage Company | Robles Portion of Mom Rent | | ($200.00) | 040114-CPR |
| #12828184 | 4/17/2009 | Central Mortgage Company | Robles Portion of Mom Loan | | ($200.00) | 040114-CPR |
| #12828184 | 5/18/2009 | Central Mortgage Company | Robles Portion of Mom Rent | | ($200.00) | 040114-CPR |
| #12828184 | 6/17/2009 | Central Mortgage Company | Robles Portion of Mom Rent | | ($200.00) | 040114-CPR |
| #12828184 | 7/17/2009 | Central Mortgage Company | Robles Portion of Mom Rent | | ($200.00) | 040114-CPR |
| #12828184 | 8/18/2009 | Central Mortgage Company | Robles Portion of Mom Rent | | ($200.00) | 040114-CPR |
| #12828184 | 9/17/2009 | Central Mortgage Company | Robles Portion of Mom Rent | | ($200.00) | 040114-CPR |
| #12828184 | 10/19/2009 | Central Mortgage Company | Robles Portion of Mom Rent | | ($200.00) | 040114-CPR |
| #12828184 | 12/21/2009 | Ruben Moreno | Nov./Dec.2009 T.M. Mortgage | | ($400.00) | 040114-CPR |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Robles, Christina & Pon** | | | | | | |
| #112828184 | 4/21/2010 | Ruben Moreno | | ($400.00) | Mom Rent Jan 10-Feb 10 | 040114-CPR |
| | | **Robles, Christina & Pon Total** | **$10,200.00** | **($13,877.47)** | | |
| **Rosenbaum, James** | | | | | | |
| #112122257 | 12/10/2003 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 1/15/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 2/19/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 3/17/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 4/14/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 5/11/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 6/16/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 7/12/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 8/12/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 9/13/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 10/13/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 11/9/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 12/10/2004 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 1/20/2005 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 2/24/2005 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 3/10/2005 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 3/21/2005 | CHICAGO TITLE COMPANY | $207,670.83 | | Deposit | 941101-JR |
| #112122257 | 3/22/2005 | CARBONIC NATIONAL SYSTEMS INC. | $3,061.49 | | Deposit | 941101-JR |
| #112122257 | 3/22/2005 | United States Treasury | | ($230,616.94) | AMERICAN CYLINDER TESTING | 941101-JR |
| #112122257 | 4/13/2005 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 4/13/2005 | THEODORE P. JONAVIC | | ($364.70) | Chicago Expenses Reimbursement | 941101-JR |
| #112122257 | 5/18/2005 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 6/14/2005 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 6/20/2005 | Chicago Metro Conc. | $65,782.37 | | Deposit | 941101-JR |
| #112122257 | 7/28/2005 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 9/19/2005 | CYL-TEC, INC. | $26,166.67 | | Deposit | 941101-JR |
| #112122257 | 10/12/2005 | 4R HORSE FARM | | ($20,000.00) | Per JSP | 941101-JR |
| #112122257 | 1/25/2006 | CYL-TEC, INC. | $23,333.33 | | Testing Machine Final Payment | 941101-JR |
| #112122257 | 2/23/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #112122257 | 2/23/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | Jan 05 Lease Payment | L000301-JRL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Rosenbaum, James**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/27/2006 | SKY CYLINDER TESTING, INC. | $82.75 | | Deposit | 941101-JR |
| #12122257 | 3/20/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 4/11/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 4/14/2006 | 4R HORSE FARM | | ($25,000.00) | Per Request | 941101-JR |
| #12122257 | 5/9/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 5/15/2006 | 4R HORSE FARM | | ($20,000.00) | Per JSP | 941101-JR |
| #12122257 | 6/12/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 7/20/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 8/14/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 9/12/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 9/20/2006 | First Flight Aviation, LLC | | ($5,200.00) | Per Request | 990114-JRMJK |
| #12122257 | 10/17/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 11/21/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 12/12/2006 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L000301-JRL |
| #12122257 | 12/29/2006 | JAMES ROSENBAUM | | ($40,000.00) | Per Request | 941101-JR |
| #12122257 | 2/1/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | Lease Payment to replace # 57691 | ROSENBAUM,L000301-JRL |
| #12122257 | 2/13/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #12122257 | 2/13/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | ROSENBAUM,L000301-JRL |
| #12122257 | 2/14/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #12122257 | 3/14/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #12122257 | 3/14/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($90.00) | LEASE PAYMENT | 941101-JR |
| #12122257 | 3/14/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #12122257 | 3/14/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,440.55) | Final Payment | ROSENBAUM,L000301-JRL |
| #12122257 | 4/17/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | Lease Paid in error, lease has ended, take from the regular account | 941101-JR |
| #12122257 | 4/17/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #12122257 | 4/24/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #12122257 | 5/14/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #12122257 | 5/15/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #12122257 | 6/12/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #12122257 | 6/12/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #12122257 | 7/16/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #12122257 | 7/16/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #12122257 | 7/17/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rosenbaum, James** | | | | | | |
| #112122257 | 8/14/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112122257 | 8/14/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112122257 | 8/15/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112122257 | 9/24/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112122257 | 9/24/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112122257 | 9/24/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112122257 | 10/16/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112122257 | 10/16/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112122257 | 10/17/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 11/14/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 11/14/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 11/14/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 12/20/2007 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 12/20/2007 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 12/20/2007 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 1/22/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 1/22/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 1/24/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 2/19/2008 | Paragon Flight Training | | ($8,000.00) | Per Request | 990114-JRMJK |
| #112828184 | 2/20/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 2/20/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 2/21/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 3/25/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 3/25/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 3/26/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 4/28/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 4/28/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 4/28/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 6/5/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 6/5/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 6/9/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 6/11/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 6/11/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rosenbaum, James** | | | | | | |
| #112828184 | 6/12/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 7/18/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 7/21/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 7/21/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 8/19/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 8/19/2008 | JAMES ROSENBAUM | | ($2,500.00) | Monthly | 941101-JR |
| #112828184 | 8/20/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 9/24/2008 | JAMES ROSENBAUM | | ($6,500.00) | Monthly | 941101-JR |
| #112828184 | 9/24/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 9/24/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 10/28/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 10/28/2008 | JAMES ROSENBAUM | | ($6,500.00) | Monthly | 941101-JR |
| #112828184 | 10/28/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 11/19/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 11/24/2008 | JAMES ROSENBAUM | | ($6,500.00) | Monthly | 941101-JR |
| #112828184 | 11/24/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 12/30/2008 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | L070605-JRL |
| #112828184 | 12/30/2008 | JAMES ROSENBAUM | | ($6,500.00) | Monthly | 941101-JR |
| #112828184 | 12/30/2008 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 1/6/2009 | Michael J. Karol (J. Rosenbaum) | | ($4,000.00) | Per Jim Rosenbaum | 990114-JRMJK |
| #112828184 | 1/22/2009 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | 890511JRS |
| #112828184 | 1/22/2009 | JAMES ROSENBAUM | | ($6,500.00) | Monthly | 941101-JR |
| #112828184 | 1/23/2009 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 2/17/2009 | JAMES ROSENBAUM | | ($6,500.00) | Monthly | 941101-JR |
| #112828184 | 2/23/2009 | 4R HORSE FARM | | ($3,000.00) | Monthly | 941101-JR |
| #112828184 | 3/10/2009 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | LEASE PAYMENT | 890511JRS |
| #112828184 | 3/25/2009 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | | 890511JRS |
| #112828184 | 3/31/2009 | 4R HORSE FARM | | ($3,000.00) | | 941101-JR |
| #112828184 | 4/21/2009 | 4R HORSE FARM | | ($3,000.00) | | 941101-JR |
| #112828184 | 4/21/2009 | JAMES ROSENBAUM | | ($6,500.00) | | 941101-JR |
| #112828184 | 6/3/2009 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | | 890511JRS |
| #112828184 | 6/29/2009 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | | 890511JRS |
| #112828184 | 6/29/2009 | JAMES ROSENBAUM c/o JR Leasing Comp | | ($3,530.55) | | 890511JRS |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rosenbaum, James** | | | | | | |
| #112828184 | 6/29/2009 | 4R HORSE FARM | | ($3,000.00) | | 941101-JR |
| #112828184 | 10/6/2009 | JAMES ROSENBAUM | | ($3,500.00) | | 941101-JR |
| | | **Rosenbaum, James Total** | **$326,097.44** | **($745,514.64)** | | |
| **Rosenbaum, Jason** | | | | | | |
| #112122257 | 12/31/2003 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 1/27/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 2/25/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 3/23/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 4/30/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 5/26/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 6/23/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 7/28/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 8/27/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 9/28/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 11/1/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 11/22/2004 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 1/3/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307 JWR |
| #112122257 | 1/27/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 2/24/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 4/1/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 4/27/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 6/10/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 6/23/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 7/28/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 9/8/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 10/3/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 10/5/2005 | JASON ROSENBAUM | | ($10,000.00) | Per Request | 980624-JWRT |
| #112122257 | 10/31/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 12/12/2005 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 1/13/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 1/30/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 3/15/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 3/23/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rosenbaum, Jason** | | | | | | |
| #112122257 | 5/4/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 6/1/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 6/28/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 7/27/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 8/25/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 10/2/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 11/2/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 11/29/2006 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 1/2/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 2/1/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 3/5/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 4/4/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 4/30/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 5/31/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 6/29/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 7/18/2007 | JASON ROSENBAUM | | ($22,000.00) | Per Jim Rosenbaum | 980624-JWRT |
| #112122257 | 8/3/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 8/24/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 10/3/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112122257 | 11/5/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 11/29/2007 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 1/2/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 1/30/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 3/10/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 4/3/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 5/1/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 6/2/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 7/2/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 7/25/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 8/26/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 10/2/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 11/6/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 12/2/2008 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Rosenbaum, Jason** | | | | | | |
| #112828184 | 1/14/2009 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 2/5/2009 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 3/10/2009 | JASON ROSENBAUM | | ($1,002.87) | Monthly investor distribution | 870307-JWR |
| #112828184 | 4/14/2009 | JASON ROSENBAUM | | ($1,002.87) | | 870307-JWR |
| #112828184 | 5/5/2009 | JASON ROSENBAUM | | ($1,002.87) | | 870307-JWR |
| #112828184 | 6/17/2009 | JASON ROSENBAUM | | ($1,002.87) | | 870307-JWR |
| | | **Rosenbaum, Jason  Total** | **$0.00** | **($98,189.42)** | | |
| **Rosenbaum, Scott** | | | | | | |
| #112122257 | 12/16/2003 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 1/20/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 2/13/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 3/22/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 4/9/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 5/13/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 6/17/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 7/12/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 8/12/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 9/10/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 10/8/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 11/9/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 12/15/2004 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 1/11/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 2/11/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 3/11/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 4/15/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 5/10/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 5/10/2005 | SCOTT J. ROSENBAUM | | ($8,000.00) | Per Request | 980624-SJRT |
| #112122257 | 6/15/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 7/29/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 8/15/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 10/12/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 11/15/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 12/19/2005 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rosenbaum, Scott** | | | | | | |
| #112122257 | 1/12/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 1/23/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 2/13/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 3/20/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 4/12/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 5/11/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 6/14/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 7/19/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 8/15/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 9/18/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 10/12/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 10/19/2006 | SCOTT J. ROSENBAUM | | ($5,000.00) | Per Request | 980624-SJRT |
| #112122257 | 11/9/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 12/14/2006 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR(SCOTT) |
| #112122257 | 1/12/2007 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 2/9/2007 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 3/14/2007 | SCOTT J. ROSENBAUM | | ($443.00) | MONTHLY WITHDRAWAL | 870413-SJR |
| #112122257 | 4/10/2007 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112122257 | 5/14/2007 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112122257 | 6/13/2007 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112122257 | 7/12/2007 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112122257 | 8/14/2007 | SCOTT J. ROSENBAUM | | ($2,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112122257 | 9/14/2007 | SCOTT J. ROSENBAUM | | ($2,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112122257 | 10/16/2007 | SCOTT J. ROSENBAUM | | ($2,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 11/14/2007 | SCOTT J. ROSENBAUM | | ($2,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 12/18/2007 | SCOTT J. ROSENBAUM | | ($2,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 1/16/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 2/21/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 3/24/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 4/10/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 5/22/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 6/12/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 7/16/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Rosenbaum, Scott** | | | | | | |
| #112828184 | 8/20/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 9/19/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 10/15/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 11/21/2008 | SCOTT J. ROSENBAUM | | ($1,000.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 12/9/2008 | SCOTT J. ROSENBAUM | | ($6,000.00) | Per Request | 870413-SJR |
| #112828184 | 12/18/2008 | SCOTT J. ROSENBAUM | | ($1,700.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 1/21/2009 | SCOTT J. ROSENBAUM | | ($1,700.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 2/17/2009 | SCOTT J. ROSENBAUM | | ($1,700.00) | MONTHLY WITHDRAWAL | 980624-SJRT |
| #112828184 | 3/25/2009 | SCOTT J. ROSENBAUM | | ($1,700.00) | | 980624-SJRT |
| #112828184 | 4/22/2009 | SCOTT J. ROSENBAUM | | ($1,700.00) | | 980624-SJRT |
| #112828184 | 6/5/2009 | SCOTT J. ROSENBAUM | | ($1,700.00) | | 980624-SJRT |
| #112828184 | 7/1/2009 | SCOTT J. ROSENBAUM | | ($1,700.00) | | 980624-SJRT |
| | | **Rosenbaum, Scott Total** | **$0.00** | **($73,620.00)** | | |
| **Saeger, Dale** | | | | | | |
| #112122257 | 4/14/2004 | Lincoln Trust | | ($25.00) | ADVANCES DALE SAEGAR | 040907-DAS |
| #112122257 | 5/10/2004 | First Trust Corporation | $204,009.05 | | LINCOLN TRUST IRA | 040510-DS IRA |
| #112122257 | 7/19/2004 | Lincoln Trust | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 8/10/2004 | Lincoln Trust | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 9/7/2004 | DALE SAEGER | $37,000.00 | | Deposit | 040907-DAS |
| #112122257 | 9/10/2004 | Lincoln Trust | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 10/14/2004 | Lincoln Trust | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 10/25/2004 | DALE SAEGER | | ($6.18) | INTEREST PYMT | 040907-DAS |
| #112122257 | 10/25/2004 | DALE SAEGER | | ($463.82) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 11/9/2004 | Lincoln Trust | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 11/22/2004 | DALE SAEGER | | ($366.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 12/2/2004 | Lincoln Trust | | ($3,426.24) | Annual Distribution | SAEGER, DALE 040510-DS IRA |
| #112122257 | 12/2/2004 | Lincoln Trust | | ($573.76) | Annual Distribution | 040510-DS IRA |
| #112122257 | 12/8/2004 | Lincoln Trust | | ($1,972.28) | Redacted Account Information | 040510-DS IRA |
| #112122257 | 12/8/2004 | Lincoln Trust | | ($67.81) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 12/13/2004 | DALE SAEGER | $13,000.00 | | Deposit | 040907-DAS |
| #112122257 | 12/22/2004 | DALE SAEGER | | ($366.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 1/10/2005 | Lincoln Trust | | ($2,040.09) | Redacted Account Information | 040510-DS IRA |
| #112122257 | 1/26/2005 | DALE SAEGER | | ($366.00) | INTEREST PYMT | SAEGER, DALE |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Saeger, Dale

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/14/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 2/24/2005 | DALE SAEGER | INTEREST PYMT | ($366.00) | | SAEGER, DALE |
| #12122257 | 3/11/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 3/21/2005 | DALE SAEGER | INTEREST PYMT | ($634.00) | | SAEGER, DALE |
| #12122257 | 4/8/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 4/25/2005 | DALE SAEGER | INTEREST PYMT | ($634.00) | | SAEGER, DALE |
| #12122257 | 5/18/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 5/31/2005 | DALE SAEGER | INTEREST PYMT | ($634.00) | | SAEGER, DALE |
| #12122257 | 6/8/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 6/22/2005 | DALE SAEGER | INTEREST PYMT | ($631.47) | | SAEGER, DALE |
| #12122257 | 6/22/2005 | DALE SAEGER | INTEREST PYMT | ($2.53) | | 040907-DAS |
| #12122257 | 7/13/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 7/26/2005 | DALE SAEGER | INTEREST PYMT | ($139.02) | | 040907-DAS |
| #12122257 | 7/26/2005 | DALE SAEGER | INTEREST PYMT | ($494.98) | | SAEGER, DALE |
| #12122257 | 8/17/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 8/24/2005 | DALE SAEGER | INTEREST PYMT | ($140.41) | | 040907-DAS |
| #12122257 | 8/24/2005 | DALE SAEGER | INTEREST PYMT | ($493.59) | | SAEGER, DALE |
| #12122257 | 9/14/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 9/21/2005 | DALE SAEGER | INTEREST PYMT | ($492.19) | | SAEGER, DALE |
| #12122257 | 9/21/2005 | DALE SAEGER | INTEREST PYMT | ($141.81) | | 040907-DAS |
| #12122257 | 10/7/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 10/26/2005 | DALE SAEGER | INTEREST PYMT | ($490.77) | | SAEGER, DALE |
| #12122257 | 10/26/2005 | DALE SAEGER | INTEREST PYMT | ($143.23) | | 040907-DAS |
| #12122257 | 11/21/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 11/29/2005 | DALE SAEGER | INTEREST PYMT | ($489.34) | | SAEGER, DALE |
| #12122257 | 11/29/2005 | DALE SAEGER | INTEREST PYMT | ($144.66) | | 040907-DAS |
| #12122257 | 12/9/2005 | Fiserv ISS | ANNUAL DRAW DALE SAEGER | ($10,000.00) | | 04051O-DS IRA |
| #12122257 | 12/14/2005 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | 04051O-DS IRA |
| #12122257 | 12/27/2005 | DALE SAEGER | INTEREST PYMT | ($146.11) | | 040907-DAS |
| #12122257 | 12/27/2005 | DALE SAEGER | INTEREST PYMT | ($487.89) | | SAEGER, DALE |
| #12122257 | 1/3/2006 | DALE SAEGER | Dale Saeger | | $13,000.00 | 040907-DAS |
| #12122257 | 1/10/2006 | Lincoln Trust | Redacted Account Information | ($2,040.09) | | SAEGER, DALE 04051O-DS IRA |
| #12122257 | 1/25/2006 | DALE SAEGER | INTEREST PYMT | ($458.20) | | SAEGER, DALE |

Prepared by BRG

Page 398 of 790

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

443

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Saeger, Dale** | | | | | | |
| #112122257 | 1/25/2006 | DALE SAEGER | | ($175.80) | INTEREST PYMT | 040907-DAS |
| #112122257 | 2/14/2006 | Fiserv ISS | | ($1,914.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 2/23/2006 | DALE SAEGER | | ($614.67) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 2/23/2006 | DALE SAEGER | | ($0.33) | INTEREST PYMT | 040907-DAS |
| #112122257 | 3/15/2006 | Fiserv ISS | | ($1,914.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 3/22/2006 | DALE SAEGER | | ($614.67) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 3/22/2006 | DALE SAEGER | | ($0.33) | INTEREST PYMT | 040907-DAS |
| #112122257 | 4/17/2006 | Fiserv ISS | | ($1,914.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 4/26/2006 | DALE SAEGER | | ($614.67) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 4/26/2006 | DALE SAEGER | | ($0.33) | INTEREST PYMT | 040907-DAS |
| #112122257 | 5/10/2006 | Fiserv ISS | | ($1,914.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 5/22/2006 | DALE SAEGER | | ($0.34) | INTEREST PYMT | 040907-DAS |
| #112122257 | 5/22/2006 | DALE SAEGER | | ($614.66) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 6/12/2006 | Fiserv ISS | | ($1,914.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 6/26/2006 | DALE SAEGER | | ($0.34) | INTEREST PYMT | 040907-DAS |
| #112122257 | 6/26/2006 | DALE SAEGER | | ($614.66) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 7/14/2006 | Fiserv ISS | | ($1,914.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 7/25/2006 | DALE SAEGER | | ($0.34) | INTEREST PYMT | 040907-DAS |
| #112122257 | 7/25/2006 | DALE SAEGER | | ($614.66) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 8/11/2006 | Fiserv ISS | | ($1,914.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 8/28/2006 | DALE SAEGER | | ($614.65) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 8/28/2006 | DALE SAEGER | | ($0.35) | INTEREST PYMT | 040907-DAS |
| #112122257 | 9/12/2006 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 9/25/2006 | DALE SAEGER | | ($0.35) | INTEREST PYMT | 040907-DAS |
| #112122257 | 9/25/2006 | DALE SAEGER | | ($614.65) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 10/12/2006 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 10/24/2006 | DALE SAEGER | | ($614.65) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 10/24/2006 | DALE SAEGER | | ($0.35) | INTEREST PYMT | 040907-DAS |
| #112122257 | 11/21/2006 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 11/22/2006 | DALE SAEGER | | ($614.64) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 11/22/2006 | DALE SAEGER | | ($0.36) | INTEREST PYMT | 040907-DAS |
| #112122257 | 12/13/2006 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 12/28/2006 | Fiserv ISS | | ($10,000.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Saeger, Dale** | | | | | | |
| #112122257 | 12/28/2006 | DALE SAEGER | | ($0.36) | INTEREST PYMT | 040907-DAS |
| #112122257 | 12/28/2006 | DALE SAEGER | | ($614.64) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 1/11/2007 | DALE SAEGER | $10,000.00 | | Deposit | 040907-DAS |
| #112122257 | 1/11/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 1/22/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 2/12/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 2/28/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 3/12/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 3/26/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 4/17/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 4/30/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 5/9/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 5/23/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 6/12/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 6/25/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 7/9/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 7/23/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 8/13/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 8/27/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 9/12/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 9/26/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 10/10/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112122257 | 10/24/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112122257 | 10/31/2007 | Fiserv ISS | | ($10,500.00) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 11/13/2007 | Fiserv ISS | | ($2,040.09) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 11/16/2007 | DALE SAEGER | $10,500.00 | | Deposit | 040907-DAS |
| #112828184 | 11/26/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 12/19/2007 | Fiserv ISS | | ($2,004.17) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 12/19/2007 | Fiserv ISS | | ($35.92) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 12/26/2007 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 1/16/2008 | Fiserv ISS | | ($370.63) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 1/16/2008 | Fiserv ISS | | ($1,669.46) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 1/29/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Saeger, Dale** | | | | | | |
| #112828184 | 2/14/2008 | Fiserv ISS | | ($1,665.75) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 2/14/2008 | Fiserv ISS | | ($374.34) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 2/27/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 3/17/2008 | Fiserv ISS | | ($1,662.01) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 3/17/2008 | Fiserv ISS | | ($378.08) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 3/26/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 4/16/2008 | Fiserv ISS | | ($1,658.23) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 4/16/2008 | Fiserv ISS | | ($381.86) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 4/25/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 5/12/2008 | Fiserv ISS | | ($385.68) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 5/12/2008 | Fiserv ISS | | ($1,654.41) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 5/28/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 6/10/2008 | Fiserv ISS | | ($1,650.55) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 6/10/2008 | Fiserv ISS | | ($389.54) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 6/27/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 7/15/2008 | Fiserv ISS | | ($1,646.66) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 7/15/2008 | Fiserv ISS | | ($393.43) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 7/24/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 8/21/2008 | Fiserv ISS | | ($397.37) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 8/21/2008 | Fiserv ISS | | ($1,642.72) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 8/26/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 9/15/2008 | Fiserv ISS | | ($401.34) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 9/15/2008 | Fiserv ISS | | ($1,638.75) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 9/30/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 10/14/2008 | Fiserv ISS | | ($1,634.74) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 10/14/2008 | Fiserv ISS | | ($405.35) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 10/28/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 11/19/2008 | Fiserv ISS | | ($1,630.68) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 11/19/2008 | Fiserv ISS | | ($409.41) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 12/1/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |
| #112828184 | 12/29/2008 | Fiserv ISS | | ($1,626.59) | Redacted Account Information | SAEGER, DALE 040510-DS IRA |
| #112828184 | 12/29/2008 | Fiserv ISS | | ($413.50) | Redacted Account Information | 040510-DS IRA |
| #112828184 | 12/31/2008 | DALE SAEGER | | ($615.00) | INTEREST PYMT | SAEGER, DALE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Saeger, Dale** | | | | | | |
| #112828184 | 1/22/2009 | Fiserv ISS | Redacted Account Information | ($1,892.86) | | SAEGER, DALE 04D510-DS IRA |
| #112828184 | 1/22/2009 | Fiserv ISS | Redacted Account Information | ($147.23) | | 04D510-DS IRA |
| #112828184 | 1/30/2009 | DALE SAEGER | INTEREST PYMT | ($615.00) | | SAEGER, DALE |
| #112828184 | 2/17/2009 | Fiserv ISS | Redacted Account Information | ($1,620.98) | | SAEGER, DALE 04D510-DS IRA |
| #112828184 | 2/17/2009 | Fiserv ISS | Redacted Account Information | ($419.11) | | 04D510-DS IRA |
| #112828184 | 3/5/2009 | DALE SAEGER | INTEREST PYMT | ($615.00) | | SAEGER, DALE |
| #112828184 | 3/31/2009 | Fiserv ISS | Redacted Account Information | ($423.30) | | 04D510-DS IRA |
| #112828184 | 3/31/2009 | Fiserv ISS | Redacted Account Information | ($1,616.79) | | SAEGER, DALE 04D510-DS IRA |
| #112828184 | 4/1/2009 | DALE SAEGER | | ($615.00) | | SAEGER, DALE |
| #112828184 | 4/20/2009 | Fiserv ISS | Redacted Account Information | ($1,612.56) | | SAEGER, DALE 04D510-DS IRA |
| #112828184 | 4/20/2009 | Fiserv ISS | Redacted Account Information | ($427.53) | | 04D510-DS IRA |
| #112828184 | 4/29/2009 | DALE SAEGER | | ($615.00) | | SAEGER, DALE |
| #112828184 | 6/4/2009 | DALE SAEGER | | ($615.00) | | SAEGER, DALE |
| #112828184 | 7/3/2009 | DALE SAEGER | | ($615.00) | | SAEGER, DALE |
| #112828184 | 7/27/2009 | DALE SAEGER | | ($2,040.09) | | SAEGER, DALE |
| **Saeger, Dale  Total** | | | | **($188,130.68)** | **$287,509.05** | |
| **Saeger, Jayne** | | | | | | |
| #112122257 | 12/10/2003 | JAYNE SAEGER | Monthly interest | ($1,801.39) | | 020726-JS |
| #112122257 | 1/13/2004 | JAYNE SAEGER | Monthly interest | ($1,971.95) | | 020726-JS |
| #112122257 | 2/3/2004 | JAYNE SAEGER | Deposit | | $10,000.00 | 020726-JS |
| #112122257 | 2/11/2004 | JAYNE SAEGER | Monthly interest | ($1,883.00) | | 020726-JS |
| #112122257 | 3/15/2004 | JAYNE SAEGER | Monthly interest | ($1,883.00) | | 020726-JS |
| #112122257 | 4/12/2004 | JAYNE SAEGER | Monthly interest | ($1,983.65) | | 020726-JS |
| #112122257 | 4/23/2004 | JAYNE SAEGER | Deposit | | $12,000.00 | 020726-JS |
| #112122257 | 5/7/2004 | JAYNE SAEGER | Monthly interest | ($2,103.65) | | 020726-JS |
| #112122257 | 6/9/2004 | JAYNE SAEGER | Monthly interest | ($2,103.65) | | 020726-JS |
| #112122257 | 7/8/2004 | JAYNE SAEGER | Monthly interest | ($2,103.65) | | 020726-JS |
| #112122257 | 7/30/2004 | JAYNE SAEGER | Jayne Saeger Trust Deposit | | $40,000.00 | 020726-JS |
| #112122257 | 8/9/2004 | JAYNE SAEGER | Monthly interest | ($2,103.65) | | 020726-JS |
| #112122257 | 9/8/2004 | JAYNE SAEGER | Monthly interest | ($2,503.65) | | 020726-JS |
| #112122257 | 10/6/2004 | JAYNE SAEGER | Monthly interest | ($2,503.65) | | 020726-JS |
| #112122257 | 10/14/2004 | JAYNE SAEGER | Deposit | | $10,000.00 | 020726-JS |
| #112122257 | 11/5/2004 | JAYNE SAEGER | Monthly interest | ($2,603.65) | | 020726-JS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Saeger, Jayne** | | | | | | |
| #112122257 | 12/8/2004 | JAYNE SAEGER | | ($2,603.65) | Monthly interest | 020726-JS |
| #112122257 | 1/10/2005 | JAYNE SAEGER | | ($2,603.65) | Monthly interest | 020726-JS |
| #112122257 | 2/1/2005 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112122257 | 2/9/2005 | JAYNE SAEGER | | ($2,603.00) | Monthly interest | 020726-JS |
| #112122257 | 3/11/2005 | JAYNE SAEGER | | ($2,753.46) | Monthly interest | 020726-JS |
| #112122257 | 4/11/2005 | JAYNE SAEGER | | ($2,753.46) | Monthly interest | 020726-JS |
| #112122257 | 4/15/2005 | JAYNE SAEGER | $100,000.00 | | Deposit | 030408-JS (IRA) |
| #112122257 | 4/15/2005 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112122257 | 5/13/2005 | JAYNE SAEGER | | ($2,753.46) | Monthly interest | 020726-JS |
| #112122257 | 6/8/2005 | JAYNE SAEGER | | ($2,753.46) | Monthly interest | 020726-JS |
| #112122257 | 7/5/2005 | JAYNE SAEGER | $10,000.00 | | Deposit | 020726-JS |
| #112122257 | 7/12/2005 | JAYNE SAEGER | | ($2,905.79) | Monthly interest | 020726-JS |
| #112122257 | 8/11/2005 | JAYNE SAEGER | | ($2,905.79) | Monthly interest | 020726-JS |
| #112122257 | 8/15/2005 | JAYNE SAEGER | | ($100.00) | Interest | 020726-JS |
| #112122257 | 9/12/2005 | JAYNE SAEGER | | ($3,005.79) | Monthly interest | 020726-JS |
| #112122257 | 10/11/2005 | JAYNE SAEGER | | ($3,005.79) | Monthly interest | 020726-JS |
| #112122257 | 10/31/2005 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112122257 | 11/9/2005 | JAYNE SAEGER | | ($3,005.79) | Monthly interest | 020726-JS |
| #112122257 | 12/14/2005 | JAYNE SAEGER | | ($3,005.79) | Monthly interest | 020726-JS |
| #112122257 | 1/11/2006 | JAYNE SAEGER | | ($3,305.79) | Monthly interest | 020726-JS |
| #112122257 | 2/13/2006 | JAYNE SAEGER | | ($3,155.79) | Monthly interest | 020726-JS |
| #112122257 | 2/16/2006 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112122257 | 3/14/2006 | JAYNE SAEGER | | ($3,305.79) | Monthly interest | 020726-JS |
| #112122257 | 4/11/2006 | JAYNE SAEGER | | ($3,305.79) | Monthly interest | 020726-JS |
| #112122257 | 5/9/2006 | JAYNE SAEGER | | ($3,305.79) | Monthly interest | 020726-JS |
| #112122257 | 5/25/2006 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112122257 | 6/8/2006 | JAYNE SAEGER | | ($596.16) | Monthly interest | 020726-JS |
| #112122257 | 6/8/2006 | JAYNE SAEGER | | ($2,709.63) | Monthly interest | 020726-JS |
| #112122257 | 7/12/2006 | JAYNE SAEGER | | ($3,455.76) | Monthly interest | 020726-JS |
| #112122257 | 8/10/2006 | JAYNE SAEGER | | ($3,455.76) | Monthly interest | 020726-JS |
| #112122257 | 8/14/2006 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112122257 | 9/11/2006 | JAYNE SAEGER | | ($3,525.76) | Monthly interest | 020726-JS |
| #112122257 | 10/12/2006 | JAYNE SAEGER | | ($3,605.76) | Monthly interest | 020726-JS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Saeger, Jayne** | | | | | | |
| #112122257 | 10/27/2006 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112122257 | 11/13/2006 | JAYNE SAEGER | | ($3,605.76) | Monthly interest | 020726-JS |
| #112122257 | 12/11/2006 | JAYNE SAEGER | | ($3,605.76) | Monthly interest | 020726-JS |
| #112122257 | 12/26/2006 | JAYNE SAEGER | | ($150.00) | Per Request | 020726-JS |
| #112122257 | 1/10/2007 | JAYNE SAEGER | | ($3,755.76) | Monthly interest | 020726-JS |
| #112122257 | 2/12/2007 | JAYNE SAEGER | | ($3,755.76) | Monthly interest | 020726-JS |
| #112122257 | 3/1/2007 | JAYNE SAEGER | $25,000.00 | | Deposit | 020726-JS |
| #112122257 | 3/12/2007 | JAYNE SAEGER | | ($3,755.76) | Monthly interest | 020726-JS |
| #112122257 | 4/9/2007 | JAYNE SAEGER | | ($4,005.76) | Monthly interest | 020726-JS |
| #112122257 | 5/14/2007 | JAYNE SAEGER | | ($4,005.76) | Monthly interest | 020726-JS |
| #112122257 | 6/12/2007 | JAYNE SAEGER | | ($664.63) | Monthly interest | 020726-JS |
| #112122257 | 6/12/2007 | JAYNE SAEGER | | ($3,341.13) | Monthly interest | 020726-JS |
| #112122257 | 7/9/2007 | JAYNE SAEGER | | ($4,005.76) | Monthly interest | 020726-JS |
| #112122257 | 7/27/2007 | JAYNE SAEGER | $25,000.00 | | Deposit | 020726-JS |
| #112122257 | 8/13/2007 | JAYNE SAEGER | | ($4,005.76) | Monthly interest | 020726-JS |
| #112122257 | 9/12/2007 | JAYNE SAEGER | | ($4,005.76) | Monthly interest | 020726-JS |
| #112122257 | 10/18/2007 | JAYNE SAEGER | | ($4,505.76) | monthly interest to replace # 59582 | 020726-JS |
| #112828184 | 10/31/2007 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112828184 | 11/13/2007 | JAYNE SAEGER | | ($4,255.76) | Monthly interest | 020726-JS |
| #112828184 | 12/17/2007 | JAYNE SAEGER | | ($4,405.76) | Monthly interest | 020726-JS |
| #112828184 | 1/16/2008 | JAYNE SAEGER | | ($4,405.76) | Monthly interest | 020726-JS |
| #112828184 | 2/14/2008 | JAYNE SAEGER | | ($4,405.76) | Monthly interest | 020726-JS |
| #112828184 | 2/19/2008 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112828184 | 3/12/2008 | JAYNE SAEGER | | ($4,405.76) | Monthly interest | 020726-JS |
| #112828184 | 4/8/2008 | JAYNE SAEGER | | ($4,555.76) | Monthly interest | 020726-JS |
| #112828184 | 5/13/2008 | JAYNE SAEGER | $15,000.00 | | Deposit | 020726-JS |
| #112828184 | 5/13/2008 | JAYNE SAEGER | | ($4,555.76) | Monthly interest | 020726-JS |
| #112828184 | 6/10/2008 | JAYNE SAEGER | | ($4,665.76) | Monthly interest | 020726-JS |
| #112828184 | 7/15/2008 | JAYNE SAEGER | | ($4,705.76) | Monthly interest | 020726-JS |
| #112828184 | 8/15/2008 | JAYNE SAEGER | $25,000.00 | | Deposit | 020726-JS |
| #112828184 | 8/19/2008 | JAYNE SAEGER | | ($4,705.76) | Monthly interest | 020726-JS |
| #112828184 | 9/15/2008 | JAYNE SAEGER | | ($4,955.76) | Monthly interest | 020726-JS |
| #112828184 | 10/14/2008 | JAYNE SAEGER | | ($4,955.76) | Monthly interest | 020726-JS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Saeger, Jayne** | | | | | | |
| #112828184 | 11/17/2008 | JAYNE SAEGER | | ($4,955.76) | Monthly interest | 020726-JS |
| #112828184 | 12/17/2008 | JAYNE SAEGER | | ($4,955.76) | Monthly interest | 020726-JS |
| #112828184 | 1/20/2009 | JAYNE SAEGER | | ($4,955.76) | Monthly interest | 020726-JS |
| #112828184 | 2/17/2009 | JAYNE SAEGER | | ($4,955.76) | Monthly interest | 020726-JS |
| #112828184 | 3/25/2009 | JAYNE SAEGER | | ($4,955.76) | | 020726-JS |
| #112828184 | 4/20/2009 | JAYNE SAEGER | | ($4,955.76) | | 020726-JS |
| #112828184 | 5/13/2009 | JAYNE SAEGER | | ($4,955.76) | | 020726-JS |
| #112828184 | 6/25/2009 | JAYNE SAEGER | | ($4,955.76) | | 020726-JS |
| | | **Saeger, Jayne  Total** | **$407,000.00** | **($237,829.52)** | | |
| **Santoyo, Alberto & Steffanie** | | | | | | |
| #12122257 | 1/29/2003 | Steffanie Santoyo | | ($866.63) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/16/2003 | AURORA LOAN SERVICES | | ($1,478.09) | PROPERTY: | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/23/2003 | LA COUNTY TAX ASSESSOR | | ($1,663.88) | PROPERTY TAX | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/7/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/12/2004 | Steffanie Santoyo | | ($600.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/15/2004 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/16/2004 | AURORA LOAN SERVICES | | ($1,478.09) | PROPERTY: | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/6/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/20/2004 | AURORA LOAN SERVICES | | ($1,478.09) | PROPERTY: | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/9/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/17/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/1/2004 | Steffanie Santoyo | | ($500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/6/2004 | LA COUNTY TAX ASSESSOR | | ($1,663.87) | id# 4042-028-028-03-000 | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/6/2004 | Steffanie Santoyo | | ($1,800.00) | MONTHLY PAYMENT | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/12/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/6/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/6/2004 | Citi Mortgage | | ($1,000.00) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/13/2004 | Steffanie Santoyo | | ($1,478.09) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/7/2004 | Steffanie Santoyo | | ($900.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/7/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/14/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/16/2004 | Steffanie Santoyo | | ($1,247.30) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/7/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Santoyo, Alberto & Steffanie

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/13/2004 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/15/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/5/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/16/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/18/2004 | Steffanie Santoyo | | ($522.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/10/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/17/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/20/2004 | Steffanie Santoyo | | ($1,050.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/1/2004 | Steffanie Santoyo | | ($600.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/4/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/5/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/8/2004 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/19/2004 | Steffanie Santoyo | | ($400.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/28/2004 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/1/2004 | LA COUNTY TAX ASSESSOR | | ($1,671.51) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/4/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/12/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/12/2004 | Steffanie Santoyo | | ($700.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/23/2004 | Steffanie Santoyo | | ($1,200.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/29/2004 | Steffanie Santoyo | | ($6,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/7/2004 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/14/2004 | Citi Mortgage | | ($1,478.09) | PROP ADDRESS 4507 W 131ST | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/16/2004 | Steffanie Santoyo | | ($2,300.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/17/2004 | Steffanie Santoyo | | | Transfer to other EPD Acct | STEFFANIE 990818-SP (CLOSED) |
| #12018034 | 12/17/2004 | EPD INVESTMENT CO. LLC | $99,933.23 | ($99,933.23) | Transfer Incoming Wire to Correct Acct | STEFFANIE 990818-SP (CLOSED) |
| #12018034 | 12/17/2004 | Steffanie Santoyo | $99,933.23 | | Incoming Wire | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/22/2004 | Steffanie Santoyo | | ($1,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/28/2004 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/6/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/10/2005 | Citi Mortgage | $1,529.45 | | Deposit | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/10/2005 | Steffanie Santoyo | | ($10,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/28/2005 | LA COUNTY TAX ASSESSOR | | ($1,671.50) | Assessors ID# 4042 028 028 04 000 | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/31/2005 | Steffanie Santoyo | | ($1,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Santoyo, Alberto & Steffanie** | | | | | | |
| #112122257 | 2/4/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 2/10/2005 | Steffanie Santoyo | | ($1,200.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 2/18/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 2/22/2005 | Chase Auto | | ($508.09) | 498.09 Payment + 10 fee | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 3/7/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 3/7/2005 | Steffanie Santoyo | | ($1,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 3/15/2005 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 3/21/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 3/25/2005 | Steffanie Santoyo | | ($2,200.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 4/6/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 4/6/2005 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 4/18/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 4/26/2005 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 5/3/2005 | Steffanie Santoyo | | ($1,200.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 5/3/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 5/17/2005 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 5/18/2005 | AURORA LOAN SERVICES | | ($1,670.71) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 6/6/2005 | Steffanie Santoyo | | ($3,800.00) | Monthly | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 6/13/2005 | Steffanie Santoyo | | ($500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 6/16/2005 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 6/17/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 6/22/2005 | Steffanie Santoyo | | ($2,300.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 6/24/2005 | R&R Truck Sales | | ($17,500.00) | | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/1/2005 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/11/2005 | Steffanie Santoyo | | ($500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/11/2005 | Steffanie Santoyo | | ($1,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/11/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/15/2005 | ISU Insurance Services of Irvine | | ($7,998.00) | Inv. # 19905 | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/19/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/21/2005 | Steffanie Santoyo | | ($800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 7/26/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 8/3/2005 | CALIBER COLLISION | | ($1,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 8/8/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Santoyo, Alberto & Steffanie

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/11/2005 | Steffanie Santoyo | | ($800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/17/2005 | SECRETARY OF STATE | | ($30.00) | Filing Fee-Cert. of Amend. Point To Point Trucking | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/17/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/18/2005 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/7/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/13/2005 | Steffanie Santoyo | | ($3,000.00) | | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/16/2005 | ASSOCIATED INDEMNITY CORPORATION | | ($171.00) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/20/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/26/2005 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/6/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/14/2005 | Steffanie Santoyo | | ($500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/18/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/18/2005 | ASSOCIATED INDEMNITY CORPORATION | | ($409.00) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/20/2005 | Steffanie Santoyo | | ($2,086.00) | Per Request to cover property taxes | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/20/2005 | Steffanie Santoyo | | ($600.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/26/2005 | Steffanie Santoyo | | ($2,000.00) | | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/2/2005 | Western Truck Exchange | | ($7,500.00) | | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/4/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/10/2005 | Steffanie Santoyo | | ($11,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/17/2005 | Prematic Service Corporation | | ($216.11) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/18/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 11/21/2005 | Steffanie Santoyo | | ($2,000.00) | | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/6/2005 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/12/2005 | Steffanie Santoyo | | ($1,500.00) | | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/20/2005 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 12/21/2005 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/6/2006 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/6/2006 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/18/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/20/2006 | Steffanie Santoyo | | ($2,085.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/1/2006 | Steffanie Santoyo | | ($1,400.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/8/2006 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/13/2006 | Steffanie Santoyo | | ($800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Santoyo, Alberto & Steffanie

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/17/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/28/2006 | Steffanie Santoyo | | ($500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/9/2006 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/10/2006 | California Highway Patrol | | ($650.00) | File#42.A1O392.CHP365A | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/10/2006 | Prematic Service Corporation | | ($266.53) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/20/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/7/2006 | Steffanie Santoyo | $5,000.00 | | Deposit | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/7/2006 | Steffanie Santoyo | $40,000.00 | | Deposit | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 4/18/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/20/2006 | Steffanie Santoyo | | ($600.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/25/2006 | SECRETARY OF STATE | | ($25.00) | Point to Point Trucking Filing Fee | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/28/2006 | Steffanie Santoyo | | ($800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/5/2006 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/8/2006 | FEDEX | | ($46.20) | Inv # 8-305-29836 | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/12/2006 | Steffanie Santoyo | | ($2,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/17/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/23/2006 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/7/2006 | Steffanie Santoyo | | ($1,800.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 6/16/2006 | Steffanie Santoyo | | ($3,000.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 6/20/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/23/2006 | GMAC | | ($711.29) | Redacted Account Information | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 6/26/2006 | ALBERTO & STEFFANIE SANTOYO | | ($3,500.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 6/27/2006 | DMV | | ($658.00) | Lic # 7T66853 - Santoyo, Steffanie | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 7/10/2006 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 7/13/2006 | FARMERS INSURANCE | | ($663.49) | Redacted Account Information | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 7/13/2006 | ALBERTO & STEFFANIE SANTOYO | | ($2,500.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 7/17/2006 | Progressive Insurance | | ($1,974.56) | 2001 Freightliner | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 7/18/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/25/2006 | GMAC | | ($711.29) | Redacted Account Information | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 7/26/2006 | Steffanie Santoyo | | ($2,500.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 8/3/2006 | Steffanie Santoyo | | ($2,000.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 8/4/2006 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/17/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Santoyo, Alberto & Steffanie**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 8/24/2006 | Steffanie Santoyo | | ($2,000.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #112122257 | 8/25/2006 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 9/1/2006 | ASSOCIATED INDEMNITY CORPORATION | | ($182.70) | Redacted Account Information | BES-060407-SAS (Steff/Alberto) |
| #112122257 | 9/6/2006 | Steffanie Santoyo | | ($1,500.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #112122257 | 9/6/2006 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 9/19/2006 | AURORA LOAN SERVICES | | ($1,591.15) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 9/26/2006 | FIDELITY NATIONAL TITLE | $161,085.15 | | Deposit | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 9/27/2006 | Steffanie Santoyo | | ($5,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 10/2/2006 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 10/4/2006 | ASSOCIATED INDEMNITY CORPORATION | | ($63.29) | Redacted Account Information | BES-060407-SAS (Steff/Alberto) |
| #112122257 | 10/5/2006 | Steffanie Santoyo | | ($5,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 10/6/2006 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 10/19/2006 | AURORA GALLERIES INTERNATIONAL, IN | $104.73 | | Refinance Refund | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 10/23/2006 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/6/2006 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/7/2006 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/9/2006 | Prematic Service Corporation | | ($611.14) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/13/2006 | ALBERTO & STEFFANIE SANTOYO | | ($4,000.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #112122257 | 11/20/2006 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/21/2006 | S.C. Fuels | | ($900.00) | Deposit for Fuel Acct - Steffanie Santoyo | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/27/2006 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/27/2006 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 11/29/2006 | United Financial Casualty Company | | ($1,954.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 12/5/2006 | Steffanie Santoyo | | ($400.00) | 11/27/06-12/01/06 | JERROLD |
| #112122257 | 12/8/2006 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 12/11/2006 | LA COUNTY TAX ASSESSOR | | ($1,694.00) | Assessors ID# 4042 028 028 06 000 | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 12/19/2006 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 12/19/2006 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 12/20/2006 | Steffanie Santoyo | | ($2,847.16) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 12/26/2006 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 1/8/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 1/9/2007 | Steffanie Santoyo | | ($5,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112122257 | 1/18/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Santoyo, Alberto & Steffanie

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/23/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 1/29/2007 | Steffanie Santoyo | | ($2,812.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/6/2007 | Steffanie Santoyo | | ($1,088.71) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/12/2007 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/20/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 2/23/2007 | Steffanie Santoyo | | ($1,400.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 3/6/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/6/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/20/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/20/2007 | Steffanie Santoyo | | ($2,800.00) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 3/27/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/9/2007 | LA COUNTY TAX ASSESSOR | | ($1,693.98) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/9/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/11/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/16/2007 | Steffanie Santoyo | | ($2,200.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 4/27/2007 | ALBERTO & STEFFANIE SANTOYO | | ($4,000.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 4/27/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/7/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/14/2007 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/17/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/17/2007 | SECRETARY OF STATE | | ($25.00) | Point to Point Filing Fee # C2494142 | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 5/17/2007 | Steffanie Santoyo | | ($3,900.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 5/30/2007 | Cardlock Fuels | $900.00 | | Check to Point to Point Trucking | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 5/30/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/6/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/12/2007 | Steffanie Santoyo | | ($2,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/19/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/19/2007 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/25/2007 | Bill Gantner | | ($7,500.00) | Per Steffanie Santoyo | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 6/26/2007 | Steffanie Santoyo | | ($1,600.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/3/2007 | Steffanie Santoyo | | ($2,700.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/3/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/3/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Santoyo, Alberto & Steffanie**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/17/2007 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/18/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/27/2007 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 7/31/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/7/2007 | Steffanie Santoyo | | ($1,088.71) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/9/2007 | Steffanie Santoyo | | ($6,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/17/2007 | AURORA LOAN SERVICES | | ($2,887.50) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/23/2007 | Steffanie Santoyo | | ($4,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/30/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 8/31/2007 | ASSOCIATED INDEMNITY CORPORATION | | ($194.10) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/4/2007 | ALBERTO & STEFFANIE SANTOYO | | ($3,000.00) | Per Request | BES-060407-SAS (Steff/Alberto) |
| #12122257 | 9/5/2007 | Bill Gantner | | ($4,500.00) | Per Steffanie Santoyo | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/7/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/11/2007 | Steffanie Santoyo | | ($1,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/12/2007 | Bill Gantner | | ($4,000.00) | Per S. Santoyo | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/18/2007 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 9/24/2007 | Steffanie Santoyo | | ($1,783.43) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/2/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/2/2007 | Steffanie Santoyo | | ($3,394.19) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/4/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/18/2007 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/29/2007 | Steffanie Santoyo | | ($6,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12122257 | 10/29/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 11/7/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 11/9/2007 | Steffanie Santoyo | | ($3,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 11/16/2007 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 11/20/2007 | Steffanie Santoyo | | ($4,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 11/30/2007 | ASSOCIATED INDEMNITY CORPORATION | | ($462.90) | Pressman/Santoyo # FZD 0665 08 42 | BES-060407-SAS (Steff/Alberto) |
| #12828184 | 12/6/2007 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 12/6/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 12/10/2007 | LA COUNTY TAX ASSESSOR | | ($1,782.35) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 12/11/2007 | Steffanie Santoyo | | ($1,800.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #12828184 | 12/18/2007 | Steffanie Santoyo | | ($3,500.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Santoyo, Alberto & Steffanie

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 12/19/2007 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 12/31/2007 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 1/8/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 1/18/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 1/18/2008 | Steffanie Santoyo | | ($2,000.00) | Per Request | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 1/29/2008 | McCormick Ambulance | | ($857.50) | Ref. #07-43174 | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 2/4/2008 | GMAC | | ($711.29) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 2/8/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 2/21/2008 | AURORA LOAN SERVICES | | ($2,146.78) | Redacted Account Information | STEFFANIE 990818-SP (CLOSED) |
| #112828184 | 3/3/2008 | GMAC | | ($711.29) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 3/6/2008 | Steffanie Santoyo | | ($1,800.00) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 4/7/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 4/11/2008 | Steffanie Santoyo | | ($1,250.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 5/7/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 5/15/2008 | Steffanie Santoyo | | ($1,000.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 6/4/2008 | GMAC | $7,348.55 | | Lease Refund | BBL / Key Club Investment (USE) |
| #112828184 | 6/6/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 6/11/2008 | Steffanie Santoyo | | ($1,100.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 6/30/2008 | Steffanie Santoyo | | ($1,500.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 7/8/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 7/15/2008 | Steffanie Santoyo | | ($2,800.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 8/8/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 8/14/2008 | Steffanie Santoyo | | ($3,450.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 8/15/2008 | Steffanie Santoyo | | ($1,000.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 9/5/2008 | ALBERTO & STEFFANIE SANTOYO | $4,770.00 | | From Sale of Cherokee Jeep | BBL / Key Club Investment (USE) |
| #112828184 | 9/8/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 9/11/2008 | Steffanie Santoyo | | ($2,700.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 10/3/2008 | Steffanie Santoyo | | ($800.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 10/10/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 10/16/2008 | Steffanie Santoyo | | ($3,500.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 11/7/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 11/19/2008 | Steffanie Santoyo | | ($2,000.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 12/1/2008 | Steffanie Santoyo | | ($2,000.00) | Per Request | BBL / Key Club Investment (USE) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Santoyo, Alberto & Steffanie** | | | | | | |
| #112828184 | 12/8/2008 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 12/23/2008 | Steffanie Santoyo | | ($1,000.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 1/9/2009 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 1/20/2009 | Steffanie Santoyo | | ($2,500.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 2/9/2009 | Steffanie Santoyo | | ($1,088.71) | monthly draw | BBL / Key Club Investment (USE) |
| #112828184 | 3/9/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 3/10/2009 | Steffanie Santoyo | | ($1,800.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 3/23/2009 | Steffanie Santoyo | | ($3,500.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 4/9/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 4/21/2009 | Steffanie Santoyo | | ($900.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 4/27/2009 | Steffanie Santoyo | | ($400.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 5/1/2009 | Steffanie Santoyo | | ($2,000.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 5/6/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 5/27/2009 | Steffanie Santoyo | | ($2,000.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 6/9/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 7/13/2009 | City of Hawthorne | | ($76.00) | Issue # 400005124 / Lic. # 6CTR025 | BBL / Key Club Investment (USE) |
| #112828184 | 7/14/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 8/19/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 8/26/2009 | Steffanie Santoyo | | ($1,088.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 9/18/2009 | ASSOCIATED INDEMNITY CORPORATION | | ($219.60) | Pressman/Santoyo # FZD 0665 08 42 | BBL / Key Club Investment (USE) |
| #112828184 | 9/28/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 10/8/2009 | Steffanie Santoyo | | ($1,088.71) | | BBL / Key Club Investment (USE) |
| #112828184 | 10/29/2009 | Steffanie Santoyo | | ($1,500.00) | | BBL / Key Club Investment (USE) |
| #112828184 | 12/11/2009 | Steffanie Santoyo | | ($500.00) | | BBL / Key Club Investment (USE) |
| #112828184 | 2/3/2010 | Steffanie Santoyo | | ($1,500.00) | | BBL / Key Club Investment (USE) |
| #112828184 | 5/4/2010 | Steffanie Santoyo | | ($1,100.00) | Per Request | BBL / Key Club Investment (USE) |
| #112828184 | 5/19/2010 | Steffanie Santoyo | | ($250.00) | Per Request | BBL / Key Club Investment (USE) |
| | | **Santoyo, Alberto & Steffanie Total** | **$420,604.34** | **($654,362.37)** | | |
| **Sauber, David** | | | | | | |
| #112122257 | 2/23/2004 | KAV Corporation | $75,000.00 | | Deposit | 011119-DS |
| #112122257 | 6/28/2004 | DR. DAVID SAUBER | | ($7,500.00) | Per Request | 011119-DS |
| #112122257 | 7/1/2004 | DR. DAVID SAUBER | | ($7,500.00) | Per Request | 011119-DS |
| #112122257 | 7/1/2004 | David & Marsha Karpeles | $75,000.00 | | Signed over fm David & Marsha Karpeles | 011119-DS |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Sauber, David**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/13/2004 | DR. DAVID SAUBER | | ($500.00) | Per Request | 011119-DS |
| #12122257 | 8/25/2004 | DR. DAVID SAUBER | | ($7,000.00) | Per Request | 011119-DS |
| #12122257 | 10/12/2004 | DR. DAVID SAUBER | | ($33,000.00) | Per Request | 011119-DS |
| #12122257 | 10/22/2004 | KAV Corporation | | ($80,000.00) | Per Request | 011119-DS |
| #12122257 | 12/2/2004 | ATLANTIC CROSSROADS, INC. | $5,600.00 | | Merchandise | 011119-DS |
| #12122257 | 12/7/2004 | AURORA GALLERIES INTERNATIONAL, IN | $992.00 | | Aurora Galleries International, Inc. | 011119-DS |
| #12122257 | 12/14/2004 | DR. DAVID SAUBER | | ($1,500.00) | Per Request | 011119-DS |
| #12122257 | 12/29/2004 | ATLANTIC CROSSROADS, INC. | $2,000.00 | | Deposit | 011119-DS |
| #12122257 | 1/20/2005 | AURORA GALLERIES INTERNATIONAL, IN | $5,000.00 | | 407011 FOR SAUBER | 011119-DS |
| #12122257 | 1/24/2005 | ATLANTIC CROSSROADS, INC. | $1,440.00 | | Consigned Merch. | 011119-DS |
| #12122257 | 2/1/2005 | DR. DAVID SAUBER | | ($5,000.00) | Per Request | 011119-DS |
| #12122257 | 2/22/2005 | ATLANTIC CROSSROADS, INC. | $17,330.00 | | atlantic Crossroads | 011119-DS |
| #12122257 | 3/11/2005 | ATLANTIC CROSSROADS, INC. | $11,205.00 | | Consigned Merchandise | 011119-DS |
| #12122257 | 4/13/2005 | ATLANTIC CROSSROADS, INC. | $1,760.00 | | Consigned Merchandise | 011119-DS |
| #12122257 | 4/19/2005 | KAV Corporation | | ($1,500.00) | Per Request | 011119-DS |
| #12122257 | 5/20/2005 | ATLANTIC CROSSROADS, INC. | $3,400.00 | | Consigned Merch. | 011119-DS |
| #12122257 | 7/12/2005 | KAV Corporation | | ($3,000.00) | Per Request | 011119-DS |
| #12122257 | 7/14/2005 | ATLANTIC CROSSROADS, INC. | $12,600.00 | | Consigned Merch. | 011119-DS |
| #12122257 | 8/5/2005 | ATLANTIC CROSSROADS, INC. | $1,120.00 | | Consigned Merch. | 011119-DS |
| #12122257 | 9/21/2005 | KAV Corporation | | ($3,500.00) | Per Request | 011119-DS |
| #12122257 | 10/27/2005 | AURORA GALLERIES INTERNATIONAL, IN | $1,211.25 | | Deposit | 011119-DS |
| #12122257 | 10/27/2005 | DR. DAVID SAUBER | | ($5,000.00) | Per Request | 011119-DS |
| #12018034 | 11/18/2005 | DR. DAVID SAUBER | | ($10,000.00) | Per Request | 011119-DS |
| #12122257 | 12/8/2005 | ATLANTIC CROSSROADS, INC. | $10,782.50 | | Deposit | 011119-DS |
| #12122257 | 1/31/2006 | ATLANTIC CROSSROADS, INC. | $3,697.00 | | Deposit | 011119-DS |
| #12122257 | 2/7/2006 | ATLANTIC CROSSROADS, INC. | $5,800.00 | | Deposit | 011119-DS |
| #12122257 | 3/20/2006 | ATLANTIC CROSSROADS, INC. | $7,160.00 | | Consigned Merchandise | 011119-DS |
| #12122257 | 3/23/2006 | UNIVERSITY OF VIRGINIA | | ($250.00) | Acceptance Deposit for Elena Zaitseva | 011119-DS |
| #12122257 | 5/4/2006 | KAV Corporation | | ($5,000.00) | Per Request | 011119-DS |
| #12122257 | 5/5/2006 | SWANN GALLERIES, INC. | $5,450.00 | | Deposit | 011119-DS |
| #12122257 | 6/20/2006 | KAV Corporation | | ($9,000.00) | Per Request | 011119-DS |
| #12122257 | 11/28/2006 | KAV Corporation | | ($5,000.00) | Per Request | 011119-DS |
| #12122257 | 12/14/2006 | ATLANTIC CROSSROADS, INC. | $2,880.00 | | Deposit | 011119-DS |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sauber, David** | | | | | | |
| #112122257 | 1/29/2007 | ATLANTIC CROSSROADS, INC. | $960.00 | | Deposit | 011119-DS |
| #112122257 | 5/7/2007 | Elena Zaytseva | | ($5,000.00) | Per David Sauber | 011119-DS |
| #112122257 | 6/5/2007 | Elena Zaytseva | | ($5,000.00) | Per David Sauber | 011119-DS |
| #112122257 | 7/13/2007 | ATLANTIC CROSSROADS, INC. | $2,560.00 | | Deposit | 011119-DS |
| #112122257 | 7/17/2007 | Elena Zaytseva | | ($5,000.00) | Per David Sauber | 011119-DS |
| #112828184 | 11/13/2007 | Elena Zaytseva | | ($5,500.00) | Per David Sauber | 011119-DS |
| #112828184 | 12/14/2007 | Elena Zaytseva | | ($5,000.00) | Per David Sauber | 011119-DS |
| #112828184 | 1/11/2008 | Elena Zaytseva | | ($3,000.00) | Per David Sauber | 011119-DS |
| #112828184 | 4/28/2008 | Elena Zaytseva | | ($14,000.00) | Per David Sauber | 011119-DS |
| #112828184 | 8/12/2008 | DR. DAVID SAUBER | $33,000.00 | | Deposit | 011119-DS |
| #112828184 | 12/3/2008 | Elena Zaytseva | | ($7,000.00) | Per David Sauber | 011119-DS |
| | | **Sauber, David Total** | **$285,947.75** | **($233,750.00)** | | |
| **Schiller, Wilton** | | | | | | |
| #112122257 | 1/7/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 1/29/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 1/30/2004 | WILTON & PATRICIA SCHILLER | $200,000.00 | | Deposit | 031124-WPS |
| #112122257 | 3/11/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 4/5/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 4/28/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 7/2/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 7/2/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 8/13/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 9/15/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 9/24/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 10/29/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 11/30/2004 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 2/2/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 3/29/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 4/19/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT-- To Replace # 52796 | L031124-WS |
| #112122257 | 4/19/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | For February 2005 | L031124-WS |
| #112122257 | 5/20/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 6/10/2005 | WILTON & PATRICIA SCHILLER | $100,000.00 | | Deposit | 031124-WPS |
| #112122257 | 7/14/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Schiller, Wilton

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/14/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 8/24/2005 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 8/24/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 9/13/2005 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 9/13/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 9/27/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 9/27/2005 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 11/1/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L050610-WS |
| #12122257 | 11/1/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 11/29/2005 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 11/29/2005 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 1/3/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 1/3/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 2/22/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 2/22/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 3/8/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 3/8/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 4/20/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 4/20/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 5/9/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 5/9/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 6/22/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 6/22/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 7/26/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 7/26/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 8/9/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 8/9/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 9/8/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 9/8/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 10/5/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 10/5/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #12122257 | 11/13/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #12122257 | 11/13/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Schiller, Wilton** | | | | | | |
| #112122257 | 11/27/2006 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 11/27/2006 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 1/24/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 1/24/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 2/8/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 2/8/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 3/15/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 3/15/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 3/28/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 3/28/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 5/3/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 5/3/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 6/4/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 6/4/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 7/10/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 7/10/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 7/31/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 7/31/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 9/25/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 9/25/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 10/17/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112122257 | 10/17/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112828184 | 12/20/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112828184 | 12/20/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 12/20/2007 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112122257 | 12/20/2007 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112828184 | 1/8/2008 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112828184 | 1/8/2008 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112828184 | 2/8/2008 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112828184 | 2/8/2008 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112828184 | 3/18/2008 | WILTON & PATRICIA SCHILLER | | ($7,061.09) | LEASE PAYMENT | L031124-WS |
| #112828184 | 3/18/2008 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |
| #112828184 | 4/15/2008 | WILTON & PATRICIA SCHILLER | | ($1,765.27) | LEASE PAYMENT | L050610-WS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Schiller, Wilton**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/5/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 6/10/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 6/10/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 6/17/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 6/17/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT To replace # 66211 | | ($7,061.09) | L031124-WS |
| #12828184 | 7/15/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT To replace # 66211 | | ($7,061.09) | L031124-WS |
| #12828184 | 7/15/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 7/30/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 7/30/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 9/12/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 9/12/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 10/6/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 10/6/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 12/10/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 12/10/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 12/10/2008 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 1/29/2009 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 1/29/2009 | WILTON & PATRICIA SCHILLER | To replace ck 67948 | | ($1,765.27) | L050610-WS |
| #12828184 | 1/29/2009 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 1/29/2009 | WILTON & PATRICIA SCHILLER | To replace ck 67948 | | ($7,061.09) | L031124-WS |
| #12828184 | 1/29/2009 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 3/30/2009 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($7,061.09) | L031124-WS |
| #12828184 | 3/30/2009 | WILTON & PATRICIA SCHILLER | LEASE PAYMENT | | ($1,765.27) | L050610-WS |
| #12828184 | 5/8/2009 | WILTON & PATRICIA SCHILLER | | | ($7,061.09) | L031124-WS |
| #12828184 | 5/8/2009 | WILTON & PATRICIA SCHILLER | | | ($1,765.27) | L050610-WS |
| #12828184 | 5/8/2009 | WILTON & PATRICIA SCHILLER | | | ($1,765.27) | L050610-WS |
| #12828184 | 5/8/2009 | WILTON & PATRICIA SCHILLER | | | ($7,061.09) | L031124-WS |
| #12828184 | 7/7/2009 | WILTON & PATRICIA SCHILLER | | | ($7,061.09) | L031124-WS |
| #12828184 | 7/7/2009 | WILTON & PATRICIA SCHILLER | | | ($1,765.27) | L050610-WS |
| | | **Schiller, Wilton   Total** | | **$300,000.00** | **($548,999.63)** | |

**Schor, Shyrlee**

| | | | | | | |
|---|---|---|---|---|---|---|
| #12122257 | 12/11/2003 | SHYRLEE SCHOR LIVING TRUST | ACCT: 950213-SS #1 Interest | | ($600.00) | 950213-SS |
| #12122257 | 1/13/2004 | SHYRLEE SCHOR LIVING TRUST | ACCT: 950213-SS #1 Interest | | ($600.00) | 950213-SS |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Schor, Shyrlee

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/18/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 3/11/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 4/7/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 5/10/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 6/17/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 7/9/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 8/9/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 9/20/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 10/7/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 11/8/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 12/8/2004 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 1/11/2005 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 2/8/2005 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 3/10/2005 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 4/12/2005 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 5/10/2005 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 6/8/2005 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 7/12/2005 | SHYRLEE SCHOR LIVING TRUST | | ($600.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 8/8/2005 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 9/7/2005 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 10/11/2005 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 11/17/2005 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 12/8/2005 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 1/10/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 2/13/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 3/7/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 4/11/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 5/16/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 6/9/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 7/12/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 8/9/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 9/12/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #112122257 | 10/24/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Schor, Shyrlee** | | | | | | |
| #112122257 | 11/9/2006 | SHYRLEE SCHOR LIVING TRUST | | ($1,200.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 12/12/2006 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 1/9/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 2/9/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 3/13/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 4/9/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 5/14/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 5/29/2007 | SHYRLEE SCHOR LIVING TRUST | | ($4,000.00) | Per Request | 950213-SS |
| #112122257 | 6/11/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 7/10/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 8/10/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 10/2/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 10/12/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 11/9/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 12/12/2007 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 1/8/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 2/8/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 3/7/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 4/9/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 5/6/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 6/10/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 7/11/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 8/8/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 9/11/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 10/10/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 11/12/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 12/8/2008 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 1/12/2009 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 2/18/2009 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | ACCT: 950213-SS #1 Interest | 950213-SS |
| #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 | 3/17/2009 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | | 950213-SS |
| #112828184 | 4/15/2009 | RON POKRES | | ($2,000.00) | replace ck 68866 | 950213-SS |
| #112828184 | 5/12/2009 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | | 950213-SS |
| #112828184 | 7/17/2009 | SHYRLEE SCHOR LIVING TRUST | | ($2,000.00) | | 950213-SS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Schor, Shyrlee** | | | | | | |
| | | **Schor, Shyrlee Total** | **$0.00** | **($97,200.00)** | | |
| **Seltzer, Chelsea** | | | | | | |
| #112122257 | 12/22/2003 | CHELSEA SELTZER | | ($4.25) | Monthly interest | 020524-CS |
| #112122257 | 12/22/2003 | CHELSEA SELTZER | | ($860.37) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 1/22/2004 | CHELSEA SELTZER | | ($4.30) | Monthly interest | 020524-CS |
| #112122257 | 1/22/2004 | CHELSEA SELTZER | | ($860.32) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 2/25/2004 | CHELSEA SELTZER | | ($860.28) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 2/25/2004 | CHELSEA SELTZER | | ($4.34) | Monthly interest | 020524-CS |
| #112122257 | 3/22/2004 | CHELSEA SELTZER | | ($860.24) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 3/22/2004 | CHELSEA SELTZER | | ($4.38) | Monthly interest | 020524-CS |
| #112122257 | 4/26/2004 | CHELSEA SELTZER | | ($4.43) | Monthly interest | 020524-CS |
| #112122257 | 4/26/2004 | CHELSEA SELTZER | | ($860.19) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 5/24/2004 | CHELSEA SELTZER | | ($860.15) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 5/24/2004 | CHELSEA SELTZER | | ($4.47) | Monthly interest | 020524-CS |
| #112122257 | 6/24/2004 | CHELSEA SELTZER | | ($585.96) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 6/24/2004 | CHELSEA SELTZER | | ($278.66) | Monthly interest | 020524-CS |
| #112122257 | 8/9/2004 | CHELSEA SELTZER | | ($7.30) | Monthly interest | 020524-CS |
| #112122257 | 8/9/2004 | CHELSEA SELTZER | | ($857.32) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 8/23/2004 | CHELSEA SELTZER | | ($857.25) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 8/23/2004 | CHELSEA SELTZER | | ($7.37) | Monthly interest | 020524-CS |
| #112122257 | 9/20/2004 | CHELSEA SELTZER | | ($857.17) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 9/20/2004 | CHELSEA SELTZER | | ($7.45) | Monthly interest | 020524-CS |
| #112122257 | 10/20/2004 | CHELSEA SELTZER | | ($7.52) | Monthly interest | 020524-CS |
| #112122257 | 10/20/2004 | CHELSEA SELTZER | | ($857.10) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 11/17/2004 | CHELSEA SELTZER | | ($857.02) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 11/17/2004 | CHELSEA SELTZER | | ($7.60) | Monthly interest | 020524-CS |
| #112122257 | 1/4/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 1/24/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 2/22/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 3/18/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 4/19/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 5/25/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 6/20/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Chelsea** | | | | | | |
| #112122257 | 7/27/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 8/22/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 9/19/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 10/21/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 11/18/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 12/22/2005 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 1/19/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 2/22/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 2/23/2006 | CHELSEA SELTZER | $60,000.00 | | Deposit | 020524-CS |
| #112122257 | 3/17/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 4/24/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 5/18/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 6/21/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 7/20/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 8/22/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 9/21/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 10/20/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 11/21/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 12/22/2006 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS (CHELSEA) |
| #112122257 | 1/17/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 2/22/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 3/22/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 4/24/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 5/22/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 6/21/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 7/25/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 8/16/2007 | CHELSEA SELTZER | | ($8,000.00) | Per Request | 020524-CS |
| #112122257 | 8/22/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 9/24/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112122257 | 10/23/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 11/29/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 12/24/2007 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 1/24/2008 | CHELSEA SELTZER | | ($10,000.00) | Per Request | 020524-CS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Seltzer, Chelsea** | | | | | | |
| #112828184 | 1/24/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 2/22/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 3/26/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 4/24/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 5/21/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 6/27/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 7/15/2008 | CHELSEA SELTZER | | ($6,000.00) | Per Request | 020524-CS |
| #112828184 | 7/25/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 8/21/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 9/23/2008 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 11/21/2008 | CHELSEA SELTZER | | ($1,600.00) | Monthly Interest - Oct. & Nov. 2008 to replace # 67502 | 020524-CS |
| #112828184 | 12/29/2008 | CHELSEA SELTZER | | ($4,000.00) | Monthly interest | 020524-CS |
| #112828184 | 1/9/2009 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 2/3/2009 | STACEY SELTZER | | ($315.00) | Monthly | 020524-CS |
| #112828184 | 2/3/2009 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 2/12/2009 | STACEY SELTZER | | ($315.00) | Monthly | 020524-CS |
| #112828184 | 3/10/2009 | CHELSEA SELTZER | | ($800.00) | Monthly interest | 020524-CS |
| #112828184 | 3/26/2009 | STACEY SELTZER | | ($315.00) | | 020524-CS |
| #112828184 | 4/2/2009 | CHELSEA SELTZER | | ($5,000.00) | Per Request | 020524-CS |
| #112828184 | 4/17/2009 | STACEY SELTZER | | ($800.00) | | 020524-CS |
| #112828184 | 4/21/2009 | STACEY SELTZER | | ($315.00) | | 020524-CS |
| #112828184 | 4/30/2009 | CHELSEA SELTZER | | ($800.00) | | 020524-CS |
| #112828184 | 5/27/2009 | STACEY SELTZER | | ($315.00) | | 020524-CS |
| #112828184 | 6/11/2009 | CHELSEA SELTZER | | ($800.00) | | 020524-CS |
| #112828184 | 6/24/2009 | STACEY SELTZER | | ($315.00) | | 020524-CS |
| #112828184 | 7/21/2009 | STACEY SELTZER | | ($315.00) | | 020524-CS |
| #112828184 | 7/24/2009 | CHELSEA SELTZER | | ($800.00) | | 020524-CS |
| | | **Seltzer, Chelsea Total** | **$60,000.00** | **($89,580.44)** | | |
| **Seltzer, Gary** | | | | | | |
| #112122257 | 3/10/2004 | Gary Seltzer | | ($834.64) | | 030418-GS |
| #112122257 | 3/10/2004 | Gary Seltzer | | ($6,121.89) | | 030418-GS |
| | | **Seltzer, Gary Total** | **$0.00** | **($6,956.53)** | | |
| **Seltzer, Jill** | | | | | | |
| #112122257 | 11/8/2004 | JILL D. SELTZER | | ($10,000.00) | Per Request | 021227-JS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Jill** | | | | | | |
| #112122257 | 11/9/2004 | METROPOLITAN NEWS CO. | | ($125.00) | DBA Fee for Consultants 36 | 021227-JS |
| #112122257 | 1/18/2005 | JILL D. SELTZER | | ($10,000.00) | Per Request | 021227-JS |
| #112122257 | 2/28/2005 | JILL D. SELTZER | | ($5,000.00) | Per Request | 021227-JS |
| #112122257 | 2/28/2005 | CONSULTANTS 36 | | ($5,000.00) | | 021227-JS |
| #112122257 | 3/4/2005 | COOK COUNTY TREASURER | | ($3,438.09) | | 021227-JS |
| #112122257 | 3/16/2005 | JILL D. SELTZER | | ($5,000.00) | Per Request | 021227-JS |
| #112122257 | 5/23/2005 | CHICAGO TITLE COMPANY | $182,506.58 | | Incoming Wire | 021227-JS |
| #112122257 | 6/8/2005 | JILL D. SELTZER | | ($6,000.00) | Per Request | 021227-JS |
| #112122257 | 6/14/2005 | INTERNAL REVENUE SERVICE | | ($4,932.15) | Per Jill Seltzer | 021227-JS |
| #112122257 | 6/15/2005 | ILLINOIS DEPARTMENT OF REVENUE | | ($737.02) | Per Jill Seltzer | 021227-JS |
| #112122257 | 7/12/2005 | Citi Card | | ($10,102.92) | | 021227-JS |
| #112122257 | 9/7/2005 | Jill & Scott Seltzer | $12,000.00 | | Deposit | 021227-JS |
| #112122257 | 9/29/2005 | JILL D. SELTZER | | ($2,000.00) | Per Request | 021227-JS |
| #112122257 | 10/7/2005 | JOHN DARROW | | ($7,739.00) | Per Jill Seltzer | 021227-JS |
| #112122257 | 1/12/2006 | JILL D. SELTZER | | ($13,000.00) | Per Request | 021227-JS |
| #112122257 | 1/30/2006 | JILL D. SELTZER | | ($2,500.00) | Per Request | 021227-JS |
| #112122257 | 2/27/2006 | JILL D. SELTZER | $5,000.00 | | Deposit | 021227-JS |
| #112122257 | 4/12/2006 | JILL D. SELTZER | | ($2,000.00) | Per Request | 021227-JS |
| #112122257 | 5/15/2006 | JILL D. SELTZER | | ($2,000.00) | Per Request | 021227-JS |
| #112122257 | 8/3/2006 | JILL D. SELTZER | | ($4,000.00) | Per Request | 021227-JS |
| #112122257 | 8/23/2006 | Suzanna Capone | | ($12,000.00) | Per Jill Seltzer | 021227-JS |
| #112122257 | 10/11/2006 | JILL D. SELTZER | | ($2,000.00) | Per Request | 021227-JS |
| #112122257 | 11/17/2006 | JILL D. SELTZER | | ($2,500.00) | Per Request | 021227-JS |
| #112122257 | 6/4/2007 | JILL D. SELTZER | | ($10,000.00) | Per Request | 021227-JS |
| #112122257 | 8/10/2007 | JILL D. SELTZER | | ($8,000.00) | Per Request | 021227-JS |
| #112122257 | 9/14/2007 | JILL D. SELTZER | | ($7,000.00) | Per Request | 021227-JS |
| #112828184 | 11/13/2007 | JILL D. SELTZER | | ($5,000.00) | Per Request | 021227-JS |
| #112828184 | 12/24/2007 | JILL D. SELTZER | | ($4,000.00) | Per Request | 021227-JS |
| #112828184 | 2/19/2008 | JILL D. SELTZER | | ($5,000.00) | Per Request | 021227-JS |
| #112828184 | 4/11/2008 | JILL D. SELTZER | | ($5,000.00) | Per Request | 021227-JS |
| #112828184 | 6/16/2008 | JILL D. SELTZER | | ($5,000.00) | Per Request to replace # 66577 | 021227-JS |
| #112828184 | 6/30/2008 | JILL D. SELTZER | | ($8,000.00) | Per Request | 021227-JS |
| #112828184 | 7/9/2008 | JILL D. SELTZER | | ($4,000.00) | Per Request | 021227-JS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

**Seltzer, Jill**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 7/29/2008 | JILL D. SELTZER | | ($4,000.00) | Per Request | 021227-JS |
| #112828184 | 9/4/2008 | JILL D. SELTZER | | ($8,000.00) | Per Request | 021227-JS |
| #112828184 | 10/28/2008 | JILL D. SELTZER | | ($10,000.00) | Per Request | 021227-JS |
| #112828184 | 11/14/2008 | JILL D. SELTZER | | ($6,000.00) | Per Request | 021227-JS |
| #112828184 | 2/3/2009 | JILL D. SELTZER | | ($6,000.00) | Per Request | 021227-JS |
| #112828184 | 3/19/2009 | JILL D. SELTZER | | ($5,000.00) | Per Request | 021227-JS |
| #112828184 | 6/24/2009 | JILL D. SELTZER | | ($5,000.00) | Per Request | 021227-JS |
| | | Seltzer, Jill Total | $199,506.59 | ($215,074.18) | | |

**Seltzer, Scott**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/17/2003 | SCOTT SELTZER | | ($10,000.00) | PER REQUEST BY 12-15-03 | 991221-SS |
| #112122257 | 12/17/2003 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 1/12/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 2/23/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 3/11/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 4/12/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 5/17/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 5/20/2004 | SCOTT SELTZER | | ($7,500.00) | Per Request | 991221-SS |
| #112122257 | 6/14/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 7/19/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 8/11/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 9/7/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 9/17/2004 | SCOTT SELTZER | $10,000.00 | | Deposit | 981120-SS |
| #112122257 | 10/7/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 11/19/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 11/19/2004 | Lincoln Trust | | ($10,000.00) | Per Request | 991221-SS |
| #112122257 | 11/19/2004 | SCOTT SELTZER | | ($175.00) | Scott Seltzer IRA Establishment, Review, Fees | 991221-SS |
| #112122257 | 12/8/2004 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 991221-SS |
| #112122257 | 1/18/2005 | First Trust Corporation | $10,482.61 | | IRA DEPOSIT | 050118-SS-IRA |
| #112122257 | 1/18/2005 | SCOTT SELTZER | | ($5,000.00) | Per Request | 991221-SS |
| #112122257 | 1/18/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #112122257 | 2/7/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #112122257 | 2/7/2005 | SCOTT SELTZER | | ($4,000.00) | Per Request | 991221-SS |
| #112122257 | 3/7/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Scott** | | | | | | |
| #112122257 | 3/7/2005 | SCOTT SELTZER | | ($7,500.00) | Per Request | 991221-SS |
| #112122257 | 4/7/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 5/13/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 5/13/2005 | SCOTT SELTZER | | ($9,576.74) | Per Request | 991221-SS |
| #112122257 | 5/13/2005 | SCOTT SELTZER | | ($423.26) | Per Request | 991221-SS |
| #112122257 | 6/1/2005 | Fiserv ISS | | ($112.50) | Redacted Account Information | DUES & SUBSCRIPTIONS |
| #112122257 | 6/1/2005 | Fiserv ISS | | ($112.50) | Redacted Account Information | 050118-SS-IRA |
| #112122257 | 6/10/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 7/18/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 8/8/2005 | SCOTT SELTZER | | ($4,550.07) | Per Request | 981120-SS |
| #112122257 | 8/8/2005 | SCOTT SELTZER | | ($123.15) | Per Request | 991221-SS |
| #112122257 | 8/8/2005 | SCOTT SELTZER | | ($86.39) | Per Request | 981120-SS |
| #112122257 | 8/8/2005 | SCOTT SELTZER | | ($5,240.39) | Per Request | 991221-SS |
| #112122257 | 8/8/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 8/31/2005 | Fiserv ISS | | ($50.00) | Redacted Account Information | 050118-SS-IRA |
| #112122257 | 9/12/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 9/19/2005 | SCOTT SELTZER | | ($5,000.00) | Per Request | 981120-SS |
| #112122257 | 10/11/2005 | SCOTT SELTZER | | ($150.00) | Monthly Distribution | 981120-SS |
| #112122257 | 10/25/2005 | Fiserv ISS | | ($250.00) | Redacted Account Information | 050118-SS-IRA |
| #112122257 | 11/9/2005 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 11/16/2005 | SCOTT SELTZER | | ($10,000.00) | Per Request | 981120-SS |
| #112122257 | 12/8/2005 | SCOTT SELTZER | $4,000.00 | | Deposit | SELTZER, SCOTT |
| #112122257 | 12/13/2005 | SCOTT SELTZER | | ($150.00) | Monthly Distribution | 981120-SS |
| #112122257 | 1/13/2006 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 1/18/2006 | SCOTT SELTZER | | ($4,000.00) | ACCT: 860105-SS #1 Interest | 011226-SS2 |
| #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 | 2/21/2006 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 3/8/2006 | Fiserv ISS | | ($50.00) | Redacted Account Information | 050118-SS-IRA |
| #112122257 | 3/14/2006 | SCOTT SELTZER | | ($150.00) | ACCT: 860105-SS #1 Interest | 981120-SS |
| #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 | 3/16/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS2 |
| #112122257 | 4/7/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS2 |
| #112122257 | 5/8/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS2 |
| #112122257 | 5/10/2006 | Fiserv ISS | | ($105.00) | Redacted Account Information | 050118-SS-IRA |
| #112122257 | 6/12/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Scott** | | | | | | |
| #112122257 | 7/10/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS2 |
| #112122257 | 8/9/2006 | Fiserv ISS | | ($50.00) | Redacted Account Information | 050118-SS-IRA |
| #112122257 | 8/9/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS2 |
| #112122257 | 8/25/2006 | SCOTT SELTZER | | ($5,000.00) | Per Request | 011226-SS |
| #112122257 | 9/18/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 10/11/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 11/14/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 12/8/2006 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 1/4/2007 | SCOTT SELTZER | $10,000.00 | | Deposit | 981120-SS |
| #112122257 | 1/9/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 2/9/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 3/2/2007 | SCOTT SELTZER | $40,000.00 | | Deposit | 981120-SS |
| #112122257 | 3/5/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 3/28/2007 | SCOTT SELTZER | | ($7,500.00) | Per Request | 011226-SS |
| #112122257 | 4/12/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 5/11/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 6/13/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 7/10/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 7/17/2007 | SCOTT SELTZER | | ($10,000.00) | Per Request | 011226-SS |
| #112122257 | 8/13/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 9/7/2007 | SCOTT SELTZER | | ($10,000.00) | Per Request | 011226-SS |
| #112122257 | 9/12/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 10/10/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112122257 | 11/2/2007 | SCOTT SELTZER | | ($10,000.00) | Per Request | 011226-SS |
| #112828184 | 11/13/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112828184 | 12/13/2007 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226-SS |
| #112828184 | 12/24/2007 | SCOTT SELTZER | | ($5,000.00) | Per Request | 011226-SS |
| #112828184 | 1/14/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |
| #112828184 | 2/8/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |
| #112828184 | 3/14/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |
| #112828184 | 4/18/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |
| #112828184 | 5/9/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |
| #112828184 | 6/10/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Scott** | | | | | | |
| #112828184 | 6/20/2008 | SCOTT SELTZER | | ($6,500.00) | Per Request | 011226 SS |
| #112828184 | 7/15/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |
| #112828184 | 8/12/2008 | SCOTT SELTZER | | ($4,000.00) | Monthly | 011226 SS |
| #112828184 | 8/14/2008 | SCOTT SELTZER | | ($4,000.00) | Per Request | 011226 SS |
| #112828184 | 9/9/2008 | SCOTT SELTZER | | ($8,000.00) | Monthly | 011226 SS |
| #112828184 | 9/29/2008 | SCOTT SELTZER | | ($10,000.00) | Monthly | 011226 SS |
| #112828184 | 10/20/2008 | SCOTT SELTZER | | ($8,000.00) | Monthly | 011226 SS |
| #112828184 | 11/14/2008 | SCOTT SELTZER | | ($8,000.00) | Monthly | 011226 SS |
| #112828184 | 12/12/2008 | SCOTT SELTZER | | ($8,000.00) | Monthly | 011226 SS |
| #112828184 | 1/14/2009 | SCOTT SELTZER | | ($8,000.00) | Monthly | 011226 SS |
| #112828184 | 2/12/2009 | SCOTT SELTZER | | ($8,000.00) | Monthly | 011226 SS |
| #112828184 | 3/4/2009 | SCOTT SELTZER | | ($3,500.00) | Per Request | 011226 SS |
| #112828184 | 3/16/2009 | SCOTT SELTZER | | ($8,000.00) | | 011226 SS |
| #112828184 | 4/20/2009 | SCOTT SELTZER | | ($8,000.00) | | 011226 SS |
| #112828184 | 5/26/2009 | SCOTT SELTZER | | ($8,000.00) | | 011226 SS |
| #112828184 | 6/24/2009 | SCOTT SELTZER | | ($8,000.00) | | 011226 SS |
| #112828184 | 7/21/2009 | SCOTT SELTZER | | ($8,000.00) | | 011226 SS |
| | | **Seltzer, Scott Total** | **$74,482.61** | **($367,605.00)** | | |
| **Seltzer, Seymour** | | | | | | |
| #112122257 | 12/9/2003 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 12/9/2003 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 1/14/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 1/14/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 2/18/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 2/18/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 3/11/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 3/15/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 4/14/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 4/14/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 5/10/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 5/10/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 6/16/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 6/16/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Seltzer, Seymour**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 7/14/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 7/14/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 8/9/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 8/9/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 9/9/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 9/10/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 10/13/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 10/13/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 11/10/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 11/10/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 11/12/2004 | SEYMOUR SELTZER LIVING TRUST | $50,000.00 | | Deposit | 880523-SSLT |
| #112122257 | 12/8/2004 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 12/8/2004 | SEYMOUR SELTZER LIVING TRUST | | ($1,883.33) | Monthly Distribution | 870515-SSLT |
| #112122257 | 12/8/2004 | SEYMOUR SELTZER LIVING TRUST | | ($300.00) | 11/12-12/1 int on 50k | 870515-SSLT |
| #112122257 | 1/13/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 1/13/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,383.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 2/10/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,383.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 2/16/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 3/9/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 3/9/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,383.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 4/12/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,383.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 4/12/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 5/2/2005 | SEYMOUR SELTZER LIVING TRUST | $60,000.00 | | Deposit | 880523-SSLT |
| #112122257 | 5/13/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,383.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 5/13/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 6/8/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,383.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 6/8/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 7/13/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,383.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 7/13/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 7/20/2005 | SEYMOUR SELTZER LIVING TRUST | | ($1,200.00) | Per Request | 880523-SSLT |
| #112122257 | 8/10/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 8/10/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 9/13/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,533.32) | Monthly Distribution | 880523-SSLT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Seymour** | | | | | | |
| #112122257 | 9/13/2005 | SEYMOUR SELTZER LIVING TRUST | | ($450.01) | Monthly Distribution | 880523-SSLT |
| #112122257 | 9/13/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 10/11/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 10/11/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 11/9/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 11/9/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 12/13/2005 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 12/14/2005 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 1/10/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 1/10/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 2/14/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 2/23/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution-to replace 55541 | 880523-SSLT |
| #112122257 | 3/14/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 3/14/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 4/12/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 4/12/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 5/9/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 5/9/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 6/14/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 6/14/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 7/17/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 7/17/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 8/15/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 8/15/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 9/13/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 9/13/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 10/13/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 10/13/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 11/15/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 11/15/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 12/4/2006 | Seymour or Violet Seltzer | $100,000.00 | | Deposit | 880523-SSLT |
| #112122257 | 12/13/2006 | SEYMOUR SELTZER LIVING TRUST | | ($2,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 12/13/2006 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Seymour** | | | | | | |
| #112122257 | 1/11/2007 | SEYMOUR SELTZER LIVING TRUST | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 1/11/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 2/14/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 2/14/2007 | SEYMOUR SELTZER LIVING TRUST | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 3/14/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 3/14/2007 | SEYMOUR SELTZER LIVING TRUST | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 4/16/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 4/17/2007 | SEYMOUR SELTZER LIVING TRUST | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 5/14/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 5/14/2007 | SEYMOUR SELTZER LIVING TRUST | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 6/13/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 6/13/2007 | SEYMOUR SELTZER LIVING TRUST | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 7/12/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 7/12/2007 | SEYMOUR SELTZER LIVING TRUST | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 8/16/2007 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution (To Replace # 59196) | 880523-SSLT |
| #112122257 | 8/16/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution (To Replace # 59173) | 030626-SSVS |
| #112122257 | 9/13/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 9/13/2007 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112122257 | 10/17/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112122257 | 10/17/2007 | Seymour Seltzer | | ($1,033.34) | Monthly Distribution | 880523-SSLT |
| #112122257 | 10/17/2007 | Seymour Seltzer | | ($2,949.99) | Monthly Distribution | 880523-SSLT |
| #112828184 | 11/14/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 11/14/2007 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 12/17/2007 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 12/17/2007 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 1/18/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 1/18/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 2/14/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 2/14/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 3/13/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 3/13/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 4/16/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 4/16/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Seymour** | | | | | | |
| #112828184 | 5/22/2008 | Seymour or Violet Seltzer | | ($3,000.00) | MONTHLY DISTRIBUTION To Replace # 66340 | 030626-SSVS |
| #112828184 | 5/22/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution To Replace # 66362 | 880523-SSLT |
| #112828184 | 6/11/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 6/11/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 7/15/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 7/15/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 8/19/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 8/19/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 9/22/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 9/22/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 10/16/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 10/16/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 11/17/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 11/17/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 12/9/2008 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 12/9/2008 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 1/22/2009 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 1/22/2009 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 2/17/2009 | Seymour or Violet Seltzer | | ($3,000.00) | Monthly Distribution | 030626-SSVS |
| #112828184 | 2/17/2009 | Seymour Seltzer | | ($3,983.33) | Monthly Distribution | 880523-SSLT |
| #112828184 | 3/23/2009 | Seymour Seltzer | | ($3,983.33) | | 880523-SSLT |
| #112828184 | 3/23/2009 | Seymour or Violet Seltzer | | ($3,000.00) | | 030626-SSVS |
| #112828184 | 4/20/2009 | Seymour or Violet Seltzer | | ($3,000.00) | | 030626-SSVS |
| #112828184 | 4/20/2009 | Seymour Seltzer | | ($3,983.33) | | 880523-SSLT |
| #112828184 | 5/26/2009 | Seymour Seltzer | | ($3,983.33) | | 880523-SSLT |
| #112828184 | 5/26/2009 | Seymour or Violet Seltzer | | ($3,000.00) | | 030626-SSVS |
| #112828184 | 5/28/2009 | Seymour or Violet Seltzer | $77,629.39 | | Deposit | 880523-SSLT |
| #112828184 | 6/16/2009 | Seymour or Violet Seltzer | | ($3,000.00) | | 030626-SSVS |
| #112828184 | 6/16/2009 | Seymour Seltzer | | ($3,983.33) | | 880523-SSLT |
| #112828184 | 7/21/2009 | Seymour Seltzer | | ($3,983.33) | | 880523-SSLT |
| #112828184 | 7/21/2009 | Seymour or Violet Seltzer | | ($3,000.00) | | 030626-SSVS |
| #112828184 | 8/24/2009 | Seymour or Violet Seltzer | | ($3,000.00) | | 030626-SSVS |
| #112828184 | 8/24/2009 | Seymour Seltzer | | ($3,983.33) | | 880523-SSLT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
## Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Seymour** | | | | | | |
| #112828184 | 9/18/2009 | Seymour or Violet Seltzer | | ($3,000.00) | Old check that had a stop payment issued on it but still cleared 09/18/0 | 030626-SSVS |
| #112828184 | 9/18/2009 | Seymour Seltzer | | ($3,983.33) | Old Check that cleared 09/18/09 even though there was a stop payment | 880523-SSLT |
| #112828184 | 11/30/2009 | Seymour or Violet Seltzer | | ($3,000.00) | | 030626-SSVS |
| | | **Seltzer, Seymour Total** | **$287,629.39** | **($437,833.10)** | | |
| **Seltzer, Sheryl** | | | | | | |
| #112122257 | 4/24/2006 | SHERYL SELTZER | | ($3,000.00) | Per Request | 011226-SHS |
| #112122257 | 5/22/2006 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 6/23/2006 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 7/24/2006 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 8/28/2006 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 9/25/2006 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 10/30/2006 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 11/21/2006 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 1/8/2007 | SHERYL SELTZER | | ($3,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 1/22/2007 | SHERYL SELTZER | | ($350.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 1/22/2007 | SHERYL SELTZER | | ($2,650.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 2/26/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 3/26/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 4/27/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 5/21/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 6/29/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 7/27/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 8/27/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 9/27/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112122257 | 10/23/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 11/27/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 12/31/2007 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 1/28/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 2/25/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 3/26/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 4/28/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 5/30/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 6/30/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Seltzer, Sheryl** | | | | | | |
| #112828184 | 7/22/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 8/22/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 9/26/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 10/27/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 12/2/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 12/30/2008 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 2/3/2009 | SHERYL SELTZER | | ($5,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 3/2/2009 | SHERYL SELTZER | | ($6,000.00) | Monthly Distribution | 011226-SHS |
| #112828184 | 3/30/2009 | SHERYL SELTZER | | ($6,000.00) | | 011226-SHS |
| #112828184 | 4/28/2009 | SHERYL SELTZER | | ($6,000.00) | | 011226-SHS |
| #112828184 | 6/9/2009 | SHERYL SELTZER | | ($6,000.00) | | 011226-SHS |
| #112828184 | 6/30/2009 | SHERYL SELTZER | | ($6,000.00) | | 011226-SHS |
| #112828184 | 7/28/2009 | SHERYL SELTZER | | ($6,000.00) | | 011226-SHS |
| | | **Seltzer, Sheryl Total** | **$0.00** | **($186,000.00)** | | |
| **Seltzer, Stacey** | | | | | | |
| #112828184 | 7/6/2009 | STACEY SELTZER | | ($15,000.00) | Monthly | 000619-SS |
| | | **Seltzer, Stacey Total** | **$0.00** | **($15,000.00)** | | |
| **Seltzer, Steve** | | | | | | |
| #112122257 | 12/31/2003 | STEVE SELTZER | | ($231.08) | Per Request | 960101-SS |
| #112122257 | 12/31/2003 | STEVE SELTZER | | ($4,768.92) | Per Request | L951218-SS (960101-SS on Sched) |
| | | **Seltzer, Steve Total** | **$0.00** | **($5,000.00)** | | |
| **Sharrow Springs Leasing** | | | | | | |
| #112122257 | 1/9/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 1/9/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 1/9/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 1/9/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 2/11/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 2/11/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 2/11/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 2/11/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 3/12/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 3/12/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 3/12/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 3/12/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sharrow Springs Leasing** | | | | | | |
| #112122257 | 4/14/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 4/14/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 4/14/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 4/14/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 5/10/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 5/10/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 5/10/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 5/10/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 6/14/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 6/14/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 6/14/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 6/14/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 7/14/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 7/14/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 7/14/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 7/14/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 8/12/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 8/12/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 8/12/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 8/12/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 9/8/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 9/8/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 9/8/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 9/8/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 10/20/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 10/20/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 10/20/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 10/20/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 11/10/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 11/10/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 11/10/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 11/10/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 12/9/2004 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sharrow Springs Leasing** | | | | | | |
| #112122257 | 12/9/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 12/9/2004 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 12/9/2004 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 1/19/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 1/19/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 1/19/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 1/19/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 2/15/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 2/15/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 2/15/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 2/15/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 3/14/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 3/14/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 3/14/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 3/14/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 3/14/2005 | SHARROW SPRINGS LEASING | | ($390.00) | Lease Payments | SHARROW, RONALD |
| #112122257 | 3/14/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 4/11/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 4/11/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 4/11/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 4/11/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 4/11/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 5/18/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 5/18/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 5/18/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 5/18/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 5/18/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 6/13/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 6/13/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 6/13/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 6/13/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 6/13/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 7/11/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sharrow Springs Leasing** | | | | | | |
| #112122257 | 7/11/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 7/11/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 7/11/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 7/11/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 8/19/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 8/19/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 8/19/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 8/19/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 8/19/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 9/12/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 9/12/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 9/12/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 9/12/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 9/12/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 10/17/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 10/17/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 10/17/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 10/17/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 10/17/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 11/9/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 11/9/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 11/9/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 11/9/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 11/9/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 12/16/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 12/16/2005 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 12/16/2005 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 12/16/2005 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 12/16/2005 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 1/11/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 1/11/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 1/11/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 1/11/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Sharrow Springs Leasing**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/11/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 2/13/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 2/13/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 2/13/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 2/13/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 2/13/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 3/21/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | LEASE PAYMENTS To replace check 55679 | L020204-RMS-3 |
| #112122257 | 3/21/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | LEASE PAYMENTS To replace check 55679 | L030501-RMS |
| #112122257 | 3/21/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | LEASE PAYMENTS To replace check 55679 | L050118-RS |
| #112122257 | 3/21/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | LEASE PAYMENTS To replace check 55679 | L020204-RMS-2 |
| #112122257 | 3/21/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | LEASE PAYMENTS To replace check 55679 | L020204-RMS |
| #112122257 | 4/11/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 4/11/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 4/11/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 4/11/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 4/11/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 5/10/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 5/10/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 5/10/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 5/10/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 5/10/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 6/12/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 6/12/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 6/12/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 6/12/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 6/12/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 7/17/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 7/17/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 7/17/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 7/17/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 7/17/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 8/14/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 8/14/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Sharrow Springs Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 8/14/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 8/14/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 8/14/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 9/11/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 9/11/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 9/11/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 9/11/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 9/11/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 10/20/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 10/20/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 10/20/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 10/20/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 10/20/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 11/15/2006 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 11/15/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 11/15/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 11/15/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 11/15/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 12/18/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 12/18/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 12/18/2006 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 12/18/2006 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 12/18/2006 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L050118-RS |
| #112122257 | 1/18/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L030501-RMS |
| #112122257 | 1/18/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 1/18/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 1/18/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 1/18/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 2/12/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L050118-RS |
| #112122257 | 2/12/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS |
| #112122257 | 2/12/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 2/12/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 2/12/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Sharrow Springs Leasing**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/14/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 3/14/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 3/14/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 3/14/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 3/14/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 4/16/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 4/16/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 4/16/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 4/16/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 4/16/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 5/17/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 5/17/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 5/17/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 5/17/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 5/17/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 6/12/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 6/12/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 6/12/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 6/12/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 6/12/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 7/13/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 7/13/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 7/13/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 7/13/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 7/13/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 8/15/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112122257 | 8/15/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 8/15/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 8/15/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 8/15/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 9/12/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 9/12/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 9/12/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sharrow Springs Leasing** | | | | | | |
| #112122257 | 9/12/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 9/12/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 10/11/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112122257 | 10/11/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112122257 | 10/11/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112122257 | 10/11/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112122257 | 10/11/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112122257 | 10/11/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 11/15/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 11/15/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 11/15/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 11/15/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 11/15/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 11/15/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112828184 | 12/21/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | LEASE PAYMENTS To Replace # 65279 | L070904-RS |
| #112828184 | 12/21/2007 | SHARROW SPRINGS LEASING | | ($1,588.75) | LEASE PAYMENTS To Replace # 65279 | L050118-RS |
| #112828184 | 12/21/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | LEASE PAYMENTS To Replace # 65279 | L020204-RMS-2 |
| #112828184 | 12/21/2007 | SHARROW SPRINGS LEASING | | ($2,153.63) | LEASE PAYMENTS To Replace # 65279 | L030501-RMS |
| #112828184 | 12/21/2007 | SHARROW SPRINGS LEASING | | ($1,765.27) | LEASE PAYMENTS To Replace # 65279 | L020204-RMS-3 |
| #112828184 | 12/21/2007 | SHARROW SPRINGS LEASING | | ($3,530.55) | LEASE PAYMENTS To Replace # 65279 | L020204-RMS |
| #112828184 | 1/17/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 1/17/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 1/17/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 1/17/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 1/17/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 1/17/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112828184 | 2/12/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 2/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112828184 | 2/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 2/12/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 2/12/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 2/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 3/19/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sharrow Springs Leasing** | | | | | | |
| #112828184 | 3/19/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 3/19/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 3/19/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 3/19/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 3/19/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 4/16/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 4/16/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 4/16/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 4/16/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112828184 | 4/16/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 4/16/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 5/13/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 5/13/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 5/13/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 5/13/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 5/13/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 5/13/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112828184 | 6/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 6/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 6/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112828184 | 6/12/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 6/12/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 6/12/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 7/17/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 7/17/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #112828184 | 7/17/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #112828184 | 7/17/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #112828184 | 7/17/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 7/17/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 8/18/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #112828184 | 8/18/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #112828184 | 8/18/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #112828184 | 8/18/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Sharrow Springs Leasing

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 8/18/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #12828184 | 8/18/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #12828184 | 9/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #12828184 | 9/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #12828184 | 9/12/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #12828184 | 9/12/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #12828184 | 9/12/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #12828184 | 9/12/2008 | SHARROW SPRINGS LEASING | | ($3,530.95) | Lease Payments | L020204-RMS |
| #12828184 | 10/16/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #12828184 | 10/16/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #12828184 | 10/16/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #12828184 | 10/16/2008 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #12828184 | 10/16/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #12828184 | 10/16/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #12828184 | 11/20/2008 | SHARROW SPRINGS LEASING | | ($3,530.95) | Lease Payments | L020204-RMS |
| #12828184 | 11/20/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #12828184 | 11/20/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #12828184 | 11/20/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #12828184 | 11/20/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #12828184 | 11/20/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #12828184 | 12/15/2008 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #12828184 | 12/15/2008 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #12828184 | 12/15/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070904-RS |
| #12828184 | 12/15/2008 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-2 |
| #12828184 | 12/15/2008 | SHARROW SPRINGS LEASING | | ($3,530.95) | Lease Payments | L020204-RMS |
| #12828184 | 1/20/2009 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-3 |
| #12828184 | 1/20/2009 | SHARROW SPRINGS LEASING | | ($2,153.63) | Lease Payments | L030501-RMS |
| #12828184 | 1/20/2009 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L070907-RS |
| #12828184 | 1/20/2009 | SHARROW SPRINGS LEASING | | ($1,588.75) | Lease Payments | L050118-RS |
| #12828184 | 1/20/2009 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-03 |
| #12828184 | 1/20/2009 | SHARROW SPRINGS LEASING | | ($1,765.27) | Lease Payments | L020204-RMS-U2 |
| #12828184 | 1/20/2009 | SHARROW SPRINGS LEASING | | ($3,530.55) | Lease Payments | L020204-RMS |
| #12828184 | 2/20/2009 | SHARROW SPRINGS LEASING | | ($3,430.55) | Lease paid in full with this payment | L020204-RMS |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Sharrow Springs Leasing** | | | | | | |
| #112828184 | 2/20/2009 | SHARROW SPRINGS LEASING | Lease paid in full with this payment | ($1,765.69) | | L020204-RMS-U2 |
| #112828184 | 2/20/2009 | SHARROW SPRINGS LEASING | Lease Payments | ($2,153.63) | | L030501-RMS |
| #112828184 | 2/20/2009 | SHARROW SPRINGS LEASING | Lease Payments | ($1,588.75) | | L070907-RS |
| #112828184 | 2/20/2009 | SHARROW SPRINGS LEASING | Lease Payments | ($1,765.27) | | L070907-RS |
| #112828184 | 2/20/2009 | SHARROW SPRINGS LEASING | Lease paid in full with this payment | ($1,765.69) | | L020204-RMS-U3 |
| #112828184 | 3/27/2009 | SHARROW SPRINGS LEASING | To Replace # 68584 | ($1,588.75) | | L050118-RS |
| #112828184 | 3/27/2009 | SHARROW SPRINGS LEASING | To Replace # 68584 | ($1,765.27) | | L070907-RS |
| #112828184 | 3/27/2009 | SHARROW SPRINGS LEASING | To Replace # 68584 | ($2,153.63) | | L030501-RMS |
| #112828184 | 4/21/2009 | SHARROW SPRINGS LEASING | | ($2,153.63) | | L030501-RMS |
| #112828184 | 4/21/2009 | SHARROW SPRINGS LEASING | | ($1,588.75) | | L050118-RS |
| #112828184 | 4/21/2009 | SHARROW SPRINGS LEASING | | ($1,765.27) | | L070907-RS |
| #112828184 | 6/15/2009 | SHARROW SPRINGS LEASING | | ($1,765.27) | | L070907-RS |
| #112828184 | 6/15/2009 | SHARROW SPRINGS LEASING | | ($2,153.63) | | L030501-RMS |
| #112828184 | 6/15/2009 | SHARROW SPRINGS LEASING | | ($1,588.75) | | L050118-RS |
| #112828184 | 6/17/2009 | SHARROW SPRINGS LEASING | | ($1,765.27) | | L070907-RS |
| #112828184 | 6/17/2009 | SHARROW SPRINGS LEASING | | ($2,153.63) | | L030501-RMS |
| #112828184 | 6/17/2009 | SHARROW SPRINGS LEASING | | ($1,588.75) | | L050118-RS |
| | | **Sharrow Springs Leasing Total** | | ($6699,903.67) | $0.00 | |
| **Sharrow, Ronald** | | | | | | |
| #112122257 | 1/18/2005 | RONALD M. SHARROW | Lease Deposit | | $90,000.00 | SHARROW, RONALD |
| #112122257 | 9/4/2007 | RONALD M. SHARROW | New Lease start up?? | | $100,000.00 | SHARROW, RONALD |
| #112828184 | 6/18/2008 | CA National Bank | Opening Deposit for IRA | | $300,000.00 | 080618-RS (IRA) |
| | | **Sharrow, Ronald Total** | | $0.00 | $490,000.00 | |
| **Shayne, June** | | | | | | |
| #112122257 | 12/9/2003 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 1/13/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 2/18/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 3/12/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 4/12/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 5/14/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 6/15/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 7/12/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 8/9/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |
| #112122257 | 9/8/2004 | JUNE B. SHAYNE | ACCT: 840429-MJS | ($2,185.00) | | 880429-MJS |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Shayne, June** | | | | | | |
| #112122257 | 10/8/2004 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 11/8/2004 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 12/10/2004 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 2/1/2005 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 2/14/2005 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 3/16/2005 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 4/19/2005 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 5/20/2005 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 6/22/2005 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 7/12/2005 | JUNE B. SHAYNE | | ($2,185.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 8/23/2005 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 9/13/2005 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 10/7/2005 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 11/18/2005 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 12/13/2005 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 1/11/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 2/14/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 3/17/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 4/14/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 5/9/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 6/15/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 7/21/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 8/11/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 9/19/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 10/17/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 11/17/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 12/11/2006 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 1/18/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 2/12/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 3/14/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 4/16/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 5/15/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #112122257 | 6/18/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Shayne, June** | | | | | | |
| #12122257 | 7/23/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12122257 | 8/17/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12122257 | 9/20/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12122257 | 10/16/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12122257 | 11/13/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 12/21/2007 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 1/18/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 2/15/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 3/19/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 4/25/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 5/14/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 6/13/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 7/18/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 8/18/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 9/22/2008 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 1/28/2009 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 1/28/2009 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| #12828184 | 6/3/2009 | JUNE B. SHAYNE | | ($2,500.00) | ACCT: 840429-MJS | 880429-MJS |
| | | **Shayne, June Total** | **$0.00** | **($146,200.00)** | | |
| **Sherman, Kay** | | | | | | |
| #12828184 | 9/4/2008 | Kay Sherman | $36,190.00 | | Opening Deposit for New IRA | 080904-KS (IRA) |
| | | **Sherman, Kay Total** | **$36,190.00** | **$0.00** | | |
| **Sherman, Lindsay and Brett** | | | | | | |
| #12122257 | 6/29/2007 | Brett Sherman | $65,000.00 | | Opening Deposit | 070629-BLS |
| #12828184 | 1/3/2008 | Brett Sherman | | ($10,000.00) | Opening Deposit | 070629-BLS |
| #12828184 | 3/21/2008 | Brett Sherman | | ($5,000.00) | Per Request | 070629-BLS |
| #12828184 | 6/24/2008 | Brett Sherman | | ($10,000.00) | Per Request | 080310-BS - Brett Sherman |
| #12828184 | 5/26/2008 | Brett Sherman | | ($5,000.00) | Per Request | 080310-BS - Brett Sherman |
| #12828184 | 6/29/2009 | Lindsay Sherman | | ($5,000.00) | Per Request | 080310-LS Lindsay Sherman |
| #12828184 | 7/21/2009 | JERROLD S. PRESSMAN | | ($5,000.00) | To CNB | 080310-BS - Brett Sherman |
| #12828184 | 9/3/2009 | Brett Sherman | | ($6,000.00) | Per Request | 080310-BS - Brett Sherman |
| #12828184 | 9/18/2009 | Lindsay Sherman | | ($5,000.00) | Per Request | 080310-LS Lindsay Sherman |
| #12828184 | 9/18/2009 | Brett Sherman | | ($2,000.00) | Per Request | 080310-BS Brett Sherman |
| #12828184 | 10/15/2009 | Brett Sherman | | ($241.55) | Per Request | 080310-BS - Brett Sherman |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Sherman, Lindsay and Brett** | | | | | | |
| #12828184 | 10/15/2009 | Brett Sherman | Per Request | ($1,758.45) | | 080310-BS Brett Sherman |
| #12828184 | 3/16/2010 | Brett Sherman | Per Request | ($2,500.00) | | 080310-LS Lindsay Sherman |
| #12828184 | 4/6/2010 | Brett Sherman | Per Request | ($2,000.00) | | 080310-LS Lindsay Sherman |
| | | **Sherman, Lindsay and Brett Total** | | **($59,500.00)** | **$65,000.00** | |
| **Sherman, Scott** | | | | | | |
| #12828184 | 7/23/2008 | First Commerce Bank | Opening Deposit for Scott Sherman IRA Acct | | $101,000.00 | 080723-SS (IRA) |
| #12828184 | 12/12/2008 | Scott Sherman | Deposit | | $12,000.00 | 080505-SS |
| #12828184 | 12/12/2008 | Scott Sherman | Deposit | | $13,000.00 | 080505-SS |
| #12828184 | 12/7/2009 | Scott Sherman | Check dated 11/3/09  deposited 12/07/09 | | $10,000.00 | 080505-SS |
| #12828184 | 12/7/2009 | Scott Sherman | Check Dated 10/28/09  deposited 12/07/09 | | $10,000.00 | 080505-SS |
| | | **Sherman, Scott  Total** | | **$0.00** | **$146,000.00** | |
| **Silver, Fred** | | | | | | |
| #12122257 | 1/23/2006 | FRED SILVER | Check from Nona Silver | | $250,000.00 | 990112-FS |
| #12122257 | 4/14/2006 | FRED SILVER | To Close Acct # 860911-FS | ($11,838.77) | | 860911-FS (Closed) |
| #12122257 | 4/14/2006 | FRED SILVER | To Close Acct # 860911-FS | ($8,545.49) | | 860911-FS (CLOSED) |
| #12122257 | 10/5/2006 | FRED SILVER | Per Request | ($25,000.00) | | 990112-FS |
| #12122257 | 12/3/2008 | FRED SILVER | Monthly | ($10,000.00) | | 990112-FS |
| #12828184 | 1/16/2009 | FRED SILVER | Monthly | ($10,000.00) | | 990112-FS |
| #12828184 | 2/18/2009 | FRED SILVER | Monthly | ($10,000.00) | | 990112-FS |
| #12828184 | 3/16/2009 | FRED SILVER | Monthly | ($10,000.00) | | 990112-FS |
| #12828184 | 4/22/2009 | FRED SILVER | | ($10,000.00) | | 990112-FS |
| #12828184 | 5/4/2009 | FRED SILVER | | ($10,000.00) | | 990112-FS |
| #12828184 | 6/23/2009 | FRED SILVER | | ($10,000.00) | | 990112-FS |
| #12828184 | 7/7/2009 | FRED SILVER | | ($10,000.00) | | 990112-FS |
| | | **Silver, Fred Total** | | **($125,384.26)** | **$250,000.00** | |
| **Sloan, Bobbi** | | | | | | |
| #12122257 | 8/30/2004 | METROPOLITAN ESCROW | | ($23,264.00) | | 040902-BS |
| #12122257 | 9/2/2004 | BOBBI SLOAN | Deposit | | $194,552.24 | 040902-BS |
| #12122257 | 9/8/2004 | BOBBI SLOAN | Deposit | | $1,255.13 | 040902-BS |
| #12122257 | 9/8/2004 | BOBBI SLOAN | Deposit | | $286,688.11 | 040902-BS |
| #12122257 | 9/9/2004 | BOBBI SLOAN | Deposit | | $3,963.38 | 040902-BS |
| #12122257 | 9/15/2004 | BOBBI SLOAN | Deposit | | $389,436.46 | 040902-BS |
| #12122257 | 11/9/2004 | BOBBI SLOAN | LEASE PAYMENT | ($2,471.38) | | L041001-BS |
| #12122257 | 11/9/2004 | BOBBI SLOAN | Monthly | ($1,528.62) | | SLOAN, BOBBI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Sloan, Bobbi**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/17/2004 | METROPOLITAN NEWS CO. | | ($50.00) | Publication Fees: Sloan Leasing Company | SLOAN, BOBBI |
| #112122257 | 11/19/2004 | LOS ANGELES COUNTY CLERK | | ($23.00) | Filing Fees: Sloan Leasing Company | SLOAN, BOBBI |
| #112122257 | 12/13/2004 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 12/13/2004 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 1/12/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 1/12/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 2/7/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 2/7/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 2/8/2005 | BOBBI SLOAN | $111,505.00 | | Deposit | 040902-BS |
| #112122257 | 3/3/2005 | BOBBI SLOAN | $232,100.00 | | Deposit | 040902-BS |
| #112122257 | 3/9/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 3/9/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 4/6/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 4/6/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 5/11/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 5/11/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 6/8/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 6/8/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 7/11/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 7/11/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 8/9/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 8/9/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 9/8/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 9/8/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 10/11/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 10/11/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 11/7/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 11/7/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 12/6/2005 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 12/6/2005 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 1/9/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #112122257 | 1/9/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112122257 | 2/10/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Sloan, Bobbi**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/10/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 3/8/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 3/8/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 4/10/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 4/10/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 5/10/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 5/10/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 6/15/2006 | BOBBI SLOAN | | ($2,471.38) | Lease Payment To Replace # 56271 | L041001-BS |
| #12122257 | 6/15/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly- To replace # 56270 | SLOAN, BOBBI |
| #12122257 | 7/12/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 7/12/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 8/8/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 8/8/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 9/8/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 9/8/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 10/5/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 10/5/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 11/7/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 11/7/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 12/11/2006 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 12/11/2006 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 1/8/2007 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 1/8/2007 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 2/6/2007 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 2/6/2007 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 3/8/2007 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 3/8/2007 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 4/5/2007 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 4/5/2007 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 5/8/2007 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #12122257 | 5/8/2007 | BOBBI SLOAN | | ($1,528.62) | Monthly | SLOAN, BOBBI |
| #12122257 | 6/1/2007 | BOBBI SLOAN | $150,000.00 | | Deposit | 040902-BS |
| #12122257 | 6/8/2007 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

### INVESTOR TRANSACTIONS

**Sloan, Bobbi**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/8/2007 | BOBBI SLOAN | Monthly | | ($1,528.62) | SLOAN, BOBBI |
| #12122257 | 7/9/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12122257 | 7/9/2007 | BOBBI SLOAN | Monthly | | ($4,028.62) | SLOAN, BOBBI |
| #12122257 | 8/9/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12122257 | 8/9/2007 | BOBBI SLOAN | Monthly | | ($4,028.62) | SLOAN, BOBBI |
| #12122257 | 9/10/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($379.96) | L041001-BS |
| #12122257 | 9/10/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($2,091.42) | L041001-BS |
| #12122257 | 9/10/2007 | BOBBI SLOAN | Monthly | | ($4,028.62) | SLOAN, BOBBI |
| #12122257 | 10/4/2007 | BOBBI SLOAN | Monthly | | ($4,028.62) | SLOAN, BOBBI |
| #12122257 | 10/4/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12122257 | 10/11/2007 | BOBBI SLOAN | Deposit | $100,000.00 | | 040902-BS |
| #12828184 | 11/5/2007 | Franchise Tax Board | Redacted Account Information | | ($192.16) | TAXES & LICENSES |
| #12828184 | 11/7/2007 | INTERNAL REVENUE SERVICE | Redacted Account Information | | ($3,000.00) | SLOAN, BOBBI |
| #12828184 | 11/13/2007 | BOBBI SLOAN | Monthly | | ($4,028.62) | SLOAN, BOBBI |
| #12828184 | 11/13/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 11/21/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 11/21/2007 | BOBBI SLOAN | Monthly | | ($1,303.00) | SLOAN, BOBBI |
| #12828184 | 11/30/2007 | BOBBI SLOAN | Partial Monthly 11/05/07-11/20/07 | | ($2,234.00) | SLOAN, BOBBI |
| #12828184 | 12/26/2007 | BOBBI SLOAN | Monthly | | ($5,028.62) | SLOAN, BOBBI |
| #12828184 | 12/26/2007 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 1/23/2008 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 1/23/2008 | BOBBI SLOAN | Monthly | | ($5,028.62) | 040902-BS |
| #12828184 | 2/25/2008 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 2/25/2008 | BOBBI SLOAN | Monthly | | ($5,028.62) | 040902-BS |
| #12828184 | 3/26/2008 | BOBBI SLOAN | Monthly | | ($5,028.62) | 040902-BS |
| #12828184 | 3/26/2008 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 4/16/2008 | INTERNAL REVENUE SERVICE | Redacted Account Information | | ($1,476.91) | 040902-BS |
| #12828184 | 4/28/2008 | BOBBI SLOAN | Monthly | | ($5,028.62) | 040902-BS |
| #12828184 | 4/28/2008 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 5/27/2008 | BOBBI SLOAN | Monthly | | ($5,028.62) | 040902-BS |
| #12828184 | 5/27/2008 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 6/27/2008 | BOBBI SLOAN | LEASE PAYMENT | | ($2,471.38) | L041001-BS |
| #12828184 | 6/27/2008 | BOBBI SLOAN | Monthly | | ($5,028.62) | 040902-BS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sloan, Bobbi** | | | | | | |
| #112828184 | 7/25/2008 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112828184 | 7/25/2008 | BOBBI SLOAN | | ($5,028.62) | Monthly | 040902-BS |
| #112828184 | 8/28/2008 | BOBBI SLOAN | | ($5,028.62) | Monthly to replace # 67043 | 040902-BS |
| #112828184 | 8/28/2008 | BOBBI SLOAN | | ($2,471.38) | Lease Payment to replace # 67044 | L041001-BS |
| #112828184 | 9/26/2008 | BOBBI SLOAN | | ($5,028.62) | Monthly | 040902-BS |
| #112828184 | 9/26/2008 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112828184 | 10/28/2008 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112828184 | 10/31/2008 | BOBBI SLOAN | | ($5,028.62) | To replace ck 67479 | 040902-BS |
| #112828184 | 11/28/2008 | BOBBI SLOAN | | ($5,028.62) | Monthly | 040902-BS |
| #112828184 | 11/28/2008 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112828184 | 12/29/2008 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112828184 | 12/29/2008 | BOBBI SLOAN | | ($5,028.62) | Monthly | 040902-BS |
| #112828184 | 1/27/2009 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112828184 | 1/27/2009 | BOBBI SLOAN | | ($5,028.62) | Monthly | SLOAN, BOBBI |
| #112828184 | 3/2/2009 | BOBBI SLOAN | | ($2,471.38) | LEASE PAYMENT | L041001-BS |
| #112828184 | 3/2/2009 | BOBBI SLOAN | | ($5,028.62) | Monthly | SLOAN, BOBBI |
| #112828184 | 3/26/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 3/26/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #112828184 | 4/27/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 4/27/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #112828184 | 5/27/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #112828184 | 5/27/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 6/29/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #112828184 | 6/29/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 7/28/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 7/28/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #112828184 | 7/29/2009 | BOBBI SLOAN | | ($15,000.00) | Per Request | 040902-BS |
| #112828184 | 8/28/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 8/28/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #112828184 | 9/29/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 9/29/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #112828184 | 10/27/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #112828184 | 10/27/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Sloan, Bobbi** | | | | | | |
| #12828184 | 11/27/2009 | BOBBI SLOAN | | ($2,471.38) | | L041001-BS |
| #12828184 | 11/27/2009 | BOBBI SLOAN | | ($5,028.62) | | SLOAN, BOBBI |
| #12828184 | 4/21/2010 | BOBBI SLOAN | | ($20,000.00) | | 040902-BS |
| | | Sloan, Bobbi Total | $1,469,500.32 | ($409,514.45) | | |
| **Sloan, Paul** | | | | | | |
| #12122257 | 6/20/2005 | PAUL SLOAN | $140,000.00 | | Deposit | SLOAN, PAUL |
| #12122257 | 9/27/2005 | PAUL SLOAN | | ($8,790.00) | Per Request | SLOAN, PAUL |
| #12122257 | 9/27/2005 | PAUL SLOAN | | ($140,000.00) | Per Request | SLOAN, PAUL |
| #12122257 | 6/7/2006 | PAUL SLOAN | | ($200,000.00) | | 040902-BS |
| #12122257 | 6/7/2006 | PAUL SLOAN | | ($34,284.21) | | SLOAN, BOBBI |
| #12122257 | 10/11/2007 | PAUL SLOAN | $100,000.00 | | Deposit | 07/011-PS |
| #12122257 | 10/26/2007 | PAUL SLOAN | $3,000.00 | | Deposit | 07/011-PS |
| #12828184 | 12/24/2007 | PAUL SLOAN | $200,000.00 | | Deposit | 07/011-PS |
| #12828184 | 4/15/2008 | PAUL SLOAN | $30,000.00 | | Deposit | 07/011-PS |
| #12828184 | 6/11/2008 | United States Treasury | | ($8,689.00) | Redacted Account Information | 07/011-PS |
| #12828184 | 6/11/2008 | Franchise Tax Board | | ($12,325.00) | Redacted Account Information | 07/011-PS |
| #12828184 | 10/22/2008 | Franchise Tax Board | | ($1,359.74) | Redacted Account Information | 07/011-PS |
| #12828184 | 10/28/2008 | Department of the Treasury | | ($921.90) | Redacted Account Information | 07/011-PS |
| #12828184 | 1/14/2009 | United States Treasury | | ($107.29) | Redacted Account Information | 07/011-PS |
| #12828184 | 1/16/2009 | United States Treasury | | ($107.29) | Redacted Account Information | 07/011-PS |
| #12828184 | 6/29/2009 | PAUL SLOAN | | ($100,000.00) | Per JSP | 07/011-PS |
| | | Sloan, Paul Total | $473,000.00 | ($506,584.43) | | |
| **Sobecki, Andrew or Jennifer** | | | | | | |
| #12122257 | 3/9/2004 | ANDREW OR JENNIFER SOBECKI | $1,120.00 | | Deposit | 001228-CSS |
| #12122257 | 9/22/2004 | ANDREW OR JENNIFER SOBECKI | $1,079.00 | | Deposit | 001228-CSS |
| #12122257 | 9/22/2004 | ANDREW OR JENNIFER SOBECKI | $1,121.00 | | Deposit | 991001-AJS |
| #12122257 | 4/27/2005 | ANDREW OR JENNIFER SOBECKI | $2,924.00 | | Deposit | 991001-AJS |
| #12122257 | 8/8/2005 | ANDREW OR JENNIFER SOBECKI | $865.00 | | For Caitlin | 001228-CSS |
| #12122257 | 10/24/2005 | ANDREW OR JENNIFER SOBECKI | $3,853.00 | | Deposit | 991001-AJS |
| #12122257 | 3/5/2007 | ANDREW OR JENNIFER SOBECKI | $1,959.00 | | Deposit | 991001-AJS |
| #12122257 | 6/12/2007 | ANDREW OR JENNIFER SOBECKI | $2,512.05 | | Deposit | 991001-AJS |
| #12122257 | 8/28/2007 | ANDREW OR JENNIFER SOBECKI | $1,990.07 | | Deposit | 991001-AJS |
| #12122257 | 10/9/2007 | ANDREW OR JENNIFER SOBECKI | $869.40 | | Deposit | 991001-AJS |
| #12828184 | 1/16/2008 | ANDREW OR JENNIFER SOBECKI | $1,897.91 | | Deposit | 991001-AJS |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Sobecki, Andrew or Jennifer

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 2/19/2008 | ANDREW OR JENNIFER SOBECKI | $420.25 | | Deposit | 001228-CSS |
| #112828184 | 4/30/2008 | ANDREW OR JENNIFER SOBECKI | $2,276.20 | | Deposit | 991001-AJS |
| #112828184 | 6/25/2008 | ANDREW OR JENNIFER SOBECKI | $1,228.79 | | Deposit | 991001-AJS |
| #112828184 | 3/31/2009 | ANDREW OR JENNIFER SOBECKI | $5,472.24 | | Deposit | 991001-AJS |
| #112828184 | 7/30/2009 | ANDREW OR JENNIFER SOBECKI | $5,000.00 | | Deposit | 991001-AJS |
| | | **Sobecki, Andrew or Jennifer Total** | **$34,587.91** | **$0.00** | | |

### Spritzer, Cynthia

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/26/2003 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 1/29/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 3/11/2004 | CYNTHIA SPRITZER | | ($2,500.00) | to replace check 50437 | 020219-CS |
| #12122257 | 3/25/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 4/26/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 5/24/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 6/28/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 7/26/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 8/27/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 9/22/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 10/25/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 11/22/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 12/22/2004 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly Distribution | 020219-CS |
| #12122257 | 12/27/2004 | CYNTHIA SPRITZER | | ($10,000.00) | Per Request | 020219-CS |
| #12122257 | 1/27/2005 | CYNTHIA SPRITZER | | ($1,395.89) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #12122257 | 1/27/2005 | CYNTHIA SPRITZER | | ($1,004.11) | Monthly Distribution | 020219-CS |
| #12122257 | 2/24/2005 | CYNTHIA SPRITZER | | ($1,278.24) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #12122257 | 2/24/2005 | CYNTHIA SPRITZER | | ($1,121.76) | Monthly Distribution | 020219-CS |
| #12122257 | 3/23/2005 | CYNTHIA SPRITZER | | ($1,267.02) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #12122257 | 3/23/2005 | CYNTHIA SPRITZER | | ($1,132.98) | Monthly Distribution | 020219-CS |
| #12122257 | 4/20/2005 | CYNTHIA SPRITZER | | ($1,144.31) | Monthly Distribution | 020219-CS |
| #12122257 | 4/20/2005 | CYNTHIA SPRITZER | | ($1,255.69) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #12122257 | 5/23/2005 | CYNTHIA SPRITZER | | ($1,155.75) | Monthly Distribution | 020219-CS |
| #12122257 | 5/23/2005 | CYNTHIA SPRITZER | | ($1,244.25) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #12122257 | 6/23/2005 | CYNTHIA SPRITZER | | ($1,167.31) | Monthly Distribution | 020219-CS |
| #12122257 | 6/23/2005 | CYNTHIA SPRITZER | | ($1,232.69) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Spritzer, Cynthia** | | | | | | |
| #112122257 | 7/25/2005 | CYNTHIA SPRITZER | | ($1,178.98) | Monthly Distribution | 020219-CS |
| #112122257 | 7/25/2005 | CYNTHIA SPRITZER | | ($1,221.02) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 8/22/2005 | CYNTHIA SPRITZER | | ($1,209.23) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 8/22/2005 | CYNTHIA SPRITZER | | ($1,190.77) | Monthly Distribution | 020219-CS |
| #112122257 | 9/22/2005 | CYNTHIA SPRITZER | | ($1,202.68) | Monthly Distribution | 020219-CS |
| #112122257 | 9/22/2005 | CYNTHIA SPRITZER | | ($1,197.32) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 10/26/2005 | CYNTHIA SPRITZER | | ($1,214.70) | Monthly Distribution | 020219-CS |
| #112122257 | 10/26/2005 | CYNTHIA SPRITZER | | ($1,185.30) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 11/25/2005 | CYNTHIA SPRITZER | | ($1,226.85) | Monthly Distribution | 020219-CS |
| #112122257 | 11/25/2005 | CYNTHIA SPRITZER | | ($1,173.15) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 12/27/2005 | CYNTHIA SPRITZER | | ($1,160.88) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 12/27/2005 | CYNTHIA SPRITZER | | ($1,239.12) | Monthly Distribution | 020219-CS |
| #112122257 | 1/25/2006 | CYNTHIA SPRITZER | | ($1,148.49) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 1/25/2006 | CYNTHIA SPRITZER | | ($1,251.51) | Monthly Distribution | 020219-CS |
| #112122257 | 2/27/2006 | CYNTHIA SPRITZER | | ($1,264.03) | Monthly Distribution | 020219-CS |
| #112122257 | 2/27/2006 | CYNTHIA SPRITZER | | ($1,135.97) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 3/23/2006 | CYNTHIA SPRITZER | | ($1,123.33) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 3/23/2006 | CYNTHIA SPRITZER | | ($1,276.67) | Monthly Distribution | 020219-CS |
| #112122257 | 4/28/2006 | CYNTHIA SPRITZER | | ($1,110.57) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 4/28/2006 | CYNTHIA SPRITZER | | ($1,289.43) | Monthly Distribution | 020219-CS |
| #112122257 | 5/24/2006 | CYNTHIA SPRITZER | | ($1,097.67) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 5/24/2006 | CYNTHIA SPRITZER | | ($1,302.33) | Monthly Distribution | 020219-CS |
| #112122257 | 6/26/2006 | CYNTHIA SPRITZER | | ($1,084.65) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 6/26/2006 | CYNTHIA SPRITZER | | ($1,315.35) | Monthly Distribution | 020219-CS |
| #112122257 | 7/27/2006 | CYNTHIA SPRITZER | | ($1,071.50) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 7/27/2006 | CYNTHIA SPRITZER | | ($1,328.50) | Monthly Distribution | 020219-CS |
| #112122257 | 8/25/2006 | CYNTHIA SPRITZER | | ($1,058.21) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 8/25/2006 | CYNTHIA SPRITZER | | ($1,341.79) | Monthly Distribution | 020219-CS |
| #112122257 | 9/27/2006 | CYNTHIA SPRITZER | | ($1,044.79) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 9/27/2006 | CYNTHIA SPRITZER | | ($1,355.21) | Monthly Distribution | 020219-CS |
| #112122257 | 10/26/2006 | CYNTHIA SPRITZER | | ($1,368.76) | Monthly Distribution | 020219-CS |
| #112122257 | 10/26/2006 | CYNTHIA SPRITZER | | ($1,031.24) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 11/29/2006 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Spritzer, Cynthia** | | | | | | |
| #112122257 | 12/28/2006 | CYNTHIA SPRITZER | | ($2,378.42) | Monthly Distribution | 020219-CS |
| #112122257 | 12/28/2006 | CYNTHIA SPRITZER | | ($21.58) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 1/24/2007 | CYNTHIA SPRITZER | | ($1,430.23) | Monthly Distribution | 020219-CS |
| #112122257 | 1/24/2007 | CYNTHIA SPRITZER | | ($969.77) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 2/28/2007 | CYNTHIA SPRITZER | | ($955.47) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 2/28/2007 | CYNTHIA SPRITZER | | ($1,444.53) | Monthly Distribution | 020219-CS |
| #112122257 | 3/28/2007 | CYNTHIA SPRITZER | | ($941.02) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 3/28/2007 | CYNTHIA SPRITZER | | ($1,458.98) | Monthly Distribution | 020219-CS |
| #112122257 | 4/26/2007 | CYNTHIA SPRITZER | | ($926.43) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 4/26/2007 | CYNTHIA SPRITZER | | ($1,473.57) | Monthly Distribution | 020219-CS |
| #112122257 | 5/22/2007 | CYNTHIA SPRITZER | | ($813.28) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 5/22/2007 | CYNTHIA SPRITZER | | ($1,586.72) | Monthly Distribution | 020219-CS |
| #112122257 | 6/25/2007 | CYNTHIA SPRITZER | | ($1,778.18) | Monthly Distribution | 020219-CS |
| #112122257 | 6/25/2007 | CYNTHIA SPRITZER | | ($621.82) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112122257 | 8/1/2007 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112122257 | 8/29/2007 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112122257 | 10/3/2007 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112122257 | 10/24/2007 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112828184 | 11/28/2007 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112828184 | 1/3/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112828184 | 1/29/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 2/27/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 3/27/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 4/29/2008 | CYNTHIA SPRITZER | | ($1,220.32) | Monthly Distribution | 020219-CS |
| #112828184 | 4/29/2008 | CYNTHIA SPRITZER | | ($1,179.68) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 6/3/2008 | CYNTHIA SPRITZER | | ($721.84) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 6/3/2008 | CYNTHIA SPRITZER | | ($1,678.16) | Monthly Distribution | 020219-CS |
| #112828184 | 6/5/2008 | Damouni Nadera | $64,972.00 | | Deposit | 021003-CSDW (CLOSED) |
| #112828184 | 6/30/2008 | CYNTHIA SPRITZER | | ($705.06) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 6/30/2008 | CYNTHIA SPRITZER | | ($1,694.94) | Monthly Distribution | 020219-CS |
| #112828184 | 7/15/2008 | Morgan Stanley | | ($28,254.00) | | 021003-CSDW (CLOSED) |
| #112828184 | 7/30/2008 | CYNTHIA SPRITZER | | ($2,206.58) | Monthly Distribution | 020219-CS |
| #112828184 | 7/30/2008 | CYNTHIA SPRITZER | | ($193.42) | Monthly Distribution | SPRITZER, CYNTHIA 020219-CS |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Spritzer, Cynthia** | | | | | | |
| #112828184 | 8/13/2008 | Damouni Nadera | $39,472.00 | | Deposit | 020219-CS |
| #112828184 | 8/25/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112828184 | 9/3/2008 | Nutter McClennen & Fish LLP Fiduciary | $15,556.23 | | came in as two separate wires each = 15,556.23 | 020219-CS |
| #112828184 | 9/3/2008 | Nutter McClennen & Fish LLP Fiduciary | $15,556.23 | | came in as two separate wires each = 15,556.23 | 020219-CS |
| #112828184 | 9/30/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112828184 | 10/28/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112828184 | 11/20/2008 | CYNTHIA SPRITZER | | ($2,400.00) | MONTHLY DISTRIBUTION sent via wire 11/20/08 | 020219-CS |
| #112828184 | 12/2/2008 | Damouni Nadera | $89,972.00 | | Deposit | 020219-CS |
| #112828184 | 12/31/2008 | CYNTHIA SPRITZER | | ($2,400.00) | Monthly Distribution | 020219-CS |
| #112828184 | 2/10/2009 | CYNTHIA SPRITZER | | ($3,000.00) | Per Request | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 3/4/2009 | CYNTHIA SPRITZER | | ($3,150.00) | Per JSP | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 3/9/2009 | CYNTHIA SPRITZER | | ($2,500.00) | Monthly | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 4/20/2009 | CYNTHIA SPRITZER | | ($10,973.00) | | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 4/29/2009 | CYNTHIA SPRITZER | | ($2,500.00) | | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 5/14/2009 | CYNTHIA SPRITZER | | ($2,500.00) | To replace # 68667 | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 6/4/2009 | CYNTHIA SPRITZER | | ($2,500.00) | | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 7/2/2009 | CYNTHIA SPRITZER | | ($2,500.00) | | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 8/4/2009 | CYNTHIA SPRITZER | | ($2,500.00) | | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 9/14/2009 | CYNTHIA SPRITZER | | ($2,500.00) | | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 10/6/2009 | CYNTHIA SPRITZER | | ($2,500.00) | | SPRITZER, CYNTHIA 020219-CS |
| #112828184 | 2/9/2010 | CYNTHIA SPRITZER | | ($2,500.00) | | 020219-CS |
| #112828184 | 3/11/2010 | CYNTHIA SPRITZER | | ($1,800.00) | | 020219-CS |
| #112828184 | 3/31/2010 | CYNTHIA SPRITZER | | ($2,000.00) | | 020219-CS |
| #112828184 | 5/17/2010 | CYNTHIA SPRITZER | | ($2,500.00) | | 020219-CS |
| #112828184 | 6/15/2010 | CYNTHIA SPRITZER | | ($1,800.00) | | 020219-CS |
| | | **Spritzer, Cynthia Total** | **$225,528.46** | **($233,677.00)** | | |
| **Stern, Mark & Laura** | | | | | | |
| #112828184 | 11/18/2009 | Mark and Laura Stern | $40,000.00 | | Opening Deposit at 12% per JSP - Money Market Check | 091118-MLS |
| | | **Stern, Mark & Laura Total** | **$40,000.00** | **$0.00** | | |
| **Sugarman, Lori** | | | | | | |
| #112122257 | 12/15/2003 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 1/20/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 2/19/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 2/26/2004 | LORI SUGARMAN | | ($3,000.00) | PER 15TH DRAW | 941028-LST |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sugarman, Lori** | | | | | | |
| #112122257 | 3/15/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 4/19/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 5/17/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 6/30/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 7/19/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 8/2/2004 | LORI SUGARMAN | | ($2,500.00) | Per Request | 941028-LST |
| #112122257 | 8/11/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 9/13/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 10/18/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 11/8/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 11/8/2004 | LORI SUGARMAN | | ($2,500.00) | Per Request | 941028-LST |
| #112122257 | 12/13/2004 | ED MINTZ | | ($10,000.00) | Per Lori Mintz | 941028-LSTrust |
| #112122257 | 12/14/2004 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 1/20/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 3/1/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 3/11/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 4/11/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 5/16/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 6/13/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 7/25/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 8/9/2005 | LORI SUGARMAN | | ($2,000.00) | Per Request | 941028-LST |
| #112122257 | 8/9/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 9/14/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 9/14/2005 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 9/28/2005 | Fiserv ISS | | ($105.00) | Redacted Account Information | 981103-LS (IRA) |
| #112122257 | 10/11/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 10/25/2005 | LORI SUGARMAN | | ($3,000.00) | Per Request | 941028-LSTrust |
| #112122257 | 10/31/2005 | Beth Duchaine | | ($2,204.12) | Loan | 941028-LSTrust |
| #112122257 | 10/31/2005 | Beth Duchaine | | ($795.88) | Loan | 941028-LST |
| #112122257 | 11/10/2005 | LORI SUGARMAN | | ($2,000.00) | Per Request | 941028-LSTrust |
| #112122257 | 11/10/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112122257 | 11/18/2005 | Fiserv ISS | | ($50.00) | Redacted Account Information | 981103-LS (IRA) |
| #112122257 | 12/19/2005 | LORI SUGARMAN | | ($1,500.00) | Acct: 941028-LST | 941028-LSTrust |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Sugarman, Lori**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/5/2006 | ED MINTZ | | ($5,000.00) | Per Lori Sugarman | 941028-LSTrust |
| #12122257 | 1/11/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 2/21/2006 | LORI SUGARMAN | | ($2,500.00) | Per Request | 941028-LSTrust |
| #12122257 | 2/21/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 3/20/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 4/18/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 5/4/2006 | Fiserv ISS | | ($105.00) | Redacted Account Information | 981103-LS (IRA) |
| #12122257 | 5/31/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 6/2/2006 | First Regional Bank | | ($760.00) | New Account Set Up Fee- Lori Sugarman | 981103-LS (IRA) |
| #12122257 | 6/12/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 7/13/2006 | First Regional Bank | $39,199.00 | | Deposit | 981103-LS (IRA) |
| #12122257 | 7/14/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 8/10/2006 | LORI SUGARMAN | | ($6,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 9/29/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 10/17/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 10/23/2006 | LORI SUGARMAN | | ($2,500.00) | Per Request | 941028-LSTrust |
| #12122257 | 11/27/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 11/28/2006 | Fiserv ISS | | ($50.00) | Redacted Account Information | 941028-LSTrust |
| #12122257 | 12/13/2006 | LORI SUGARMAN | | ($1,000.00) | Per Request | 941028-LSTrust |
| #12122257 | 12/13/2006 | LORI SUGARMAN | | ($1,500.00) | Acct.: 941028-LST | 941028-LSTrust |
| #12122257 | 12/19/2006 | ED MINTZ | | ($5,000.00) | Per Lori Sugarman | 941028-LSTrust |
| #12122257 | 1/16/2007 | LORI SUGARMAN | | ($2,000.00) | Acct.: 941028-LST | 941028-LST |
| #12122257 | 2/12/2007 | LORI SUGARMAN | | ($2,000.00) | Acct.: 941028-LST | 941028-LST |
| #12122257 | 2/22/2007 | LORI SUGARMAN | | ($2,500.00) | Per Request | 941028-LST |
| #12122257 | 3/12/2007 | LORI SUGARMAN | | ($2,000.00) | Acct.: 941028-LST | 941028-LST |
| #12122257 | 4/6/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #12122257 | 4/18/2007 | LORI SUGARMAN | | ($2,000.00) | Per Request | 941028-LST |
| #12122257 | 4/18/2007 | LORI SUGARMAN | | ($2,000.00) | Acct.: 941028-LST | 941028-LST |
| #12122257 | 5/3/2007 | 247 Real Estate | | ($2,000.00) | Per Lori Sugarman | 941028-LST |
| #12122257 | 5/14/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #12122257 | 5/17/2007 | LORI SUGARMAN | | ($2,500.00) | Acct.: 941028-LST | 941028-LST |
| #12122257 | 6/4/2007 | Lawyers Title Insurance Corp. | | ($52,000.00) | Wire out for L. Sugarman | 941028-LSTrust |
| #12122257 | 6/8/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Sugarman, Lori

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/14/2007 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LST |
| #112122257 | 7/10/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112122257 | 7/16/2007 | Great Illinois Title Co. | $225,405.93 | | Deposit | 941028-LSTrust |
| #112122257 | 7/25/2007 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112122257 | 8/1/2007 | Market Street Mortgage Corporation | | ($1,317.23) | Redacted Account Information | 941028-LSTrust |
| #112122257 | 8/14/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112122257 | 9/4/2007 | Market Street Mortgage Corporation | | ($1,317.23) | Redacted Account Information | 941028-LSTrust |
| #112122257 | 9/10/2007 | LORI SUGARMAN | | ($1,000.00) | Monthly Distribution | 941028-LSTrust |
| #112122257 | 9/10/2007 | LORI SUGARMAN | | ($1,500.00) | Monthly Distribution | 941028-LST |
| #112122257 | 9/11/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112122257 | 9/24/2007 | LORI SUGARMAN | | ($2,500.00) | Monthly Distribution | 941028-LSTrust |
| #112122257 | 10/11/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112122257 | 10/17/2007 | Countrywide | | ($1,317.23) | Redacted Account Information | 941028-LSTrust |
| #112122257 | 10/17/2007 | LORI SUGARMAN | | ($2,500.00) | Monthly Distribution | 941028-LSTrust |
| #112828184 | 11/14/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 11/16/2007 | Countrywide | | ($1,317.23) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 11/19/2007 | LORI SUGARMAN | | ($2,500.00) | Monthly Distribution | 941028-LSTrust |
| #112828184 | 12/12/2007 | ED MINTZ | | ($1,500.00) | Per Lori Sugarman | 941028-LSTrust |
| #112828184 | 12/13/2007 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 12/14/2007 | Beth Duchaine | | ($1,500.00) | Per Lori Sugarman | 941028-LSTrust |
| #112828184 | 12/17/2007 | Countrywide | | ($1,317.23) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 12/24/2007 | LORI SUGARMAN | | ($2,500.00) | Monthly Distribution | 941028-LSTrust |
| #112828184 | 1/14/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 1/16/2008 | Countrywide | | ($1,317.23) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 1/22/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 2/13/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 2/15/2008 | Countrywide | | ($1,771.38) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 2/21/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 3/17/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 3/17/2008 | Countrywide | | ($1,771.38) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 3/28/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 4/8/2008 | Gary Bragg | | ($4,000.00) | Per Lori Sugarman | 840228-LS |
| #112828184 | 4/14/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

Sugarman, Lori

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 4/17/2008 | Countrywide | | ($1,771.38) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 4/21/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 5/13/2008 | Hyundai Motor Finance Company | | ($350.24) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 5/13/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 5/19/2008 | Countrywide | | ($1,771.38) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 6/2/2008 | Countrywide | | ($1,699.08) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 6/11/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 6/13/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 6/17/2008 | Countrywide | | ($1,729.74) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 7/16/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 7/16/2008 | Countrywide | | ($1,729.74) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 7/21/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 8/18/2008 | Countrywide | | ($1,729.74) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 8/18/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 8/21/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 9/15/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 9/16/2008 | Countrywide | | ($1,729.74) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 10/3/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 10/14/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 10/17/2008 | Countrywide | | ($1,729.74) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 10/21/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 11/17/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 11/18/2008 | Countrywide | | ($1,512.96) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 11/25/2008 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 11/28/2008 | ED MINTZ | | ($1,500.00) | Per L. Sugarman | 941028-LSTrust |
| #112828184 | 12/15/2008 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 12/18/2008 | Countrywide | | ($1,512.96) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 12/24/2008 | Beth Duchaine | | ($1,000.00) | Per Lori Sugarman | 941028-LSTrust |
| #112828184 | 1/12/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 1/20/2009 | Countrywide | | ($1,512.96) | Redacted Account Information | 941028-LST |
| #112828184 | 1/21/2009 | ED MINTZ | | ($500.00) | | 941028-LSTrust |
| #112828184 | 1/21/2009 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LSTrust |
| #112828184 | 2/2/2009 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LST |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Sugarman, Lori** | | | | | | |
| #112828184 | 2/13/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 2/18/2009 | Countrywide | | ($1,512.96) | Redacted Account Information | 941028-LST |
| #112828184 | 3/17/2009 | LORI SUGARMAN | | ($2,500.00) | Acct: 941028-LST | 941028-LST |
| #112828184 | 3/17/2009 | Countrywide | | ($1,512.96) | Redacted Account Information | 941028-LST |
| #112828184 | 4/17/2009 | Countrywide | | ($1,512.96) | Redacted Account Information | 941028-LST |
| #112828184 | 4/20/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 4/20/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 5/7/2009 | LORI SUGARMAN | | ($2,500.00) | | 941028-LST |
| #112828184 | 5/28/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 6/11/2009 | Countrywide | | ($1,512.96) | Redacted Account Information | 941028-LST |
| #112828184 | 6/11/2009 | Lisa Lara | | ($14,220.00) | Per Ed Mintz | 840228-LS |
| #112828184 | 6/15/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 6/17/2009 | BAC Home Loans Servicing, LP | | ($1,565.96) | Redacted Account Information | 941028-LST |
| #112828184 | 7/15/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 7/17/2009 | BAC Home Loans Servicing, LP | | ($1,512.96) | Redacted Account Information | 941028-LST |
| #112828184 | 7/22/2009 | LORI SUGARMAN | | ($2,500.00) | | 941028-LST |
| #112828184 | 8/12/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LST |
| #112828184 | 8/17/2009 | BAC Home Loans Servicing, LP | | ($1,437.60) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 8/17/2009 | BAC Home Loans Servicing, LP | | ($75.36) | Redacted Account Information | 941028-LST |
| #112828184 | 8/17/2009 | LORI SUGARMAN | | ($2,500.00) | | 941028-LST |
| #112828184 | 9/4/2009 | LORI SUGARMAN | | ($2,500.00) | | 941028-LSTrust |
| #112828184 | 9/17/2009 | BAC Home Loans Servicing, LP | | ($1,479.16) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 9/30/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 10/1/2009 | LORI SUGARMAN | | ($2,500.00) | | 941028-LSTrust |
| #112828184 | 10/13/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 10/19/2009 | BAC Home Loans Servicing, LP | | ($1,479.16) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 11/16/2009 | Hyundai Motor Finance Company | | ($350.24) | Redacted Account Information | 941028-LSTrust |
| #112828184 | 11/17/2009 | BAC Home Loans Servicing, LP | | ($1,479.16) | Redacted Account Information | 941028-LSTrust |
| | | **Sugarman, Lori Total** | **$264,604.93** | **($322,454.44)** | | |
| **Taitelman, Michael** | | | | | | |
| #112122257 | 12/31/2003 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 2/19/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 3/10/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Taitelman, Michael**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 4/6/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 5/3/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 6/2/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 7/1/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 8/4/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 9/9/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 10/5/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 11/2/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 12/2/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 12/28/2004 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 2/10/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 3/7/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 4/8/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 5/16/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 6/9/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 7/12/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 8/9/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 9/8/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 10/5/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 11/7/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 12/12/2005 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 1/6/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 2/16/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 3/23/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 4/7/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 5/4/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 5/31/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 7/13/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 8/3/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 9/13/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 10/16/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 11/9/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 12/4/2006 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Taitelman, Michael** | | | | | | |
| #112122257 | 1/11/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 2/2/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 3/8/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 4/10/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 5/9/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 6/5/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 7/5/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 8/9/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 9/7/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 10/10/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112122257 | 11/7/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 12/14/2007 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 1/14/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 2/7/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 3/6/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 4/3/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 5/6/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 6/9/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 7/15/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 8/22/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 9/11/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 10/10/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 11/19/2008 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 1/5/2009 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 1/21/2009 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 2/12/2009 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| #112828184 | 4/20/2009 | MICHAEL TAITELMAN | | ($830.06) | | L030828-MT |
| | | **Taitelman, Michael  Total** | **$0.00** | **($52,293.78)** | | |
| **Tannen, Steven** | | | | | | |
| #112122257 | 8/3/2004 | STEVEN TANNEN | $60,000.00 | | 030109ST | 030109-ST |
| #112122257 | 9/8/2004 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |
| #112122257 | 10/12/2004 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |
| #112122257 | 11/5/2004 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Tannen, Steven** | | | | | | |
| #112122257 | 11/9/2004 | STEVEN TANNEN | $15,000.00 | | Deposit | 030109-ST |
| #112122257 | 12/6/2004 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |
| #112122257 | 1/18/2005 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |
| #112122257 | 1/18/2005 | STEVEN TANNEN | | ($15,000.00) | Per Request | 030109-ST |
| #112122257 | 2/14/2005 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |
| #112122257 | 3/7/2005 | STEVEN TANNEN | $6,000.00 | | Deposit | 030109-ST |
| #112122257 | 3/8/2005 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |
| #112122257 | 4/5/2005 | STEVEN TANNEN | | ($750.00) | Monthly | 030109-ST |
| #112122257 | 5/9/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 6/7/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 6/27/2005 | STEVEN TANNEN | $60,000.00 | | Deposit | 030109-ST |
| #112122257 | 7/19/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 8/10/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 9/12/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 10/7/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 10/18/2005 | STEVEN TANNEN | | ($5,000.00) | Per Request | 030109-ST |
| #112122257 | 11/14/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 11/17/2005 | STEVEN TANNEN | $15,000.00 | | Deposit | 030109-ST |
| #112122257 | 12/27/2005 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 1/9/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 2/13/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 3/14/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 4/11/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 5/5/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 6/12/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 7/14/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 8/14/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 9/12/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 10/10/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 11/14/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 12/8/2006 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 1/16/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 2/8/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Tannen, Steven** | | | | | | |
| #112122257 | 3/13/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 4/10/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 5/9/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 5/25/2007 | STEVEN TANNEN | | ($2,000.00) | Per Request | 030109-ST |
| #112122257 | 6/12/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 7/6/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 8/9/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 9/12/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112122257 | 10/9/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 030109-ST |
| #112828184 | 11/9/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 12/12/2007 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 1/15/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 2/8/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 3/7/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 4/15/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 5/13/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 6/16/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 7/14/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 7/31/2008 | STEVEN TANNEN | | ($5,000.00) | Per Request | 071008-ST |
| #112828184 | 8/18/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 9/15/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 10/14/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 11/17/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 12/15/2008 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 1/12/2009 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 2/17/2009 | STEVEN TANNEN | | ($500.00) | Monthly | 071008-ST |
| #112828184 | 3/25/2009 | STEVEN TANNEN | | ($500.00) | | 071008-ST |
| #112828184 | 4/20/2009 | STEVEN TANNEN | | ($500.00) | | 071008-ST |
| #112828184 | 5/18/2009 | STEVEN TANNEN | | ($500.00) | | 071008-ST |
| #112828184 | 6/25/2009 | STEVEN TANNEN | | ($1,000.00) | | 071008-ST |
| #112828184 | 7/24/2009 | STEVEN TANNEN | | ($1,000.00) | | 071008-ST |
| | | **Tannen, Steven Total** | **$156,000.00** | **($59,500.00)** | | |
| **Todd, Cassondra** | | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Todd, Cassondra** | | | | | | |
| #112828184 | 6/29/2009 | Cassondra L. Todd | $75,000.00 | | Opening Deposit -- really KEP Check # 2924, she wrote intial check to K | 090626-CT |
| #112828184 | 6/30/2009 | Raskin, Peter, Rubin, Simon, LLC | $191,192.03 | | Deposit | 090626-CT |
| #112828184 | 7/16/2009 | Raskin, Peter, Rubin, Simon, LLC | $9,616.60 | | Deposit | 090626-CT |
| #112828184 | 12/8/2009 | Cassondra L. Todd | | ($2,800.00) | | 090626-CT |
| **Todd, Cassondra  Total** | | | **$275,808.63** | **($2,800.00)** | | |
| **Trecroci, Lynne** | | | | | | |
| #112122257 | 6/29/2004 | RICHARD ENGDAHL | $10,000.00 | | RICHARD & BONNIE ENGDAL CHECK | 040629-LT |
| #112122257 | 11/2/2004 | LYNNE TRECROCI | | ($245.06) | Quarterly Payments | 040629-LT |
| #112122257 | 11/2/2004 | LYNNE TRECROCI | | ($254.94) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 1/21/2005 | LYNNE TRECROCI | | ($254.09) | Quarterly Payments | 040629-LT |
| #112122257 | 1/21/2005 | LYNNE TRECROCI | | ($245.91) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 4/11/2005 | LYNNE TRECROCI | | ($179.32) | Quarterly Payments | 040629-LT |
| #112122257 | 4/11/2005 | LYNNE TRECROCI | | ($320.68) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 7/18/2005 | LYNNE TRECROCI | | ($185.38) | Quarterly Payments | 040629-LT |
| #112122257 | 7/18/2005 | LYNNE TRECROCI | | ($314.62) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 10/13/2005 | LYNNE TRECROCI | | ($269.67) | Quarterly Payments | 040629-LT |
| #112122257 | 10/13/2005 | LYNNE TRECROCI | | ($230.33) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 1/13/2006 | LYNNE TRECROCI | | ($148.39) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 1/13/2006 | LYNNE TRECROCI | | ($351.61) | Quarterly Payments | 040629-LT |
| #112122257 | 4/18/2006 | LYNNE TRECROCI | | ($284.97) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 4/18/2006 | LYNNE TRECROCI | | ($215.03) | Quarterly Payments | 040629-LT |
| #112122257 | 7/13/2006 | LYNNE TRECROCI | | ($209.25) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 7/13/2006 | LYNNE TRECROCI | | ($290.75) | Quarterly Payments | 040629-LT |
| #112122257 | 11/27/2006 | LYNNE TRECROCI | | ($300.34) | Quarterly Payments | 040629-LT |
| #112122257 | 11/27/2006 | LYNNE TRECROCI | | ($199.66) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 2/23/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112122257 | 3/2/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112122257 | 3/9/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112122257 | 3/14/2007 | LYNNE TRECROCI | | ($194.35) | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112122257 | 3/14/2007 | LYNNE TRECROCI | | ($305.65) | Quarterly Payments | 040629-LT |
| #112122257 | 3/16/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112122257 | 3/23/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112122257 | 3/30/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Trecroci, Lynne**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/6/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 4/13/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 4/20/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 4/27/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 5/2/2007 | LYNNE TRECROCI | | ($500.00) | Quarterly Payments | 040629-LT |
| #12122257 | 5/4/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 5/11/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 5/18/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 5/25/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 6/1/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 6/8/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 6/15/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 6/22/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 6/29/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 7/6/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 7/12/2007 | LYNNE TRECROCI | | ($500.00) | Quarterly Payments | 040629-LT |
| #12122257 | 7/13/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 7/20/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 7/27/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 8/3/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 8/10/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 8/17/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 8/24/2007 | Triangle Wholesale | $100,000.00 | | From BHS Account | KEITH |
| #12122257 | 8/24/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 8/31/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 9/7/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 9/14/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 9/21/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 9/28/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 10/5/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 10/11/2007 | LYNNE TRECROCI | | ($500.00) | Quarterly Payments | 040629-LT |
| #12122257 | 10/12/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #12122257 | 10/19/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Trecroci, Lynne** | | | | | | |
| #112122257 | 10/26/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112122257 | 11/2/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 11/9/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 11/16/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 11/23/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 11/30/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 12/7/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 12/14/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 12/14/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 12/21/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 12/28/2007 | Triangle Wholesale | $30.00 | | Deposit | 040629-LT |
| #112828184 | 1/4/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 1/11/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 1/18/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 1/22/2008 | LYNNE TRECROCI | | ($500.00) | Quarterly Payments | 040629-LT |
| #112828184 | 1/25/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 2/1/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 2/8/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 2/15/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 2/21/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 2/29/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 3/7/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 3/14/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 3/21/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 3/28/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 4/4/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 4/11/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 5/9/2008 | C.J.W., Inc. | $30.00 | | PE 050408 | 040629-LT |
| #112828184 | 5/16/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 5/23/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 5/30/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 6/6/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |
| #112828184 | 6/13/2008 | C.J.W., Inc. | $30.00 | | Deposit | 040629-LT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Trecroci, Lynne** | | | | | | |
| #112828184 | 6/20/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 6/27/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 7/2/2008 | LYNNE TRECROCI | ($500.00) | | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112828184 | 7/3/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 7/11/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 7/18/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 7/25/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 8/1/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 8/8/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 8/15/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 8/22/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 8/27/2008 | LYNNE TRECROCI | ($500.00) | | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112828184 | 8/29/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 9/5/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 9/12/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 9/19/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 9/26/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 10/29/2008 | LYNNE TRECROCI | ($84.89) | | Quarterly Payments | 040629-LT |
| #112828184 | 10/29/2008 | LYNNE TRECROCI | ($415.11) | | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112828184 | 12/5/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 12/12/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 12/31/2008 | C.J.W., Inc. | | $30.00 | Deposit | 040629-LT |
| #112828184 | 1/2/2009 | C.J.W., Inc. | | $30.00 | PE 122808 | 040629-LT |
| #112828184 | 1/9/2009 | C.J.W., Inc. | | $30.00 | PE 010409 | 040629-LT |
| #112828184 | 2/20/2009 | LYNNE TRECROCI | ($303.92) | | Quarterly Payments | 040629-LT |
| #112828184 | 2/20/2009 | LYNNE TRECROCI | ($196.08) | | Quarterly Payments | Trecroci, Lynne 040629-LT |
| #112828184 | 5/13/2009 | LYNNE TRECROCI | ($307.77) | | | 040629-LT |
| #112828184 | 5/13/2009 | LYNNE TRECROCI | ($192.23) | | | Trecroci, Lynne 040629-LT |
| | | **Trecroci, Lynne  Total** | **($9,500.00)** | **$112,610.00** | | |
| **Urban, Suzan** | | | | | | |
| #112828184 | 7/3/2009 | Susan Urban | | $100,000.00 | Opening Deposit - new investor @ 10% per jsp | 090623-SU |
| | | **Urban, Suzan  Total** | **$0.00** | **$100,000.00** | | |
| **Van Noord Leasing** | | | | | | |
| #112122257 | 12/22/2003 | VAN NOORD LEASING | ($3,530.56) | | L000815-VNL - Lease Payment | L0000815-VNL |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Van Noord Leasing** | | | | | | |
| #112122257 | 1/20/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 2/24/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 3/22/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 4/27/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 5/21/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 6/17/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 8/2/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 8/23/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 9/17/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 10/21/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 11/17/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 12/20/2004 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 1/21/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 2/22/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 3/18/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 4/19/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 5/19/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 6/21/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 7/27/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 8/19/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 9/20/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 10/19/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 11/17/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 12/22/2005 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 1/23/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 2/27/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 3/20/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 4/25/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 5/17/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 6/21/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 7/21/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 8/18/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #112122257 | 9/21/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Van Noord Leasing** | | | | | | |
| #12122257 | 10/20/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #12122257 | 11/22/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #12122257 | 12/22/2006 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L0000815-VNL |
| #12122257 | 1/18/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| #12122257 | 2/22/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| #12122257 | 3/22/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| #12122257 | 4/23/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| #12122257 | 5/18/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| #12122257 | 6/21/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| #12122257 | 7/18/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| #12122257 | 8/21/2007 | VAN NOORD LEASING | | ($3,530.56) | L000815-VNL - Lease Payment | L000815-VNL |
| | | **Van Noord Leasing Total** | **$0.00** | **($158,875.20)** | | |
| **Vise, Marietta** | | | | | | |
| #12122257 | 12/23/2003 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 1/21/2004 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 2/24/2004 | MARIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #12122257 | 3/22/2004 | MARIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #12122257 | 5/18/2004 | MARIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #12122257 | 8/24/2004 | MARIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #12122257 | 8/24/2004 | MARIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #12122257 | 11/18/2004 | MARIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #12122257 | 12/23/2004 | MARIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #12122257 | 1/26/2005 | MARIETTA VISE | | ($1,000.00) | Per Request | VISE |
| #12122257 | 2/28/2005 | MARIETTA VISE | | ($1,000.00) | Per Request | VISE |
| #12122257 | 4/20/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 6/3/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 6/3/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 6/27/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 7/28/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 9/14/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 10/3/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 11/2/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #12122257 | 12/2/2005 | MARIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Vise, Marietta**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #121222257 | 12/27/2005 | MARRIETTA VISE | | ($2,000.00) | | VISE |
| #121222257 | 1/24/2006 | MARRIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #121222257 | 2/28/2006 | MARRIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #121222257 | 3/22/2006 | MARRIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #121222257 | 5/1/2006 | MARRIETTA VISE | | ($1,000.00) | Monthly Distribution | VISE |
| #121222257 | 5/31/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 6/23/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 7/24/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 8/25/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 9/25/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 10/23/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 11/27/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 12/26/2006 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 1/25/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 3/1/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 3/19/2007 | MARRIETTA VISE | | ($3,000.00) | Per Request | VISE |
| #121222257 | 4/27/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 5/29/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 6/27/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 7/26/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 8/23/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 9/26/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #121222257 | 11/5/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 11/28/2007 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 1/8/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 1/29/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 2/25/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 3/25/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 4/25/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 5/27/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 6/26/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 7/28/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |
| #112828184 | 8/28/2008 | MARRIETTA VISE | | ($2,000.00) | Monthly Distribution | VISE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Vise, Marietta** | | | | | | |
| #112828184 | 9/25/2008 | MARIETTA VISE | Monthly Distribution | ($2,000.00) | | VISE |
| #112828184 | 10/2/2008 | MARRIETTA VISE | charge to Leonora Zanon per Marrietta Vise | ($2,000.00) | | ZANON |
| #112828184 | 10/24/2008 | MARIETTA VISE | Monthly Distribution | ($2,000.00) | | VISE |
| #112828184 | 12/1/2008 | MARIETTA VISE | Monthly Distribution | ($2,000.00) | | VISE |
| #112828184 | 1/15/2009 | MARRIETTA VISE | From Zanon, per JSP | ($3,000.00) | | ZANON |
| #112828184 | 1/15/2009 | MARRIETTA VISE | charge to marrietta vise | ($2,000.00) | | VISE |
| #112828184 | 1/27/2009 | MARIETTA VISE | Monthly Distribution | ($2,000.00) | | VISE |
| #112828184 | 3/3/2009 | MARIETTA VISE | Monthly Distribution | ($2,000.00) | | VISE |
| #112828184 | 3/30/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 5/4/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 6/10/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 6/29/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 7/29/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 8/31/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 10/15/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 11/12/2009 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 12/2/2009 | MARRIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 1/11/2010 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 2/16/2010 | MARIETTA VISE | To Replace Check # 70288 | ($2,000.00) | | VISE |
| #112828184 | 4/13/2010 | MARRIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 5/11/2010 | MARIETTA VISE | | ($2,000.00) | | VISE |
| #112828184 | 6/18/2010 | MARIETTA VISE | | ($2,000.00) | | VISE |
| | | **Vise, Marietta Total** | | **($134,000.00)** | **$0.00** | |
| **Watson, Christopher** | | | | | | |
| #112122257 | 12/13/2004 | WILLIAM WATSON | Deposit | | $10,000.00 | 041213-WCW |
| #112122257 | 12/13/2004 | WILLIAM WATSON | Deposit | | $90,000.00 | 041213-WCW |
| #112122257 | 5/4/2005 | W. CHRISTOPHER WATSON | Opening Deposit | | $27,300.00 | 041213-CW |
| #112122257 | 8/8/2005 | W. CHRISTOPHER WATSON | Deposit | | $45,000.00 | 041213-CW |
| #112122257 | 1/6/2006 | W. CHRISTOPHER WATSON | Deposit | | $14,980.00 | 041213-CW |
| #112122257 | 10/5/2006 | W. CHRISTOPHER WATSON | Deposit | | $20,000.00 | 041213-CW |
| #112122257 | 10/27/2006 | W. CHRISTOPHER WATSON | Monthly | ($2,000.00) | | 041213-CW |
| #112122257 | 12/7/2006 | W. CHRISTOPHER WATSON | Monthly | ($2,000.00) | | 041213-CW |
| #112122257 | 1/2/2007 | W. CHRISTOPHER WATSON | Monthly | ($2,000.00) | | 041213-CW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Watson, Christopher

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/19/2007 | W. CHRISTOPHER WATSON | $25,000.00 | | Deposit | 041213-CW |
| #112122257 | 1/31/2007 | W. CHRISTOPHER WATSON | | ($2,000.00) | Monthly | 041213-CW |
| #112122257 | 3/7/2007 | W. CHRISTOPHER WATSON | | ($2,000.00) | Monthly | 041213-CW |
| #112122257 | 3/27/2007 | W. CHRISTOPHER WATSON | $50,000.00 | | Deposit | 041213-CW |
| #112122257 | 3/30/2007 | W. CHRISTOPHER WATSON | $20,000.00 | | Monthly | 041213-CW |
| #112122257 | 4/12/2007 | W. CHRISTOPHER WATSON | | | Deposit | 041213-CW |
| #112122257 | 5/4/2007 | PA Department of Revenue | | ($1,076.00) | Form PA-40ES / 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 | L051228-CW |
| #112122257 | 5/29/2007 | W. CHRISTOPHER WATSON | $25,000.00 | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112122257 | 6/5/2007 | W. CHRISTOPHER WATSON | | | Deposit | 041213-CW |
| #112122257 | 6/18/2007 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112122257 | 7/9/2007 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112122257 | 7/13/2007 | W. CHRISTOPHER WATSON | $15,000.00 | | Deposit | 041213-CW |
| #112122257 | 8/17/2007 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112122257 | 8/22/2007 | West Virginia University | | ($7,707.00) | Redacted Account Information | 041213-CW |
| #112122257 | 9/20/2007 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112122257 | 11/1/2007 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 11/15/2007 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 12/24/2007 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 12/24/2007 | W. CHRISTOPHER WATSON | $50,000.00 | | Deposit | 041213-CW |
| #112828184 | 1/11/2008 | West Virginia University | | ($7,687.00) | Redacted Account Information | 041213-CW |
| #112828184 | 1/24/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 2/27/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 3/20/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 5/12/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 6/2/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 6/13/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 6/17/2008 | W. CHRISTOPHER WATSON | $40,000.00 | | Deposit | 041213-CW |
| #112828184 | 7/23/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 8/7/2008 | West Virginia University | | ($7,283.00) | Redacted Account Information | 041213-CW |
| #112828184 | 8/25/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 11/13/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 11/13/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |
| #112828184 | 12/2/2008 | W. CHRISTOPHER WATSON | | ($1,588.75) | LEASE PAYMENT | L051228-CW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Watson, Christopher** | | | | | | |
| #112828184 | 1/27/2009 | West Virginia University | | ($2,891.78) | Redacted Account Information | 041213-CW |
| #112828184 | 1/27/2009 | West Virginia University | | ($4,366.22) | Redacted Account Information | 041213-CW |
| | | **Watson, Christopher Total** | **$432,280.00** | **($73,197.25)** | | |
| **Watson, Elizabeth** | | | | | | |
| #112122257 | 10/25/2004 | ELIZABETH K. WATSON | $180,000.00 | | Deposit | 041025-KW |
| #112122257 | 8/15/2005 | Fiserv ISS | | ($125.00) | New IRA Acct Fee | 051003-KW IRA |
| #112122257 | 9/21/2005 | KELLY WATSON | | ($1,900.00) | Monthly | 041025-KW |
| #112122257 | 10/3/2005 | First Trust Corporation | $59,983.46 | | Deposit | 051003-KW IRA |
| #112122257 | 10/14/2005 | KELLY WATSON | | ($1,900.00) | Monthly | 041025-KW |
| #112122257 | 11/22/2005 | KELLY WATSON | | ($1,900.00) | Monthly | 041025-KW |
| #112122257 | 12/16/2005 | Southland Title of San Diego | $41,564.63 | | Deposit | 041025-KW |
| #112122257 | 12/16/2005 | KELLY WATSON | | ($1,900.00) | Monthly | 041025-KW |
| #112122257 | 12/23/2005 | KELLY WATSON | | ($20,782.00) | Per Request | 041025-KW |
| #112122257 | 4/17/2006 | Fiserv ISS | | ($1,100.00) | Redacted Account Information | Watson, Kelly (IRA) |
| #112122257 | 5/15/2006 | KELLY WATSON | | ($2,900.00) | Per Request | 041025-KW |
| #112122257 | 6/13/2006 | KELLY WATSON | | ($2,180.00) | Per Request | 041025-KW |
| #112122257 | 7/13/2006 | KELLY WATSON | | ($2,100.00) | Per Request | 041025-KW |
| #112122257 | 7/28/2006 | Fiserv ISS | | ($300.00) | Redacted Account Information | Watson, Kelly (IRA) |
| #112122257 | 9/13/2006 | KELLY WATSON | | ($2,000.00) | Per Request | 041025-KW |
| #112122257 | 10/12/2006 | KELLY WATSON | | ($20,000.00) | Per Request | 041025-KW |
| #112122257 | 12/22/2006 | KELLY WATSON | $30,000.00 | | Deposit | 041025-KW |
| #112122257 | 1/19/2007 | KELLY WATSON | | ($20,000.00) | Per Request | 041025-KW |
| #112122257 | 3/21/2007 | KELLY WATSON | $125,000.00 | | Deposit | 041025-KW |
| #112122257 | 4/27/2007 | KELLY WATSON | $10,000.00 | | Deposit | 041025-KW |
| #112122257 | 8/8/2007 | KELLY WATSON | | ($20,000.00) | Per Request | 041025-KW |
| #112122257 | 9/26/2007 | KELLY WATSON | | ($8,000.00) | Per Request | 041025-KW |
| #112122257 | 10/10/2007 | KELLY WATSON | | ($5,000.00) | Per Request | 041025-KW |
| #112122257 | 3/26/2008 | KELLY WATSON | | ($5,000.00) | Per Request | 041025-KW |
| #112828184 | 4/15/2008 | KELLY WATSON | $57,414.08 | | Deposit | 080415-EW (IRA) |
| #112828184 | 4/15/2008 | KELLY WATSON | $70,000.00 | | Deposit | 080415-EW (IRA) |
| #112828184 | 4/28/2008 | KELLY WATSON | | ($7,500.00) | Per Request | 041025-KW |
| #112828184 | 6/5/2008 | CA National Bank | | ($127,414.08) | Polycomp Acct # CAWE010 | 080415-EW (IRA) |
| #112828184 | 6/11/2008 | CA National Bank | $125,000.00 | | IRA | 080415-EW (IRA) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Watson, Elizabeth** | | | | | | |
| #12828184 | 7/1/2008 | KELLY WATSON | Per Request | ($5,000.00) | | 041025-KW |
| #12828184 | 7/11/2008 | KELLY WATSON | Per Request | ($2,500.00) | | 041025-KW |
| #12828184 | 12/24/2008 | KELLY WATSON | Per Request | ($2,500.00) | | 041025-KW |
| #12828184 | 6/24/2009 | KELLY WATSON | Per Request | ($5,000.00) | | 041025-KW |
| **Watson, Elizabeth Total** | | | | **($267,001.08)** | **$698,962.17** | |
| **Weissman, Wayne** | | | | | | |
| #12122257 | 10/30/2006 | Wayne Weissman | Opening Deposit | | $86,000.00 | 061030-WW |
| #12122257 | 10/30/2006 | Wayne Weissman | Deposit | | $8,000.00 | JERROLD |
| #12122257 | 10/30/2006 | Wayne Weissman | Opening Deposit | | $100,000.00 | 061030-WW |
| #12828184 | 12/13/2007 | Wayne Weissman | Wayne Weissman Insurance per JSP | | $220,000.00 | Wayne Weissman |
| #12828184 | 1/8/2008 | Wayne Weissman | Consulting income for Paul Sloan | | $36,261.00 | Sloan, Paul |
| #12828184 | 4/21/2008 | Wayne Weissman | Reimburse Insurance Per JaP Wayne Weismann | | $151,612.50 | WEISSMAN, WAYNE |
| #12828184 | 5/6/2008 | Wayne Weissman | DO NOT PUT ON SCHEDULE, COVERS LINCOLN LIFE CHECK OUT | | $50,537.50 | INSURANCE EXPENSE |
| #12828184 | 5/7/2008 | The Lincoln National Life Insurance Co. | Redacted Account Information | ($50,537.50) | | INSURANCE EXPENSE |
| #12828184 | 5/9/2008 | Wayne Weissman | Deposit | | $18,000.00 | Sloan, Paul |
| #12828184 | 6/17/2008 | Wayne Weissman | Balance of proceeds from sale of Jefferson Pilot Policy | | $25,000.00 | JERROLD |
| #12828184 | 6/19/2008 | Wayne Weissman | Deposit | ($102,000.00) | | 061030-WW |
| #12828184 | 9/25/2008 | Wayne Weissman | Interest Balance | ($46,784.64) | | 061030-WW |
| #12828184 | 9/25/2008 | Wayne Weissman | Principal Balance | ($91,680.98) | | 061030-WW |
| #12828184 | 3/30/2009 | Wayne Weissman | Per JSP - Take deposit as JSP Income Consulting Fee | | $11,031.35 | OTHER CONSULTING FEES |
| #12828184 | 5/5/2009 | Wayne Weissman | From Wayne Weissman | | $14,697.00 | JERROLD |
| #12828184 | 7/9/2009 | Wayne Weissman | Deposit | | $20,783.00 | JERROLD |
| #12828184 | 11/10/2009 | Wayne Weissman | 85% of John Hancock Policy | | $23,256.00 | JERROLD |
| #12828184 | 2/11/2010 | Wayne Weissman | Deposit | | $25,000.00 | 061030-WW |
| #12828184 | 5/6/2010 | Wayne Weissman | Deposit | | $27,000.00 | 061030-WW |
| **Weissman, Wayne Total** | | | | **($291,003.12)** | **$817,178.35** | |
| **Wheeler, James** | | | | | | |
| #12122257 | 2/23/2006 | Fiserv ISS | Redacted Account Information | ($200.00) | | 010828-JHW |
| #12122257 | 4/4/2007 | Fiserv ISS | Redacted Account Information | ($500.00) | | 021107-JW (IRA) |
| #12828184 | 11/16/2009 | Fiserv ISS | Redacted Account Information | ($1,400.00) | | WHEELER 010829-JHW |
| **Wheeler, James Total** | | | | **($2,100.00)** | **$0.00** | |
| **White, Herbert** | | | | | | |
| #12122257 | 7/19/2005 | Fiserv ISS | WIRE PER CHIP TO IRA | ($11,500.02) | | WHITE, H (IRA) (Closed) |
| #12122257 | 7/19/2005 | Fiserv ISS | WIRE PER CHIP TO IRA | ($12,500.00) | | 960418-HW |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **White, Herbert** | | | | | | |
| | | **White, Herbert Total** | **$0.00** | **($24,000.02)** | | |
| **Wiener, Daniel** | | | | | | |
| #112018034 | 12/11/2003 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112018034 | 12/11/2003 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112018034 | 12/11/2003 | DANIEL WIENER | | ($588.04) | ACCT: 960315-DW | 960315-DW |
| #112018034 | 12/11/2003 | DANIEL WIENER | | ($76.96) | ACCT: 960315-DW | 960315-DW |
| #112018034 | 12/11/2003 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($586.50) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($587.27) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($77.73) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($78.50) | Monthly Distribution | 960315-DW |
| #112122257 | 2/10/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 4/26/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 4/26/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 4/26/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 4/26/2004 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 5/3/2004 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 5/3/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 5/3/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 5/3/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 5/27/2004 | DANIEL WIENER | $10,000.00 | | Deposit | 960311-DW |
| #112122257 | 6/11/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 6/11/2004 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 6/11/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 6/11/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 6/30/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 6/30/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 6/30/2004 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Wiener, Daniel**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/30/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 8/23/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 8/23/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 8/23/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 8/23/2004 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 9/22/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 1/19/2004 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 1/19/2004 | DANIEL WIENER | | ($2.72) | Monthly Distribution | 960315-DW |
| #112122257 | 1/19/2004 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 1/19/2004 | DANIEL WIENER | | ($642.28) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 1/19/2004 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 2/2/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 2/2/2005 | DANIEL WIENER | | ($585.48) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 2/2/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 2/2/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 2/2/2005 | DANIEL WIENER | | ($79.52) | Monthly Distribution | 960315-DW |
| #112122257 | 2/11/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 2/11/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 2/11/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 2/11/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 3/18/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 3/18/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 3/18/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 3/18/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 4/5/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 4/5/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wiener, Daniel** | | | | | | |
| #112122257 | 4/5/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 4/5/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 4/14/2005 | DANIEL WIENER | $19,980.00 | | Deposit | 960315-DW |
| #112122257 | 5/17/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 5/17/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 5/17/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 5/17/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 6/8/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 6/8/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 6/8/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 6/8/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 6/27/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 6/27/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 6/27/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 6/27/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 8/17/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 8/17/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 8/17/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 8/17/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 8/30/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 8/30/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 8/30/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 8/30/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 9/26/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 9/26/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 9/26/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 9/26/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 11/17/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 11/17/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 11/17/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 11/17/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 11/28/2005 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 11/28/2005 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Wiener, Daniel

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/28/2005 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 11/28/2005 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 1/18/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 1/18/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 1/18/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 1/18/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 1/30/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 1/30/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 1/30/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 1/30/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 3/8/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 3/8/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 3/8/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 3/8/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 4/12/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 4/12/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 4/12/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 4/12/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 5/10/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 5/10/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 5/10/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 5/10/2006 | DANIEL WIENER | $10,000.00 | | Deposit | 960311-DW |
| #12122257 | 5/10/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 5/10/2006 | DANIEL WIENER | | ($20.00) | wire charge | BANK CHARGES |
| #12122257 | 5/22/2006 | DANIEL WIENER | | ($10,000.00) | Per Request | 960311-DW |
| #12122257 | 5/25/2006 | DANIEL WIENER | $94,000.00 | | Deposit | 960311-DW |
| #12122257 | 5/30/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 5/30/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 5/30/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 5/30/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 6/28/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 6/28/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 6/28/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 481 of 790

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wiener, Daniel** | | | | | | |
| #112122257 | 6/28/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 7/3/2006 | DANIEL WIENER | $360,000.00 | | Deposit | 960311-DW |
| #112122257 | 7/31/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 7/31/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 7/31/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 7/31/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 9/8/2006 | DANIEL WIENER | | ($665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 9/8/2006 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 9/8/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 9/8/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 9/22/2006 | DANIEL WIENER | | ($3,715.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 9/22/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 9/22/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 11/13/2006 | DANIEL WIENER | | ($3,715.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 11/13/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 11/13/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 11/24/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 11/24/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 11/24/2006 | DANIEL WIENER | | ($3,715.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 12/29/2006 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 12/29/2006 | DANIEL WIENER | | ($3,715.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 12/29/2006 | DANIEL WIENER | | ($10,000.00) | Per Request | 960311-DW |
| #112122257 | 12/29/2006 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 2/5/2007 | DANIEL WIENER | | ($3,665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 2/5/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 2/5/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 2/5/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 3/7/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112122257 | 3/7/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112122257 | 3/7/2007 | DANIEL WIENER | | ($3,665.00) | ACCT: 960315-DW | 960315-DW |
| #112122257 | 3/7/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 3/30/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 3/30/2007 | DANIEL WIENER | | ($2,701.74) | ACCT: 960315-DW | 960315-DW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Wiener, Daniel**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/30/2007 | DANIEL WIENER | | ($963.26) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 3/30/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 3/30/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 5/15/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 5/15/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 5/15/2007 | DANIEL WIENER | | ($757.47) | Monthly Distribution | 960315-DW |
| #12122257 | 5/15/2007 | DANIEL WIENER | | ($2,907.53) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 5/15/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 6/4/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 6/4/2007 | DANIEL WIENER | | ($728.40) | Monthly Distribution | 960315-DW |
| #12122257 | 6/4/2007 | DANIEL WIENER | | ($2,936.60) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 6/4/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 6/4/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 6/29/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 6/29/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 6/29/2007 | DANIEL WIENER | | ($699.03) | Monthly Distribution | 960315-DW |
| #12122257 | 6/29/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 6/29/2007 | DANIEL WIENER | | ($2,965.97) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 8/9/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 8/9/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 8/9/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 8/9/2007 | DANIEL WIENER | | ($669.37) | Monthly Distribution | 960315-DW |
| #12122257 | 8/9/2007 | DANIEL WIENER | | ($2,995.63) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 8/27/2007 | DANIEL WIENER | | ($639.41) | Monthly Distribution | 960315-DW |
| #12122257 | 8/27/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #12122257 | 8/27/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 8/27/2007 | DANIEL WIENER | | ($3,025.59) | ACCT: 960315-DW | 960315-DW |
| #12122257 | 9/27/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 9/27/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #12122257 | 9/27/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #12122257 | 9/27/2007 | DANIEL WIENER | | ($19.29) | Per Request | 960315-DW |
| #12122257 | 9/27/2007 | DANIEL WIENER | | ($609.16) | Monthly Distribution | 960315-DW |
| #12122257 | 9/27/2007 | DANIEL WIENER | | ($3,056.84) | ACCT: 960315-DW | 960315-DW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wiener, Daniel** | | | | | | |
| #112122257 | 9/27/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112122257 | 9/27/2007 | DANIEL WIENER | | ($14,980.71) | Per Request | 960315-DW |
| #112122257 | 10/5/2007 | DANIEL WIENER | | ($200.10) | Per Request | 960315-DW |
| #112122257 | 10/5/2007 | DANIEL WIENER | | ($4,799.90) | Per Request | 960315-DW |
| #112828184 | 10/30/2007 | DANIEL WIENER | | ($190.40) | Monthly Distribution | 960315-DW |
| #112828184 | 10/30/2007 | DANIEL WIENER | | ($3,474.60) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 10/30/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 10/30/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 10/30/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 12/3/2007 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 12/3/2007 | DANIEL WIENER | | ($346.05) | Monthly Distribution | 960315-DW |
| #112828184 | 12/3/2007 | DANIEL WIENER | | ($3,318.95) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 12/3/2007 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 12/3/2007 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 1/2/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 1/2/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 1/2/2008 | DANIEL WIENER | | ($312.86) | Monthly Distribution | 960315-DW |
| #112828184 | 1/2/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW |
| #112828184 | 1/2/2008 | DANIEL WIENER | | ($3,352.14) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 1/3/2008 | DANIEL WIENER | | ($321.14) | Per Request | 960315-DW |
| #112828184 | 1/3/2008 | DANIEL WIENER | | ($9,678.86) | Per Request | 960315-DW |
| #112828184 | 2/5/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 2/5/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 2/5/2008 | DANIEL WIENER | | ($1,236.78) | Monthly Distribution | 960315-DW |
| #112828184 | 2/5/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 2/5/2008 | DANIEL WIENER | | ($2,428.22) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 3/4/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 3/4/2008 | DANIEL WIENER | | ($2,158.27) | Monthly Distribution | 960315-DW |
| #112828184 | 3/4/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 3/4/2008 | DANIEL WIENER | | ($1,506.73) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 3/4/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 3/11/2008 | DANIEL WIENER | | ($18,856.19) | Per Request | 960315-DW |
| #112828184 | 3/11/2008 | DANIEL WIENER | | ($1,143.81) | Per Request | 960315-DW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wiener, Daniel** | | | | | | |
| #112828184 | 3/18/2008 | DANIEL WIENER | | ($9,543.92) | Per Request | 960315-DW |
| #112828184 | 3/18/2008 | DANIEL WIENER | | ($456.08) | Per Request | 960315-DW |
| #112828184 | 3/25/2008 | DANIEL WIENER | | ($10,000.00) | Per Request | 960315-DW |
| #112828184 | 4/4/2008 | DANIEL WIENER | | ($433.81) | Monthly Distribution | 960315-DW |
| #112828184 | 4/4/2008 | DANIEL WIENER | | ($3,231.19) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 4/4/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 4/4/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 4/4/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 4/4/2008 | DANIEL WIENER | | ($402.94) | Per Request | 960315-DW |
| #112828184 | 4/4/2008 | DANIEL WIENER | | ($9,597.06) | Per Request | 960315-DW |
| #112828184 | 4/9/2008 | DANIEL WIENER | | ($9,673.82) | Per Request | 960315-DW |
| #112828184 | 4/9/2008 | DANIEL WIENER | | ($326.18) | Per Request | 960315-DW |
| #112828184 | 4/22/2008 | DANIEL WIENER | | ($357.97) | Per Request | 960315-DW |
| #112828184 | 4/22/2008 | DANIEL WIENER | | ($9,642.03) | Per Request | 960315-DW |
| #112828184 | 4/23/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 4/23/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 4/23/2008 | DANIEL WIENER | | ($178.75) | Monthly Distribution | 960315-DW |
| #112828184 | 4/23/2008 | DANIEL WIENER | | ($9,712.45) | Per Request | 960315-DW |
| #112828184 | 4/23/2008 | DANIEL WIENER | | ($287.55) | Per Request | 960315-DW |
| #112828184 | 4/23/2008 | DANIEL WIENER | | ($3,486.25) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 4/23/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 5/6/2008 | DANIEL WIENER | | ($174.10) | Per Request | 960315-DW |
| #112828184 | 5/6/2008 | DANIEL WIENER | | ($9,825.90) | Per Request | 960315-DW |
| #112828184 | 5/23/2008 | DANIEL WIENER | | ($9,436.50) | Per Request | 960315-DW |
| #112828184 | 5/23/2008 | DANIEL WIENER | | ($563.50) | Per Request | 960315-DW |
| #112828184 | 6/5/2008 | DANIEL WIENER | | ($445.25) | Monthly Distribution | 960315-DW |
| #112828184 | 6/5/2008 | DANIEL WIENER | | ($3,219.75) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 6/5/2008 | DANIEL WIENER | | ($10,000.00) | Per Request | 960311-DW |
| #112828184 | 6/5/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 6/5/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 6/5/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 6/20/2008 | DANIEL WIENER | | ($5,952.94) | Per Request | 960311-DW |
| #112828184 | 6/20/2008 | DANIEL WIENER | | ($4,047.06) | Per Request | 960311-DW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wiener, Daniel** | | | | | | |
| #112828184 | 7/9/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 7/9/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 7/9/2008 | DANIEL WIENER | | ($1,084.46) | Monthly Distribution | 960315-DW |
| #112828184 | 7/9/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 7/9/2008 | DANIEL WIENER | | ($2,580.54) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 7/31/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 7/31/2008 | DANIEL WIENER | | ($2,609.87) | Monthly Distribution | 960315-DW |
| #112828184 | 7/31/2008 | DANIEL WIENER | | ($1,055.13) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 7/31/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 7/31/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 8/26/2008 | DANIEL WIENER | | ($2,635.96) | Monthly Distribution | 960315-DW |
| #112828184 | 8/26/2008 | DANIEL WIENER | | ($1,029.04) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 8/26/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 8/26/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 8/26/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 9/30/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 9/30/2008 | DANIEL WIENER | | ($1,002.68) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 9/30/2008 | DANIEL WIENER | | ($2,662.32) | Monthly Distribution | 960315-DW |
| #112828184 | 9/30/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 9/30/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 11/12/2008 | DANIEL WIENER | | ($976.05) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 11/12/2008 | DANIEL WIENER | | ($2,688.95) | Monthly Distribution | 960315-DW |
| #112828184 | 11/12/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 11/12/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 11/12/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 12/5/2008 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 12/5/2008 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 12/5/2008 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 12/5/2008 | DANIEL WIENER | | ($949.16) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 12/5/2008 | DANIEL WIENER | | ($2,715.84) | Monthly Distribution | 960315-DW |
| #112828184 | 1/16/2009 | DANIEL WIENER | | ($2,742.99) | Monthly Distribution | 960315-DW |
| #112828184 | 1/16/2009 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 1/16/2009 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wiener, Daniel** | | | | | | |
| #112828184 | 1/16/2009 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 1/16/2009 | DANIEL WIENER | | ($922.01) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 2/4/2009 | DANIEL WIENER | | ($894.58) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 2/4/2009 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 2/4/2009 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 2/4/2009 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 2/4/2009 | DANIEL WIENER | | ($2,770.42) | Monthly Distribution | 960315-DW |
| #112828184 | 3/9/2009 | DANIEL WIENER | | ($866.87) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 3/9/2009 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 3/9/2009 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 3/9/2009 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 3/9/2009 | DANIEL WIENER | | ($2,798.13) | Monthly Distribution | 960315-DW |
| #112828184 | 4/7/2009 | DANIEL WIENER | | ($838.89) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 4/7/2009 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 4/7/2009 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 4/7/2009 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 4/7/2009 | DANIEL WIENER | | ($2,826.11) | | 960315-DW |
| #112828184 | 5/6/2009 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 5/6/2009 | DANIEL WIENER | | ($2,854.37) | | 960315-DW |
| #112828184 | 5/6/2009 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 5/6/2009 | DANIEL WIENER | | ($810.63) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 5/6/2009 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 6/10/2009 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 6/10/2009 | DANIEL WIENER | | ($782.09) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 6/10/2009 | DANIEL WIENER | | ($2,882.91) | | 960315-DW |
| #112828184 | 6/10/2009 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |
| #112828184 | 6/10/2009 | DANIEL WIENER | | ($753.87) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 7/14/2009 | DANIEL WIENER | | ($531.13) | ACCT: 960311-DW2 | 960311-DW2 |
| #112828184 | 7/14/2009 | DANIEL WIENER | | ($193.81) | ACCT: 960315-DW2 | 960315-DW2 |
| #112828184 | 7/14/2009 | DANIEL WIENER | | ($560.06) | | 960315-DW2 |
| #112828184 | 7/14/2009 | DANIEL WIENER | | ($2,911.74) | | 960315-DW |
| #112828184 | 7/14/2009 | DANIEL WIENER | | ($753.26) | ACCT: 960315-DW | 960315-DW |
| #112828184 | 7/14/2009 | DANIEL WIENER | | ($50.00) | ACCT: 960311-DW1 | 960311-DW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Wiener, Daniel** | | | | | | |
| **Wiener, Dara** | | | | | | |
| #112122257 | 5/4/2004 | DARA WIENER | | ($1,215.00) | Per Request | DARA 980101-DW |
| #112122257 | 5/4/2004 | DARA WIENER | | ($785.00) | Per Request | 980101-DW -WIENER, DARA |
| #112122257 | 10/6/2004 | DARA WIENER | | ($482.10) | Per Request | 980101-DW -WIENER, DARA |
| #112122257 | 10/6/2004 | DARA WIENER | | ($1,017.90) | Per Request | DARA 980101-DW |
| #112122257 | 12/15/2004 | DARA WIENER | | ($811.88) | Per Request | DARA 980101-DW |
| #112122257 | 12/15/2004 | DARA WIENER | | ($188.12) | Per Request | 980101-DW -WIENER, DARA |
| #112122257 | 3/18/2005 | DARA WIENER | | ($1,765.74) | Per Request | DARA 980101-DW |
| #112122257 | 3/18/2005 | DARA WIENER | | ($234.26) | Per Request | 980101-DW -WIENER, DARA |
| #112122257 | 10/17/2005 | DARA WIENER | | ($578.06) | Per Request | DARA 980101-DW |
| #112122257 | 10/17/2005 | DARA WIENER | | ($421.94) | Per Request | 980101-DW -WIENER, DARA |
| #112122257 | 11/15/2005 | DARA WIENER | | ($34.75) | Per Request | 980101-DW -WIENER, DARA |
| #112122257 | 11/15/2005 | DARA WIENER | | ($965.25) | Per Request | DARA 980101-DW |
| #112122257 | 4/25/2006 | DARA WIENER | | ($1,500.00) | Per Request | DARA 980101-DW |
| #112122257 | 10/24/2006 | DARA WIENER | | ($1,500.00) | Per Request | DARA 980101-DW |
| #112828184 | 5/22/2008 | DARA WIENER | | ($500.00) | Per Request | 980101-DW -WIENER, DARA |
| #112828184 | 6/5/2009 | DARA WIENER | | ($573.32) | Per Request | DARA 980101-DW |
| #112828184 | 6/5/2009 | DARA WIENER | | ($426.68) | Per Request | 980101-DW -WIENER, DARA |
| | | **Wiener, Daniel  Total** | **$493,980.00** | **($404,020.00)** | | |
| | | **Wiener, Dara  Total** | **$0.00** | **($13,000.00)** | | |
| **Wiles, Robert & Jane** | | | | | | |
| #112122257 | 1/18/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 2/14/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 3/10/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 4/22/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 5/16/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 6/13/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 7/12/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 8/11/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 9/12/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 10/11/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 11/15/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 12/14/2005 | ROBERT & JANE WILES | | ($4,000.00) | monthly draw | 011203-RJW |
| #112122257 | 1/18/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Wiles, Robert & Jane**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/17/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 3/10/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 4/12/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 5/9/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 6/8/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 7/14/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 8/10/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 9/14/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 10/6/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 12/12/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 12/12/2006 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 1/9/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 2/7/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 3/12/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 4/9/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 5/9/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 6/12/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 7/9/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 8/13/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 9/12/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112122257 | 10/12/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112828184 | 11/14/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112828184 | 12/12/2007 | ROBERT & JANE WILES | | ($6,500.00) | monthly draw | 011203-RJW |
| #112828184 | 1/9/2008 | ROBERT & JANE WILES | | ($186.27) | monthly draw | 011203-RJW |
| #112828184 | 1/9/2008 | ROBERT & JANE WILES | | ($4,813.73) | monthly draw | 011203-RJW |
| #112828184 | 2/12/2008 | ROBERT & JANE WILES | | ($2,001.86) | monthly draw | 011203-RJW |
| #112828184 | 2/12/2008 | ROBERT & JANE WILES | | ($2,998.14) | monthly draw | 011203-RJW |
| #112828184 | 3/12/2008 | ROBERT & JANE WILES | | ($2,978.12) | monthly draw | 011203-RJW |
| #112828184 | 3/12/2008 | ROBERT & JANE WILES | | ($2,021.88) | monthly draw | 011203-RJW |
| #112828184 | 4/14/2008 | ROBERT & JANE WILES | | ($2,042.10) | monthly draw | 011203-RJW |
| #112828184 | 4/14/2008 | ROBERT & JANE WILES | | ($2,957.90) | monthly draw | 011203-RJW |
| #112828184 | 5/13/2008 | ROBERT & JANE WILES | | ($2,062.52) | monthly draw | 011203-RJW |
| #112828184 | 5/13/2008 | ROBERT & JANE WILES | | ($2,937.48) | monthly draw | 011203-RJW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

INVESTOR TRANSACTIONS

Wiles, Robert & Jane

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 6/11/2008 | ROBERT & JANE WILES | | ($2,916.85) | monthly draw | 011203-RJW |
| #112828184 | 6/11/2008 | ROBERT & JANE WILES | | ($2,083.15) | monthly draw | 011203-RJW |
| #112828184 | 7/14/2008 | ROBERT & JANE WILES | | ($2,896.02) | monthly draw | 011203-RJW |
| #112828184 | 7/14/2008 | ROBERT & JANE WILES | | ($2,103.98) | monthly draw | 011203-RJW |
| #112828184 | 8/12/2008 | ROBERT & JANE WILES | | ($2,125.02) | monthly draw | 011203-RJW |
| #112828184 | 8/12/2008 | ROBERT & JANE WILES | | ($2,874.98) | monthly draw | 011203-RJW |
| #112828184 | 9/15/2008 | ROBERT & JANE WILES | | ($2,853.73) | monthly draw | 011203-RJW |
| #112828184 | 9/15/2008 | ROBERT & JANE WILES | | ($2,146.27) | monthly draw | 011203-RJW |
| #112828184 | 10/14/2008 | ROBERT & JANE WILES | | ($2,832.27) | monthly draw | 011203-RJW |
| #112828184 | 10/14/2008 | ROBERT & JANE WILES | | ($2,167.73) | monthly draw | 011203-RJW |
| #112828184 | 11/12/2008 | ROBERT & JANE WILES | | ($2,189.41) | monthly draw | 011203-RJW |
| #112828184 | 11/12/2008 | ROBERT & JANE WILES | | ($2,810.59) | monthly draw | 011203-RJW |
| #112828184 | 12/9/2008 | ROBERT & JANE WILES | | ($2,211.30) | monthly draw | 011203-RJW |
| #112828184 | 12/9/2008 | ROBERT & JANE WILES | | ($2,788.70) | monthly draw | 011203-RJW |
| #112828184 | 1/26/2009 | ROBERT & JANE WILES | | ($772.32) | monthly draw | 011203-RJW |
| #112828184 | 1/26/2009 | ROBERT & JANE WILES | | ($3,227.68) | monthly draw | 011203-RJW |
| #112828184 | 2/19/2009 | ROBERT & JANE WILES | | ($1,241.14) | monthly draw | 011203-RJW |
| #112828184 | 2/19/2009 | ROBERT & JANE WILES | | ($2,758.86) | monthly draw | 011203-RJW |
| #112828184 | 4/8/2009 | ROBERT & JANE WILES | | ($2,746.45) | monthly draw | 011203-RJW |
| #112828184 | 4/8/2009 | ROBERT & JANE WILES | | ($1,253.55) | | 011203-RJW |
| #112828184 | 4/22/2009 | ROBERT & JANE WILES | | ($2,733.92) | | 011203-RJW |
| #112828184 | 4/22/2009 | ROBERT & JANE WILES | | ($1,266.08) | | 011203-RJW |
| #112828184 | 6/3/2009 | ROBERT & JANE WILES | | ($2,721.25) | | 011203-RJW |
| #112828184 | 6/3/2009 | ROBERT & JANE WILES | | ($1,278.75) | | 011203-RJW |
| #112828184 | 6/24/2009 | ROBERT & JANE WILES | | ($1,291.53) | | 011203-RJW |
| #112828184 | 6/24/2009 | ROBERT & JANE WILES | | ($2,708.47) | | 011203-RJW |
| | | **Wiles, Robert & Jane  Total** | **$0.00** | **($288,000.00)** | | |

Wood, Tom and Val Jean

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/6/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 1/6/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 1/6/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 1/6/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 1/6/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**INVESTOR TRANSACTIONS**

**Wood, Tom and Val Jean**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/3/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 2/3/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 2/3/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 2/3/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 2/3/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 3/23/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 3/23/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 3/23/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 3/23/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 3/23/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 4/27/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 4/27/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 4/27/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 4/27/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 4/27/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 6/9/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 6/9/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 6/9/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 6/9/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 6/9/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 6/30/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 6/30/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 6/30/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 6/30/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 6/30/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 7/28/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 7/28/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 7/28/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 7/28/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 7/28/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 8/27/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 8/27/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 8/27/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wood, Tom and Val Jean** | | | | | | |
| #112122257 | 8/27/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 8/27/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 9/21/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 9/21/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 9/21/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 9/21/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 9/21/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 11/18/2004 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 11/18/2004 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 11/18/2004 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 11/18/2004 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 11/18/2004 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 1/28/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 1/28/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 1/28/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 1/28/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 1/28/2005 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 971217-TW |
| #112122257 | 3/25/2005 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFT |
| #112122257 | 3/25/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 3/25/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 3/25/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 3/25/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 4/25/2005 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFT |
| #112122257 | 4/25/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 4/25/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 4/25/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 4/25/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 5/26/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 5/26/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 5/26/2005 | UBS Paine Weber/UBS Financial | | ($441.00) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFT |
| #112122257 | 5/26/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 5/26/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 6/22/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wood, Tom and Val Jean** | | | | | | |
| #112122257 | 6/22/2005 | UBS Paine Weber/UBS Financial | | ($297.82) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFT |
| #112122257 | 6/22/2005 | UBS Paine Weber/UBS Financial | | ($143.18) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFTT |
| #112122257 | 6/22/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 6/22/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 6/22/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 8/8/2005 | UBS Paine Weber/UBS Financial | | ($344.76) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFTT |
| #112122257 | 8/8/2005 | UBS Paine Weber/UBS Financial | | ($96.24) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFT |
| #112122257 | 8/8/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 8/8/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 8/8/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 8/8/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 8/24/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 8/24/2005 | UBS Paine Weber/UBS Financial | | ($92.79) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFT |
| #112122257 | 8/24/2005 | UBS Paine Weber/UBS Financial | | ($348.21) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFTT |
| #112122257 | 8/24/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 8/24/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 8/24/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 9/21/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 9/21/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 9/21/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 9/21/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 9/21/2005 | UBS Paine Weber/UBS Financial | | ($351.69) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFTT |
| #112122257 | 9/21/2005 | UBS Paine Weber/UBS Financial | | ($89.31) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | 000118-WFT |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($441.00) | To Replace 02/15/05 Check # 53193 | 000118-WFTT |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | To Replace 12/15/04 Check # 52816 | L031015-VJW |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($2,226.75) | To Replace 02/15/05 Check # 53193 | L031015-VJW |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | To Replace 12/15/04 Check # 52816 | L020515-VJW |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($1,803.16) | To Replace 02/15/05 Check # 53193 | L020515-VJW |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | To Replace 12/15/05 Check # 52816 | L020213-VJW-2 |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($1,765.28) | To Replace 02/15/05 Check # 53193 | L020213-VJW-2 |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($3,530.55) | To Replace 12/15/04 Check # 52816 | L020213-VJW |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($415.26) | To Replace 12/15/04 Check # 52816 | 000118-WFTT |
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | | ($25.74) | To Replace 12/15/04 Check # 52816 | 000118-WFT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Wood, Tom and Val Jean**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 10/5/2005 | UBS Paine Weber/UBS Financial | To Replace 02/15/05 Check # 53193 | | ($3,530.55) | L020213-VJW |
| #112122257 | 10/25/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,803.16) | L020515-VJW |
| #112122257 | 10/25/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($2,226.75) | L031015-VJW |
| #112122257 | 10/25/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,765.28) | L020213-VJW-2 |
| #112122257 | 10/25/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($386.94) | 000118-WFTT |
| #112122257 | 10/25/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($54.06) | 000118-WFT |
| #112122257 | 10/25/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 11/18/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 11/18/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,765.28) | L020213-VJW-2 |
| #112122257 | 11/18/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,803.16) | L020515-VJW |
| #112122257 | 11/18/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($2,226.75) | L031015-VJW |
| #112122257 | 12/28/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,803.16) | L020515-VJW |
| #112122257 | 12/28/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,765.28) | L020213-VJW-2 |
| #112122257 | 12/28/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 12/28/2005 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($2,226.75) | L031015-VJW |
| #112122257 | 1/26/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,803.16) | L020515-VJW |
| #112122257 | 1/26/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 1/26/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,765.28) | L020213-VJW-2 |
| #112122257 | 3/1/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 3/1/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($2,226.75) | L031015-VJW |
| #112122257 | 3/1/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,803.16) | L020515-VJW |
| #112122257 | 3/1/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,765.28) | L020213-VJW-2 |
| #112122257 | 3/30/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 3/30/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,803.16) | L020515-VJW |
| #112122257 | 3/30/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($2,226.75) | L031015-VJW |
| #112122257 | 4/28/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($2,226.75) | L031015-VJW |
| #112122257 | 4/28/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 4/28/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,765.28) | L020213-VJW-2 |
| #112122257 | 4/28/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($1,803.16) | L020515-VJW |
| #112122257 | 5/31/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($3,530.55) | L020213-VJW |
| #112122257 | 5/31/2006 | UBS Paine Weber/UBS Financial | Lease Distribution For Credit to Tom & Val Jean Wood Acct.JP73111 | | ($2,226.75) | L031015-VJW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Wood, Tom and Val Jean** | | | | | | |
| #112122257 | 5/31/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 5/31/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 7/27/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 7/27/2006 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 7/27/2006 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 7/27/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 10/6/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 10/6/2006 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 10/6/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 10/6/2006 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 11/7/2006 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW |
| #112122257 | 11/7/2006 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L031015-VJW |
| #112122257 | 11/7/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020213-VJW-2 |
| #112122257 | 11/7/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Lease Distribution For Credit to Tom & Val Jean Wood Acct JP73111 | L020515-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 11/22/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 12/28/2006 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 12/28/2006 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 12/28/2006 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 12/28/2006 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 1/25/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 1/25/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 1/25/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Wood, Tom and Val Jean**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/25/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 3/8/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 3/8/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 3/8/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 3/8/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 3/27/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 3/27/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 3/27/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 3/27/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 4/26/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 4/26/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 4/26/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 4/26/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 5/30/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 5/30/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 5/30/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 5/30/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 6/29/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 6/29/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 6/29/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 6/29/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 7/27/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 7/27/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 7/27/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 7/27/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 8/30/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 8/30/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #112122257 | 8/30/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 8/30/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 10/1/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #112122257 | 10/1/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #112122257 | 10/1/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #112122257 | 10/1/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

**Wood, Tom and Val Jean**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 10/30/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #12828184 | 10/30/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 10/30/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 10/30/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 11/30/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #12828184 | 11/30/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 11/30/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 11/30/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 12/28/2007 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 12/28/2007 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 12/28/2007 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #12828184 | 12/28/2007 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 2/1/2008 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #12828184 | 2/1/2008 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 2/1/2008 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 2/1/2008 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 3/3/2008 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 3/3/2008 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #12828184 | 3/3/2008 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 3/3/2008 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 4/4/2008 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 4/4/2008 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 4/4/2008 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 4/4/2008 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #12828184 | 5/6/2008 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |
| #12828184 | 5/6/2008 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 5/6/2008 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 5/6/2008 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 6/3/2008 | UBS Paine Weber/UBS Financial | | ($1,765.28) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW-2 |
| #12828184 | 6/3/2008 | UBS Paine Weber/UBS Financial | | ($3,530.55) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020213-VJW |
| #12828184 | 6/3/2008 | UBS Paine Weber/UBS Financial | | ($1,803.16) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L020515-VJW |
| #12828184 | 7/29/2008 | UBS Paine Weber/UBS Financial | | ($2,226.75) | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | L031015-VJW |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Wood, Tom and Val Jean

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 7/29/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,803.16) | L020515-VJW |
| #112828184 | 7/29/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,765.28) | L020213-VJW-2 |
| #112828184 | 7/29/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($3,530.55) | L020213-VJW |
| #112828184 | 9/3/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,803.16) | L020515-VJW |
| #112828184 | 9/3/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,765.28) | L020213-VJW-2 |
| #112828184 | 9/3/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($3,530.55) | L020213-VJW |
| #112828184 | 9/3/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($2,226.75) | L031015-VJW |
| #112828184 | 9/29/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,803.16) | L020515-VJW |
| #112828184 | 9/29/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood to | | ($1,765.28) | L020213-VJW-2 |
| #112828184 | 9/29/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($2,226.75) | L031015-VJW |
| #112828184 | 9/29/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($3,530.55) | L020213-VJW |
| #112828184 | 11/4/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($2,226.75) | L031015-VJW |
| #112828184 | 11/4/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($3,530.55) | L020213-VJW |
| #112828184 | 11/4/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,803.16) | L020515-VJW |
| #112828184 | 11/4/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,765.28) | L020213-VJW-2 |
| #112828184 | 12/2/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($3,530.55) | L020213-VJW |
| #112828184 | 12/2/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($2,226.75) | L031015-VJW |
| #112828184 | 12/2/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,803.16) | L020515-VJW |
| #112828184 | 12/2/2008 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,765.28) | L020213-VJW-2 |
| #112828184 | 2/12/2009 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,803.16) | L020515-VJW |
| #112828184 | 2/12/2009 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($1,765.28) | L020213-VJW-2 |
| #112828184 | 2/12/2009 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($2,226.75) | L031015-VJW |
| #112828184 | 2/12/2009 | UBS Paine Weber/UBS Financial | Acct JP73111 Lease Distribution For Credit to Tom & Val Jean Wood | | ($3,530.55) | L020213-VJW |
| | | **Wood, Tom and Val Jean   Total** | | **$0.00** | **($550,153.92)** | |

### Zaiss, Mildred

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 10/31/2007 | Mildred V. Zaiss | Opening Deposit for New Account | $135,000.00 | | 071031-MZ |
| #112828184 | 12/19/2007 | Mildred V. Zaiss | Monthly Distribution | | ($1,395.45) | 071031-MZ |
| #112828184 | 12/19/2007 | Mildred V. Zaiss | Monthly Distribution | | ($1,604.55) | 071031-MZ |
| #112828184 | 1/15/2008 | Mildred V. Zaiss | Monthly Distribution | | ($1,558.50) | 071031-MZ |
| #112828184 | 1/15/2008 | Mildred V. Zaiss | Monthly Distribution | | ($1,441.50) | 071031-MZ |
| #112828184 | 2/12/2008 | Mildred V. Zaiss | Monthly Distribution | | ($1,680.46) | 071031-MZ |
| #112828184 | 2/12/2008 | Mildred V. Zaiss | Monthly Distribution | | ($1,319.54) | 071031-MZ |
| #112828184 | 3/18/2008 | Mildred V. Zaiss | Monthly Distribution | | ($1,302.73) | 071031-MZ |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **Zalis, Mildred** | | | | | | |
| #112828184 | 3/18/2008 | Mildred V. Zalis | | ($1,697.27) | Monthly Distribution | 071031-MZ |
| #112828184 | 4/16/2008 | Mildred V. Zalis | | ($1,714.24) | Monthly Distribution | 071031-MZ |
| #112828184 | 4/16/2008 | Mildred V. Zalis | | ($1,285.76) | Monthly Distribution | 071031-MZ |
| #112828184 | 5/14/2008 | Mildred V. Zalis | | ($1,731.38) | Monthly Distribution | 071031-MZ |
| #112828184 | 5/14/2008 | Mildred V. Zalis | | ($1,268.62) | Monthly Distribution | 071031-MZ |
| #112828184 | 6/10/2008 | Mildred V. Zalis | | ($1,748.69) | Monthly Distribution | 071031-MZ |
| #112828184 | 6/10/2008 | Mildred V. Zalis | | ($1,251.31) | Monthly Distribution | 071031-MZ |
| #112828184 | 7/15/2008 | Mildred V. Zalis | | ($1,233.82) | Monthly Distribution | 071031-MZ |
| #112828184 | 7/15/2008 | Mildred V. Zalis | | ($1,766.18) | Monthly Distribution | 071031-MZ |
| #112828184 | 8/15/2008 | Mildred V. Zalis | | ($1,216.16) | Monthly Distribution | 071031-MZ |
| #112828184 | 8/15/2008 | Mildred V. Zalis | | ($1,783.84) | Monthly Distribution | 071031-MZ |
| #112828184 | 9/15/2008 | Mildred V. Zalis | | ($1,198.32) | Monthly Distribution | 071031-MZ |
| #112828184 | 9/15/2008 | Mildred V. Zalis | | ($1,801.68) | Monthly Distribution | 071031-MZ |
| #112828184 | 10/15/2008 | Mildred V. Zalis | | ($1,819.70) | Monthly Distribution | 071031-MZ |
| #112828184 | 10/15/2008 | Mildred V. Zalis | | ($1,180.30) | Monthly Distribution | 071031-MZ |
| #112828184 | 11/18/2008 | Mildred V. Zalis | | ($1,837.89) | Monthly Distribution | 071031-MZ |
| #112828184 | 11/18/2008 | Mildred V. Zalis | | ($1,162.11) | Monthly Distribution | 071031-MZ |
| #112828184 | 12/24/2008 | Mildred V. Zalis | | ($1,143.73) | Monthly Distribution | 071031-MZ |
| #112828184 | 12/24/2008 | Mildred V. Zalis | | ($1,856.27) | Monthly Distribution | 071031-MZ |
| #112828184 | 1/23/2009 | Mildred V. Zalis | | ($3,000.00) | Monthly Distribution | 071031-MZ |
| #112828184 | 2/17/2009 | Mildred V. Zalis | | ($3,000.00) | Monthly Distribution | 071031-MZ |
| #112828184 | 3/27/2009 | Mildred V. Zalis | | ($3,000.00) | | 071031-MZ |
| #112828184 | 4/20/2009 | Mildred V. Zalis | | ($3,000.00) | | 071031-MZ |
| #112828184 | 5/1/2009 | Mildred V. Zalis | | ($10,000.00) | Per B. Mintz | 071031-MZ |
| #112828184 | 6/1/2009 | Mildred V. Zalis | | ($6,000.00) | | 071031-MZ |
| #112828184 | 6/29/2009 | Mildred V. Zalis | | ($6,000.00) | | 071031-MZ |
| #112828184 | 8/3/2009 | Mildred V. Zalis | | ($6,000.00) | | 071031-MZ |
| #112828184 | 10/7/2009 | Regency Place of Dyre | | ($2,000.00) | Mildred Zalis | 071031-MZ |
| | | **Zalis, Mildred  Total** | **$135,000.00** | **($81,000.00)** | | |
| **Zeind, Maureen** | | | | | | |
| #112122257 | 12/15/2003 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 1/12/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 2/20/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Zeind, Maureen** | | | | | | |
| #112122257 | 3/12/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 4/12/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 5/5/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 6/17/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 7/6/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 8/13/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 9/13/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 10/6/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 11/5/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 12/7/2004 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 1/5/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 2/7/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 3/7/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 4/5/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 5/11/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 6/9/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 7/11/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 8/18/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 9/19/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 10/6/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 11/17/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 12/6/2005 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ |
| #112122257 | 1/10/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 1/13/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 2/10/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 3/13/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 4/11/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 5/8/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 5/19/2006 | TONY ZEIND | | ($2,500.00) | Per Maureen Zeind | 990728-MAZ, Maureen |
| #112122257 | 6/13/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 7/6/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 8/4/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 9/12/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Zeind, Maureen** | | | | | | |
| #112122257 | 10/16/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 11/7/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 12/12/2006 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 1/17/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 2/6/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 3/9/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 4/5/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 5/7/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 6/7/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 7/6/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 8/13/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 9/13/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112122257 | 10/9/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112828184 | 11/13/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112828184 | 12/12/2007 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112828184 | 1/14/2008 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| #112828184 | 2/11/2008 | NMAC (Maureen Zeind) | | ($249.40) | Redacted Account Information | 870420-MZ, MAUREEN |
| | | **Zeind, Maureen Total** | **$0.00** | **($15,468.80)** | | |
| **Zeind, Theresa** | | | | | | |
| #112122257 | 3/1/2004 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 4/1/2004 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 4/13/2004 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 5/3/2004 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 6/1/2004 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 7/23/2004 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 9/13/2004 | ANTOINE ZEIND | $7,000.00 | | Deposit | 990728-MAZ, Maureen |
| #112122257 | 9/20/2004 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 10/26/2004 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 12/13/2004 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 3/30/2005 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 5/2/2005 | ANTOINE ZEIND | $5,000.00 | | Deposit | 990728-MAZ, Maureen |
| #112122257 | 5/16/2005 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 7/11/2005 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Zeind, Theresa** | | | | | | |
| #112122257 | 9/1/2005 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 9/19/2005 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 10/17/2005 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 12/15/2005 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 2/21/2006 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 3/16/2006 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 6/9/2006 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 10/16/2006 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| #112122257 | 1/18/2007 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112828184 | 3/5/2008 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112828184 | 4/28/2008 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112828184 | 6/27/2008 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112828184 | 10/27/2008 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112828184 | 12/8/2008 | THERESA ZEIND | | ($1,000.00) | Per Request | 970204-TZ, THERESA |
| #112828184 | 5/11/2010 | THERESA ZEIND | | ($2,000.00) | Per Request | 970204-TZ, THERESA |
| | | **Zeind, Theresa Total** | **$12,000.00** | **($38,000.00)** | | |
| **Zeman, Jacklyn** | | | | | | |
| #112122257 | 2/22/2007 | Terra Coastal Escrow, Inc. | | ($85,500.00) | Jackie Zeman Escrow #2169 | 070329-JZ |
| #112122257 | 3/7/2007 | Terra Coastal Escrow, Inc. | | ($824,989.97) | Jackie Zeman Escrow #2169 | 070329-JZ |
| #112122257 | 3/29/2007 | Jacklyn Zeman | $1,964,199.77 | | Opening Deposit - funds already given (-910489.97 = 1053709.80) | 070329-JZ |
| #112122257 | 5/17/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112122257 | 6/5/2007 | National Life Insurance Company | $909,238.76 | | Deposit | 070329-JZ |
| #112122257 | 6/18/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112122257 | 7/17/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112122257 | 8/17/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112122257 | 9/14/2007 | Jacklyn Zeman | | ($25,000.00) | Per Request | 070415-JZ |
| #112122257 | 9/17/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112122257 | 10/17/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 11/16/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 12/14/2007 | LA COUNTY TAX ASSESSOR | | ($19,370.07) | Redacted Account Information | 070329-JZ |
| #112828184 | 12/17/2007 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 1/3/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 1/16/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Zeman, Jacklyn** | | | | | | |
| #112828184 | 1/28/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 2/19/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 2/25/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 3/17/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 3/27/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 4/2/2008 | Jacklyn Zeman | $68,000.00 | | Deposit | 070415-JZ |
| #112828184 | 4/2/2008 | Jacklyn Zeman | $83,067.02 | | Opening Deposit for new IRA Account | 080402-JZ (IRA) |
| #112828184 | 4/17/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 4/25/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 4/29/2008 | CA National Bank | | ($83,067.02) | JACKLYN ZEMAN ACCT NO CZJ0250 | 080402-JZ (IRA) |
| #112828184 | 5/6/2008 | CA National Bank | | ($2,067.02) | Polycomp Fees | 080402-JZ (IRA) |
| #112828184 | 5/6/2008 | CA National Bank | $83,067.02 | | Deposit | 080402-JZ (IRA) |
| #112828184 | 5/16/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 5/27/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 6/17/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 6/27/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 7/16/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 7/25/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 8/18/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 8/28/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 9/4/2008 | CA National Bank | $16,306.00 | | IRA DEPOSIT | 080402-JZ (IRA) |
| #112828184 | 9/16/2008 | LA COUNTY TAX ASSESSOR | | ($691.08) | Redacted Account Information | 070329-JZ |
| #112828184 | 9/16/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 9/16/2008 | LA COUNTY TAX ASSESSOR | | ($23,242.17) | Redacted Account Information | 070329-JZ |
| #112828184 | 9/25/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 10/17/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 10/24/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 11/17/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 12/1/2008 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 12/17/2008 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 1/5/2009 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |
| #112828184 | 1/20/2009 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 2/5/2009 | JCL Family Revocable Trust | | ($10,000.00) | Monthly | 070329-JZ |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Zeman, Jacklyn

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 2/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | | ($9,975.00) | 070415-JZ |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | mARINA SARAVIA PAYROLL | | ($250.00) | 070329-JZ |
| #112828184 | 3/4/2009 | JCL Family Revocable Trust | Monthly | | ($10,000.00) | 070329-JZ |
| #112828184 | 3/11/2009 | INTERNAL REVENUE SERVICE | | | ($1,195.89) | 070329-JZ |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | mARINA SARAVIA PAYROLL | | ($250.00) | 070329-JZ |
| #112828184 | 3/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | | ($9,975.00) | 070415-JZ |
| #112828184 | 3/19/2009 | EMPLOYMENT DEVELOP DEPARTMENT | 271-3330-5 Annual Reconciliation | | ($259.95) | 070415-JZ |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | Marina Saravia | | ($250.00) | 070329-JZ |
| #112828184 | 4/2/2009 | JCL Family Revocable Trust | | | ($10,000.00) | 070329-JZ |
| #112828184 | 4/2/2009 | Jacklyn Zeman | IRA Contribution Deposit | $5,000.00 | | 080402-JZ (IRA) |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | mARINA SARAVIA PAYROLL | | ($250.00) | 070329-JZ |
| #112828184 | 4/14/2009 | Jacklyn Zeman | IRA Wire Out Returned-- Wrong Bank/Acct Info for IRA | | | 080402-JZ (IRA) |
| #112828184 | 4/14/2009 | First Commerce Bank | Wire to PolyComp IRA CZJ0250 | | ($5,000.00) | 080402-JZ (IRA) |
| #112828184 | 4/15/2009 | CA National Bank | IRA Wire Out | | ($5,000.00) | 080402-JZ (IRA) |
| #112828184 | 4/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | | ($9,975.00) | 070415-JZ |
| #112828184 | 4/27/2009 | JCL Family Revocable Trust | | | ($10,000.00) | 070329-JZ |
| #112828184 | 4/30/2009 | ADP PAYROLL INC | mARINA SARAVIA PAYROLL | | ($250.00) | 070329-JZ |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | marina saravia 5/15/09 | | ($250.00) | 070329-JZ |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | marina saravia 5/31/09 | | ($250.00) | 070329-JZ |
| #112828184 | 6/1/2009 | JCL Family Revocable Trust | | | ($10,000.00) | 070329-JZ |
| #112828184 | 6/9/2009 | WASHINGTON MUTUAL | Redacted Account Information | | ($9,975.00) | 070415-JZ |
| #112828184 | 6/15/2009 | ADP PAYROLL INC | mARINA SARAVIA PAYROLL | | ($250.00) | 070329-JZ |
| #112828184 | 6/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | | ($9,975.00) | 070415-JZ |
| #112828184 | 6/30/2009 | EPD INVESTMENT C DD | mARINA SARAVIA PAYROLL | | ($250.00) | 070329-JZ |
| #112828184 | 6/30/2009 | JCL Family Revocable Trust | | | ($10,000.00) | 070329-JZ |
| #112828184 | 7/14/2009 | EPD INVESTMENT C DD | | | ($250.00) | 070415-JZ |
| #112828184 | 7/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | | ($9,975.00) | 070415-JZ |
| #112828184 | 7/30/2009 | EPD INVESTMENT C DD | Marina Saravia | | ($250.00) | 070415-JZ |
| #112828184 | 7/31/2009 | JCL Family Revocable Trust | | | ($10,000.00) | 070329-JZ |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | payroll 8/15/09 | | ($250.00) | 070329-JZ |
| #112828184 | 8/17/2009 | WASHINGTON MUTUAL | Redacted Account Information | | ($9,975.00) | 070415-JZ |
| #112828184 | 8/31/2009 | EPD INVESTMENT C DD | Marina Saravia ck 132 | | ($250.00) | 070415-JZ |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | M Saravia Payroll | | ($250.00) | 070415-JZ |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **INVESTOR TRANSACTIONS** | | | | | | |
| **Zeman, Jacklyn** | | | | | | |
| #112828184 | 9/17/2009 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 9/30/2009 | EPD INVESTMENT C DD | | ($250.00) | Marina Saravia | 070415-JZ |
| #112828184 | 10/1/2009 | JCL Family Revocable Trust | | ($940.00) | To replace # 69936 | 070329-JZ |
| #112828184 | 10/1/2009 | JCL Family Revocable Trust | | ($4,060.00) | To replace # 69936 | 070329-JZ |
| #112828184 | 10/14/2009 | EPD INVESTMENT C DD | | ($250.00) | mARINA SARAVIA PAYROLL | 070329-JZ |
| #112828184 | 10/19/2009 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 11/12/2009 | JCL Family Revocable Trust | | ($2,500.00) | | 070329-JZ |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | ($250.00) | Marina Saravia | 070329-JZ |
| #112828184 | 11/17/2009 | WASHINGTON MUTUAL | | ($9,975.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | ($250.00) | Marina Saravia | 070329-JZ |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | ($250.00) | | 070329-JZ |
| #112828184 | 12/18/2009 | JCL Family Revocable Trust | | ($2,000.00) | | 070329-JZ |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | ($250.00) | Marina Saravia | 070329-JZ |
| #112828184 | 1/12/2010 | JCL Family Revocable Trust | | ($2,500.00) | | 070329-JZ |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | ($250.00) | mARINA SARAVIA PAYROLL | 070415-JZ |
| #112828184 | 1/28/2010 | EPD INVESTMENT C DD | | ($250.00) | Marina Saravia | 070415-JZ |
| #112828184 | 2/5/2010 | JCL Family Revocable Trust | | ($5,000.00) | | 070329-JZ |
| #112828184 | 2/12/2010 | EPD INVESTMENT C DD | | ($250.00) | Payroll week ending 2/15/10 | 070415-JZ |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | ($250.00) | PR 03/01/10 | 070415-JZ |
| #112828184 | 3/12/2010 | EPD INVESTMENT C DD | | ($125.00) | Marinia Saravia | 070415-JZ |
| #112828184 | 3/12/2010 | JCL Family Revocable Trust | | ($2,000.00) | | 070329-JZ |
| #112828184 | 3/29/2010 | Chase Home | | ($1,000.00) | Redacted Account Information | 070415-JZ |
| #112828184 | 3/31/2010 | EPD INVESTMENT C DD | | ($125.00) | Marina Saravia | 070415-JZ |
| #112828184 | 4/19/2010 | Jacklyn Zeman | | ($1,500.00) | | 070329-JZ |
| #112828184 | 4/28/2010 | JCL Family Revocable Trust | | ($1,500.00) | | 070329-JZ |
| #112828184 | 5/10/2010 | JCL Family Revocable Trust | | ($1,500.00) | | 070329-JZ |
| #112828184 | 5/13/2010 | EPD INVESTMENT C DD | | ($125.00) | Marina Saravia | 070415-JZ |
| #112828184 | 5/17/2010 | JCL Family Revocable Trust | | ($1,500.00) | | 070329-JZ |
| #112828184 | 5/27/2010 | EPD INVESTMENT C DD | | ($125.00) | Marina Saravia | 070415-JZ |
| #112828184 | 6/1/2010 | JCL Family Revocable Trust | | ($1,000.00) | | 070329-JZ |
| #112828184 | 6/14/2010 | EPD INVESTMENT C DD | | ($125.00) | mARINA SARAVIA PAYROLL | 070415-JZ |
| #112828184 | 6/15/2010 | Jacklyn Zeman | | ($2,500.00) | | 070329-JZ |
| #112828184 | 6/15/2010 | Jacklyn Zeman | | ($1,500.00) | | 070329-JZ |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## INVESTOR TRANSACTIONS

### Zeman, Jacklyn

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 7/1/2010 | EPD INVESTMENT C DD | | ($125.00) | mARINA SARAVIA PAYROLL | 070415-JZ |
| #112828184 | 7/14/2010 | EPD INVESTMENT C DD | | ($125.00) | mARINA SARAVIA PAYROLL | 070415-JZ |
| | | **Zeman, Jacklyn Total** | **$3,133,878.57** | **($1,622,483.17)** | | |
| | | **INVESTOR TRANSACTIONS Total** | **$64,524,086.92** | **($53,992,597.43)** | | |

## RELATED ENTITY TRANSACTIONS
## BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112018034 | 12/8/2003 | BROADWAY ENTERTANMENT MARKETIN | $30,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 12/12/2003 | BROADWAY ENTERTANMENT MARKETIN | $40,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 12/16/2003 | BROADWAY ENTERTANMENT MARKETIN | $35,000.00 | | Deposit | ACCOUNT FUNDING |
| #112018034 | 12/23/2003 | BROADWAY ENTERTANMENT MARKETIN | | ($99.75) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 12/23/2003 | BROADWAY ENTERTANMENT MARKETIN | | ($16,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 12/29/2003 | BROADWAY ENTERTANMENT MARKETIN | | ($20,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 1/6/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($115.80) | | ACCOUNTS PAYABLE |
| #112122257 | 1/6/2004 | BROADWAY ENTERTANMENT MARKETIN | $2,625.69 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/6/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($207.94) | | ACCOUNTS PAYABLE |
| #112122257 | 1/6/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($1,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 1/6/2004 | BROADWAY ENTERTANMENT MARKETIN | $1,115.46 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/6/2004 | BROADWAY ENTERTANMENT MARKETIN | $1,902.79 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/13/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($16,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 1/15/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($20,000.00) | FUNDING | ACCOUNT FUNDING |
| #112018034 | 1/21/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($62.49) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 1/22/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($3,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 1/23/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($15,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 2/2/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($40,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 2/9/2004 | BROADWAY ENTERTANMENT MARKETIN | $30,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 2/12/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($43,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 2/18/2004 | Countrywide | | ($2,852.74) | CONF#2004021712490011BP | BEMMovie |
| #112122257 | 2/23/2004 | BROADWAY ENTERTANMENT MARKETIN | $16,900.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 2/24/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($38.35) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 2/24/2004 | BROADWAY ENTERTANMENT MARKETIN | $53,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 2/27/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($10,000.00) | FUNDING | ACCOUNT FUNDING |
| #112122257 | 3/2/2004 | BROADWAY ENTERTANMENT MARKETIN | | ($6,000.00) | FUNDING | ACCOUNT FUNDING |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC
Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/5/2004 | BROADWAY ENTERTAINMENT MARKETIN | FUNDING | ($1,000.00) | | ACCOUNT FUNDING |
| #12122257 | 3/10/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $40,000.00 | ACCOUNT FUNDING |
| #12122257 | 3/10/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($614.93) | | ACCOUNTS PAYABLE |
| #12122257 | 3/10/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($428.98) | | ACCOUNTS PAYABLE |
| #12122257 | 3/15/2004 | Countrywide | Redacted Account Information | ($2,852.74) | | BEMMovie |
| #12122257 | 3/17/2004 | BROADWAY ENTERTAINMENT MARKETIN | FUNDING | ($16,000.00) | | ACCOUNT FUNDING |
| #12122257 | 3/19/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $300,000.00 | ACCOUNT FUNDING |
| #12122257 | 3/19/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($534.83) | | ACCOUNTS PAYABLE |
| #12122257 | 3/23/2004 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | ($50.08) | | Account Analysis |
| #12122257 | 3/30/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $130,000.00 | ACCOUNT FUNDING |
| #12122257 | 4/7/2004 | BROADWAY ENTERTAINMENT MARKETIN | FUNDING | ($4,000.00) | | ACCOUNT FUNDING |
| #12122257 | 4/14/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $12,000.00 | ACCOUNT FUNDING |
| #12122257 | 4/15/2004 | Countrywide | Redacted Account Information | ($2,871.90) | | BEMMovie |
| #12122257 | 4/19/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $50,000.00 | ACCOUNT FUNDING |
| #12122257 | 4/20/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $115,000.00 | ACCOUNT FUNDING |
| #12122257 | 4/20/2004 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | ($79.05) | | Account Analysis |
| #12122257 | 4/21/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,097.13) | | ACCOUNTS PAYABLE |
| #12122257 | 5/6/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($140.74) | | ACCOUNTS PAYABLE |
| #12122257 | 5/6/2004 | BROADWAY ENTERTAINMENT MARKETIN | | | $2,617.50 | ACCOUNTS RECEIVABLE |
| #12122257 | 5/13/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($124.29) | | ACCOUNTS RECEIVABLE |
| #12122257 | 5/13/2004 | BROADWAY ENTERTAINMENT MARKETIN | | | $1,009.77 | ACCOUNTS RECEIVABLE |
| #12122257 | 5/17/2004 | BROADWAY ENTERTAINMENT MARKETIN | Transfer to BEM 001660055 | ($35,000.00) | | ACCOUNT FUNDING |
| #12122257 | 5/17/2004 | Countrywide | Redacted Account Information | ($2,871.90) | | BEMMovie |
| #12122257 | 5/20/2004 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | ($69.93) | | Account Analysis |
| #12122257 | 5/21/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $371.40 | UNDEPOSITED FUNDS |
| #12122257 | 5/21/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($557.34) | | ACCOUNTS PAYABLE |
| #12122257 | 5/27/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $30,000.00 | ACCOUNT FUNDING |
| #12122257 | 6/2/2004 | BROADWAY ENTERTAINMENT MARKETIN | Per Request | ($6,000.00) | | ACCOUNT FUNDING |
| #12122257 | 6/2/2004 | BROADWAY ENTERTAINMENT MARKETIN | Per Request | ($6,000.00) | | ACCOUNT FUNDING |
| #12122257 | 6/7/2004 | BROADWAY ENTERTAINMENT MARKETIN | Per Request | | $20,000.00 | ACCOUNT FUNDING |
| #12122257 | 6/8/2004 | BROADWAY ENTERTAINMENT MARKETIN | | | $8,648.35 | ACCOUNTS RECEIVABLE |
| #12122257 | 6/8/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($298.17) | | ACCOUNTS PAYABLE |
| #12122257 | 6/16/2004 | Countrywide | Redacted Account Information | ($2,871.90) | | BEMMovie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/17/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $5,000.00 | ACCOUNT FUNDING |
| #112122257 | 6/22/2004 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($42.95) | | Account Analysis |
| #112122257 | 6/23/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($422.69) | | ACCOUNTS PAYABLE |
| #112122257 | 6/24/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $40,000.00 | ACCOUNT FUNDING |
| #112122257 | 6/25/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $25,000.00 | ACCOUNT FUNDING |
| #112122257 | 6/28/2004 | Chase | 05/04 Acct # | ($3,777.55) | | BEMMovie |
| #112122257 | 6/29/2004 | LAURIE ZABALLOS MUNOZ-FLORES | CASH DEPOSIT | | $900.00 | BEMMovie |
| #112122257 | 6/30/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $150,000.00 | ACCOUNT FUNDING |
| #112122257 | 7/2/2004 | BMW | Redacted Account Information | ($295.38) | | BEMMovie |
| #112122257 | 7/7/2004 | BROADWAY ENTERTAINMENT MARKETIN | per ruben | ($211,000.00) | | ACCOUNT FUNDING |
| #112122257 | 7/8/2004 | AMERICAN BROADCAST EMPLOYEES FC | 06/01/04 ACCT # | ($586.14) | | BEMMovie |
| #112122257 | 7/12/2004 | Wells Fargo | Final Payment for Acct. # | ($15,333.29) | | BEMMovie |
| #112122257 | 7/15/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $60,000.00 | ACCOUNT FUNDING |
| #112122257 | 7/15/2004 | Countrywide | Redacted Account Information | ($2,871.90) | | BEMMovie |
| #112122257 | 7/19/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $12,000.00 | ACCOUNT FUNDING |
| #112122257 | 7/20/2004 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($88.86) | | Account Analysis |
| #112122257 | 7/29/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $140,000.00 | ACCOUNT FUNDING |
| #112122257 | 8/2/2004 | Chase | Redacted Account Information | ($1,834.16) | | BEMMovie |
| #112122257 | 8/3/2004 | BROADWAY ENTERTAINMENT MARKETIN | | | $69.93 | ACCOUNTS RECEIVABLE |
| #112122257 | 8/3/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($486.72) | | ACCOUNTS PAYABLE |
| #112122257 | 8/5/2004 | BROADWAY ENTERTAINMENT MARKETIN | | | $96.88 | ACCOUNTS RECEIVABLE |
| #112122257 | 8/11/2004 | BROADWAY ENTERTAINMENT MARKETIN | Per RM | | $45,000.00 | ACCOUNT FUNDING |
| #112122257 | 8/13/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($181.84) | | ACCOUNTS PAYABLE |
| #112122257 | 8/13/2004 | BROADWAY ENTERTAINMENT MARKETIN | | | $802.26 | ACCOUNTS RECEIVABLE |
| #112122257 | 8/13/2004 | BMW | BMW Acct # 1000225309 | ($299.23) | | BEMMovie |
| #112122257 | 8/16/2004 | Countrywide | Redacted Account Information | ($2,871.90) | | BEMMovie |
| #112122257 | 8/17/2004 | Chase | Redacted Account Information | ($2,869.98) | | BEMMovie |
| #112122257 | 8/20/2004 | BROADWAY ENTERTAINMENT MARKETIN | | | $798.01 | ACCOUNTS RECEIVABLE |
| #112122257 | 8/20/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($144.44) | | ACCOUNTS PAYABLE |
| #112122257 | 8/24/2004 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($49.65) | | Account Analysis |
| #112122257 | 8/25/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #112122257 | 9/1/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($397.02) | | ACCOUNTS PAYABLE |
| #112122257 | 9/3/2004 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $15,000.00 | ACCOUNT FUNDING |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/3/2004 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 9/13/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($176.70) | | ACCOUNTS PAYABLE |
| #12122257 | 9/14/2004 | BROADWAY ENTERTAINMENT MARKETIN | $270,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 9/14/2004 | BROADWAY ENTERTAINMENT MARKETIN | $42.95 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 9/15/2004 | Chase | | ($6,537.59) | Redacted Account Information | BEMMovie |
| #12122257 | 9/16/2004 | Countrywide | | ($2,871.90) | Redacted Account Information | BEMMovie |
| #12122257 | 9/17/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($111.32) | 03-720B | ACCOUNTS PAYABLE |
| #12122257 | 9/17/2004 | BROADWAY ENTERTAINMENT MARKETIN | $1,082.35 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 9/21/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | Per RM | ACCOUNT FUNDING |
| #12122257 | 9/21/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($40.40) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 9/22/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($13,000.00) | Per RM | ACCOUNT FUNDING |
| #12122257 | 9/22/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($370.86) | | ACCOUNTS PAYABLE |
| #12122257 | 9/29/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($28,000.00) | | ACCOUNT FUNDING |
| #12122257 | 9/30/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($6,000.00) | | ACCOUNT FUNDING |
| #12122257 | 9/30/2004 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 10/5/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($17,000.00) | Per RM | ACCOUNT FUNDING |
| #12122257 | 10/5/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($15,000.00) | Per RM | ACCOUNT FUNDING |
| #12122257 | 10/7/2004 | BROADWAY ENTERTAINMENT MARKETIN | $40.40 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 10/7/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($194.81) | | ACCOUNTS PAYABLE |
| #12122257 | 10/12/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($9,000.00) | Per RM | ACCOUNT FUNDING |
| #12122257 | 10/12/2004 | Chase | | ($3,477.81) | Redacted Account Information | BEMMovie |
| #12122257 | 10/12/2004 | Countrywide | | ($2,871.90) | Redacted Account Information | BEMMovie |
| #12122257 | 10/15/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($30,000.00) | | ACCOUNT FUNDING |
| #12122257 | 10/18/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($30,000.00) | | ACCOUNT FUNDING |
| #12122257 | 10/20/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($61.16) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 10/27/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | | ACCOUNT FUNDING |
| #12122257 | 10/28/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($266.18) | | ACCOUNTS PAYABLE |
| #12122257 | 11/1/2004 | LA COUNTY TAX ASSESSOR | | ($4,007.75) | Redacted Account Information | BEMMovie |
| #12122257 | 11/2/2004 | BMW | | ($299.23) | BMW Acct. # 1000225309 | BEMMovie |
| #12122257 | 11/5/2004 | BROADWAY ENTERTAINMENT MARKETIN | $851.04 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 11/5/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,509.72) | | ACCOUNTS PAYABLE |
| #12122257 | 11/5/2004 | Chase | | ($3,609.95) | Redacted Account Information | BEMMovie |
| #12122257 | 11/10/2004 | BROADWAY ENTERTAINMENT MARKETIN | $770.32 | | | ACCOUNTS RECEIVABLE |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/10/2004 | Countrywide | | ($2,871.90) | Redacted Account Information | BEMMovie |
| #12122257 | 11/19/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($234.75) | | ACCOUNTS PAYABLE |
| #12122257 | 11/19/2004 | BROADWAY ENTERTAINMENT MARKETIN | $192.57 | | Per RM | ACCOUNTS RECEIVABLE |
| #12122257 | 11/22/2004 | BROADWAY ENTERTAINMENT MARKETIN | $110,000.00 | | | ACCOUNT FUNDING |
| #12122257 | 11/23/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($41.40) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #12122257 | 11/29/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($331.19) | | ACCOUNTS PAYABLE |
| #12122257 | 12/1/2004 | BROADWAY ENTERTAINMENT MARKETIN | $50,000.00 | | Per RM | ACCOUNT FUNDING |
| #12122257 | 12/2/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($220.90) | | ACCOUNTS PAYABLE |
| #12122257 | 12/2/2004 | BROADWAY ENTERTAINMENT MARKETIN | $995.92 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 12/2/2004 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 12/8/2004 | Chase | | ($6,185.71) | Redacted Account Information | BEMMovie |
| #12122257 | 12/14/2004 | Countrywide | | ($2,871.90) | Redacted Account Information | BEMMovie |
| #12122257 | 12/15/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($10,000.00) | Per RM | ACCOUNT FUNDING |
| #12122257 | 12/21/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($48.61) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #12122257 | 12/22/2004 | BROADWAY ENTERTAINMENT MARKETIN | | ($345.83) | | ACCOUNTS PAYABLE |
| #12122257 | 12/29/2004 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 1/3/2005 | BROADWAY ENTERTAINMENT MARKETIN | $45,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 1/10/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($446.64) | | ACCOUNTS PAYABLE |
| #12122257 | 1/10/2005 | BROADWAY ENTERTAINMENT MARKETIN | $160.34 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 1/11/2005 | Chase | | ($6,516.04) | Redacted Account Information | BEMMovie |
| #12122257 | 1/14/2005 | ADP PAYROLL INC | | ($125.00) | E duggins payroll taxes reimbursed | BEMMovie |
| #12122257 | 1/14/2005 | ADP PAYROLL INC | | ($500.00) | Erika Duggins ck 14807874 | BEMMovie |
| #12122257 | 1/14/2005 | BROADWAY ENTERTAINMENT MARKETIN | $45,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 1/18/2005 | Countrywide | | ($2,871.90) | Redacted Account Information | BEMMovie |
| #12122257 | 1/19/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | Funds Transfer | ACCOUNT FUNDING |
| #12122257 | 1/20/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($58.25) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #12122257 | 1/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | Funds Transfer | ACCOUNT FUNDING |
| #12122257 | 1/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($131.73) | | ACCOUNTS PAYABLE |
| #12122257 | 1/26/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | Funds Transfer | ACCOUNT FUNDING |
| #12122257 | 1/28/2005 | LA COUNTY TAX ASSESSOR | | ($4,007.75) | Assessors ID# 4360 018 013 04 000 | BEMMovie |
| #12122257 | 1/31/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($40,000.00) | Funds Transfer | ACCOUNT FUNDING |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($400.00) | Erika Duggins ck 50001 | BEMMovie |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($1,600.00) | Erika Duggins ck 50001 | BEMMovie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/4/2005 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 2/7/2005 | BROADWAY ENTERTAINMENT MARKETIN | $20,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 2/8/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($654.00) | Inv#s03-6278, 03-7938,03-8318,03-9338,03-9928 | BEMMovie |
| #12122257 | 2/9/2005 | BROADWAY ENTERTAINMENT MARKETIN | $110,000.00 | | per ruben | ACCOUNT FUNDING |
| #12122257 | 2/11/2005 | Chase | | ($4,928.26) | Redacted Account Information | BEMMovie |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($1,650.00) | Erika Duggins ck 15312936 | BEMMovie |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($412.50) | Erika Duggins ck 15312936 | BEMMovie |
| #12122257 | 2/17/2005 | Countrywide | | ($2,871.90) | Redacted Account Information | BEMMovie |
| #12122257 | 2/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($49.55) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 3/1/2005 | ADP PAYROLL INC | | ($1,350.00) | Erika Duggins ck 15601951 | BEMMovie |
| #12122257 | 3/1/2005 | ADP PAYROLL INC | | ($337.50) | Erika Duggins ck 15601951 | BEMMovie |
| #12122257 | 3/2/2005 | BROADWAY ENTERTAINMENT MARKETIN | $1,659.74 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 3/2/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($208.98) | | ACCOUNTS PAYABLE |
| #12122257 | 3/3/2005 | BROADWAY ENTERTAINMENT MARKETIN | $148.26 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 3/3/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($224.47) | | ACCOUNTS PAYABLE |
| #12122257 | 3/4/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($80,000.00) | | ACCOUNT FUNDING |
| #12122257 | 3/7/2005 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 3/10/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($563.03) | | ACCOUNTS PAYABLE |
| #12122257 | 3/15/2005 | ADP PAYROLL INC | | ($412.50) | Erika Duggins ck 15871615 | BEMMovie |
| #12122257 | 3/15/2005 | ADP PAYROLL INC | | ($1,650.00) | Erika Duggins ck 15871615 | BEMMovie |
| #12122257 | 3/15/2005 | Chase | | ($6,008.18) | Redacted Account Information | BEMMovie |
| #12122257 | 3/16/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #12122257 | 3/16/2005 | Countrywide | | ($2,871.90) | Redacted Account Information | BEMMovie |
| #12122257 | 3/17/2005 | BROADWAY ENTERTAINMENT MARKETIN | $85,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 3/22/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($63.16) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 3/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | $250,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 3/28/2005 | BROADWAY ENTERTAINMENT MARKETIN | $1,600.29 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($1,800.00) | Erika Duggins ck 16226093 | BEMMovie |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($450.00) | Erika Duggins ck 16226093 | BEMMovie |
| #12122257 | 4/1/2005 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 4/4/2005 | BROADWAY ENTERTAINMENT MARKETIN | $1,197.00 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 4/4/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($351.46) | | ACCOUNTS PAYABLE |
| #12122257 | 4/13/2005 | Chase | | ($3,504.63) | Redacted Account Information | BEMMovie |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/14/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($192.00) | Erika Duggins ck 16489493 | ACCOUNTS PAYABLE |
| #12122257 | 4/15/2005 | ADP PAYROLL INC | | ($446.85) | Erika Duggins ck 16489493 | BEMMovie |
| #12122257 | 4/15/2005 | ADP PAYROLL INC | | ($1,787.39) | Redacted Account Information | BEMMovie |
| #12122257 | 4/15/2005 | Countrywide | | ($2,940.37) | Redacted Account Information | BEMMovie |
| #12122257 | 4/20/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($77.65) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 4/21/2005 | BROADWAY ENTERTAINMENT MARKETIN | $769.28 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 4/21/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($345.84) | | ACCOUNTS PAYABLE |
| #12122257 | 4/28/2005 | BROADWAY ENTERTAINMENT MARKETIN | $944.12 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 5/2/2005 | ADP PAYROLL INC | | ($375.00) | Erika Duggins ck 16766776 | BEMMovie |
| #12122257 | 5/2/2005 | ADP PAYROLL INC | | ($1,500.00) | Erika Duggins ck 16766776 | BEMMovie |
| #12122257 | 5/3/2005 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 5/9/2005 | BROADWAY ENTERTAINMENT MARKETIN | $17,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 5/16/2005 | BROADWAY ENTERTAINMENT MARKETIN | $189,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 5/16/2005 | ADP PAYROLL INC | | ($1,500.00) | Erika Duggins ck 17034088 | BEMMovie |
| #12122257 | 5/16/2005 | ADP PAYROLL INC | | ($375.00) | Erika Duggins ck 17034088 | BEMMovie |
| #12122257 | 5/16/2005 | Countrywide | | ($2,940.37) | Redacted Account Information | BEMMovie |
| #12122257 | 5/17/2005 | BROADWAY ENTERTAINMENT MARKETIN | $25,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 5/18/2005 | Chase | | ($3,763.81) | Redacted Account Information | BEMMovie |
| #12122257 | 5/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($282.96) | | ACCOUNTS PAYABLE |
| #12122257 | 5/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($52.49) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 5/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | $77.65 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 5/25/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($40,700.00) | | ACCOUNT FUNDING |
| #12122257 | 5/26/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($162.04) | | ACCOUNTS PAYABLE |
| #12122257 | 5/26/2005 | BROADWAY ENTERTAINMENT MARKETIN | $359.55 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 6/1/2005 | BROADWAY ENTERTAINMENT MARKETIN | $45,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($250.00) | Erika Duggins ck 17347609 Commission | BEMMovie |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($450.00) | Erika Duggins ck 17347608 | BEMMovie |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($1,000.00) | Erika Duggins ck 17347609 Commission | BEMMovie |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($1,800.00) | Erika Duggins ck 17347608 | BEMMovie |
| #12122257 | 6/2/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($277.20) | | ACCOUNTS PAYABLE |
| #12122257 | 6/2/2005 | BROADWAY ENTERTAINMENT MARKETIN | $1,162.28 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 6/6/2005 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 6/8/2005 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | Deposit | ACCOUNT FUNDING |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/8/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($100,000.00) | | ACCOUNT FUNDING |
| #112122257 | 6/13/2005 | Chase | | ($1,622.12) | Redacted Account Information | BEM/Movie |
| #112122257 | 6/14/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($31,000.00) | | ACCOUNT FUNDING |
| #112122257 | 6/14/2005 | Bank of America | | ($4,488.35) | Redacted Account Information | BEM/Movie |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($412.50) | ERIKA DUGGINS CK 1195.16 | BEM/Movie |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($1,650.00) | ERIKA DUGGINS CK 1195.16 | BEM/Movie |
| #112122257 | 6/15/2005 | Countrywide | | ($2,940.37) | Redacted Account Information | BEM/Movie |
| #112122257 | 6/20/2005 | WASHINGTON MUTUAL | | ($68.22) | | BEM/Movie |
| #112122257 | 6/21/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($72.74) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 6/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($345.33) | | ACCOUNTS PAYABLE |
| #112122257 | 6/28/2005 | MERCURY INSURANCE COMPANY | | ($1,059.80) | Redacted Account Information | BEM/Movie |
| #112122257 | 6/30/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($85,000.00) | | ACCOUNT FUNDING |
| #112122257 | 6/30/2005 | BMW | | ($299.23) | Redacted Account Information | BEM/Movie |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($1,320.00) | ERIKA DUGGINS CK17939014 | BEM/Movie |
| #112122257 | 7/6/2005 | BROADWAY ENTERTAINMENT MARKETIN | $90,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 7/8/2005 | BROADWAY ENTERTAINMENT MARKETIN | $1,348.54 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 7/8/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($32,000.00) | | ACCOUNT FUNDING |
| #112122257 | 7/8/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($215.75) | | ACCOUNTS PAYABLE |
| #112122257 | 7/15/2005 | Countrywide | | ($2,926.05) | Redacted Account Information | BEM/Movie |
| #112122257 | 7/18/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($9,000.00) | | ACCOUNT FUNDING |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | ($1,650.00) | ERIKA DUGGINS CK18222737 | BEM/Movie |
| #112122257 | 7/20/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($56.15) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 7/20/2005 | Bank of America | | ($4,665.75) | Redacted Account Information | BEM/Movie |
| #112122257 | 7/21/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($75,500.00) | | ACCOUNT FUNDING |
| #112122257 | 7/21/2005 | WASHINGTON MUTUAL | | ($89.59) | Redacted Account Information | BEM/Movie |
| #112122257 | 7/26/2005 | BROADWAY ENTERTAINMENT MARKETIN | $5,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 7/26/2005 | Suzana Palaic Interior Design | | ($6,405.00) | Tub Proposal / Inv. # 11239 Retainer | BEM/Movie |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | ($1,500.00) | ERIKA DUGGINS CK | BEM/Movie |
| #112122257 | 8/4/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($46,000.00) | | ACCOUNT FUNDING |
| #112122257 | 8/5/2005 | BMW | | ($299.23) | Redacted Account Information | BEM/Movie |
| #112122257 | 8/8/2005 | KEITH PRESSMAN | $17,351.89 | | Cima Legal Fees Payment to KEP | BEM/Movie |
| #112122257 | 8/9/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($58,000.00) | | ACCOUNT FUNDING |
| #112122257 | 8/9/2005 | Suzana Palaic Interior Design | | ($569.25) | Proposal #2 Powder Room | BEM/Movie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/9/2005 | Suzana Palaic Interior Design | Proposal #1 Master Bath | ($4,122.75) | | BEMMovie |
| #12122257 | 8/11/2005 | LEGACY AT WESTWOOD | AUGUST 2005 | ($1,831.39) | | BEMMovie |
| #12122257 | 8/15/2005 | ADP PAYROLL INC | ERIKA DUGGINS CK | ($1,650.00) | | BEMMovie |
| #12122257 | 8/15/2005 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $70,000.00 | ACCOUNT FUNDING |
| #12122257 | 8/16/2005 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $45,000.00 | ACCOUNT FUNDING |
| #12122257 | 8/17/2005 | Bank of America | Redacted Account Information | ($4,533.10) | | BEMMovie |
| #12122257 | 8/17/2005 | Countrywide | Redacted Account Information | ($2,926.05) | | BEMMovie |
| #12122257 | 8/18/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($70,000.00) | | ACCOUNT FUNDING |
| #12122257 | 8/19/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($240.28) | | ACCOUNTS PAYABLE |
| #12122257 | 8/19/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($80,000.00) | | ACCOUNT FUNDING |
| #12122257 | 8/19/2005 | BROADWAY ENTERTAINMENT MARKETIN | | | $128.89 | ACCOUNTS RECEIVABLE |
| #12122257 | 8/23/2005 | WASHINGTON MUTUAL | Redacted Account Information | ($187.15) | | BEMMovie |
| #12122257 | 8/23/2005 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($56.24) | | Account Analysis |
| #12122257 | 8/24/2005 | CIMA ENTERTAINMENT MARKETING, LLC | Deposit | | $64,500.00 | BEMMovie |
| #12122257 | 8/25/2005 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $1,982.51 | ACCOUNTS RECEIVABLE |
| #12122257 | 8/25/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($100,000.00) | | ACCOUNT FUNDING |
| #12122257 | 8/29/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($623.63) | | ACCOUNTS PAYABLE |
| #12122257 | 8/29/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($174.55) | | ACCOUNTS PAYABLE |
| #12122257 | 8/30/2005 | BMW | Redacted Account Information | ($299.23) | | BEMMovie |
| #12122257 | 9/1/2005 | ADP PAYROLL INC | ERIKA DUGGINS BONUS | ($2,000.00) | | BEMMovie |
| #12122257 | 9/1/2005 | ADP PAYROLL INC | ERIKA DUGGINS CK | ($1,800.00) | | BEMMovie |
| #12122257 | 9/1/2005 | Suzana Palaic Interior Design | Inv #112552Zabal | ($805.83) | | BEMMovie |
| #12122257 | 9/7/2005 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $110,000.00 | ACCOUNT FUNDING |
| #12122257 | 9/8/2005 | LEGACY AT WESTWOOD | September 2005 | ($3,449.00) | | BEMMovie |
| #12122257 | 9/15/2005 | ADP PAYROLL INC | ERIKA DUGGINS CK | ($1,650.00) | | BEMMovie |
| #12122257 | 9/16/2005 | BROADWAY ENTERTAINMENT MARKETIN | | | $56.24 | ACCOUNTS RECEIVABLE |
| #12122257 | 9/16/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($40,000.00) | | ACCOUNT FUNDING |
| #12122257 | 9/16/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($365.26) | | ACCOUNTS PAYABLE |
| #12122257 | 9/16/2005 | Suzana Palaic Interior Design | Redacted Account Information | ($39,876.65) | | BEMMovie |
| #12122257 | 9/19/2005 | Bank of America | Redacted Account Information | ($3,987.66) | | BEMMovie |
| #12122257 | 9/19/2005 | Countrywide | Redacted Account Information | ($2,926.05) | | BEMMovie |
| #12122257 | 9/20/2005 | BROADWAY ENTERTAINMENT MARKETIN | Per JSP | ($20,000.00) | | ACCOUNT FUNDING |
| #12122257 | 9/20/2005 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($144.73) | | Account Analysis |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 9/21/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($35,000.00) | | ACCOUNT FUNDING |
| #112122257 | 9/22/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($40,000.00) | | ACCOUNT FUNDING |
| #112122257 | 9/22/2005 | WASHINGTON MUTUAL | | ($230.85) | Redacted Account Information | BEMMovie |
| #112122257 | 9/27/2005 | BROADWAY ENTERTAINMENT MARKETIN | $338.99 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 9/27/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($250.62) | | ACCOUNTS PAYABLE |
| #112122257 | 9/30/2005 | ADP PAYROLL INC | | ($1,650.00) | ERIKA DUGGINS CK | BEMMovie |
| #112122257 | 10/4/2005 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #112122257 | 10/6/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($169.50) | | ACCOUNTS PAYABLE |
| #112122257 | 10/7/2005 | Suzana Palaic Interior Design | | ($21,295.47) | 11302/0010/11302/30008/0007/0006/11301/0005/11300 | BEMMovie |
| #112122257 | 10/11/2005 | LEGACY AT WESTWOOD | | ($3,449.00) | October 2005 | BEMMovie |
| #112122257 | 10/14/2005 | ADP PAYROLL INC | | ($1,500.00) | ERIKA DUGGINS CK | BEMMovie |
| #112122257 | 10/17/2005 | Bank of America | | ($4,178.78) | Redacted Account Information | BEMMovie |
| #112122257 | 10/18/2005 | Countrywide | | ($2,926.05) | Redacted Account Information | BEMMovie |
| #112122257 | 10/20/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($224.11) | | ACCOUNTS PAYABLE |
| #112122257 | 10/20/2005 | BROADWAY ENTERTAINMENT MARKETIN | $144.73 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 10/20/2005 | WASHINGTON MUTUAL | | ($368.50) | Redacted Account Information | BEMMovie |
| #112122257 | 10/24/2005 | BROADWAY ENTERTAINMENT MARKETIN | $300,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 10/26/2005 | BROADWAY ENTERTAINMENT MARKETIN | $362.80 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 10/28/2005 | Suzana Palaic Interior Design | | ($34,760.37) | 0012/11317/11318/0015/0014/0016/11319 | BEMMovie |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($1,650.00) | erika duggins check | BEMMovie |
| #112122257 | 10/31/2005 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #112122257 | 11/1/2005 | Barneys New York | | ($681.24) | Redacted Account Information | BEMMovie |
| #112122257 | 11/4/2005 | BROADWAY ENTERTAINMENT MARKETIN | $200,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 11/9/2005 | LEGACY AT WESTWOOD | | ($3,449.00) | November 2005 | BEMMovie |
| #112122257 | 11/14/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($426.50) | | ACCOUNTS PAYABLE |
| #112122257 | 11/14/2005 | Bank of America | | ($5,548.36) | Redacted Account Information | BEMMovie |
| #112122257 | 11/16/2005 | Countrywide | | ($2,926.05) | Redacted Account Information | BEMMovie |
| #112122257 | 11/18/2005 | LA COUNTY TAX ASSESSOR | | ($4,041.62) | Assessor's ID#4360 018 013 05 000 | BEMMovie |
| #112122257 | 11/22/2005 | WASHINGTON MUTUAL | | ($547.80) | Redacted Account Information | BEMMovie |
| #112122257 | 11/29/2005 | BROADWAY ENTERTAINMENT MARKETIN | $180,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 11/29/2005 | Suzana Palaic Interior Design | | ($11,984.50) | 11344/11341/11345/11339/11343/0017/0018/0019 | BEMMovie |
| #112122257 | 11/30/2005 | BROADWAY ENTERTAINMENT MARKETIN | $30,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($1,650.00) | erika duggins payroll | BEMMovie |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/5/2005 | BROADWAY ENTERTAINMENT MARKETIN | $60,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 12/6/2005 | Countrywide | | ($2,926.05) | Redacted Account Information | BEM/Movie |
| #112122257 | 12/12/2005 | Suzana Palaic Interior Design | | ($3,607.43) | Inv # 11356 | BEM/Movie |
| #112122257 | 12/12/2005 | Suzana Palaic Interior Design | | ($4,200.10) | Inv # 11358 | BEM/Movie |
| #112122257 | 12/12/2005 | Suzana Palaic Interior Design | | ($1,803.21) | Inv # 11357 | BEM/Movie |
| #112122257 | 12/12/2005 | LEGACY AT WESTWOOD | | ($3,449.00) | December 2005 | BEM/Movie |
| #112122257 | 12/12/2005 | Suzana Palaic Interior Design | | ($2,096.25) | Inv # 11355 | BEM/Movie |
| #112122257 | 12/13/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($40,000.00) | | ACCOUNT FUNDING |
| #112122257 | 12/13/2005 | BROADWAY ENTERTAINMENT MARKETIN | $40,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 12/13/2005 | BROADWAY ENTERTAINMENT MARKETIN | $125,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 12/15/2005 | Bank of America | | ($6,481.63) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/15/2005 | ADP PAYROLL INC | | ($1,800.00) | erika duggins payroll | BEM/Movie |
| #112122257 | 12/15/2005 | NXIO Entertainment LLC | $35,000.00 | | RMA's NXIO 31 Entertinament LLC | ACCOUNT FUNDING |
| #112122257 | 12/16/2005 | K & A CONSTRUCTION | | ($50,000.00) | Per Request | BEM/Movie |
| #112122257 | 12/19/2005 | BROADWAY ENTERTAINMENT MARKETIN | $2,665.05 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 12/21/2005 | BROADWAY ENTERTAINMENT MARKETIN | $300,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 12/23/2005 | BROADWAY ENTERTAINMENT MARKETIN | | ($115,000.00) | | ACCOUNT FUNDING |
| #112122257 | 12/28/2005 | Countrywide | | ($2,926.05) | Redacted Account Information | BEM/Movie |
| #112122257 | 12/28/2005 | WASHINGTON MUTUAL | | ($676.51) | | BEM/Movie |
| #112122257 | 12/28/2005 | BMW | | ($613.42) | Redacted Account Information | BEM/Movie |
| #112122257 | 1/3/2006 | BROADWAY ENTERTAINMENT MARKETIN | $90,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 1/5/2006 | BROADWAY ENTERTAINMENT MARKETIN | $82.67 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/10/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($265,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/12/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($448.86) | | ACCOUNTS PAYABLE |
| #112122257 | 1/13/2006 | ADP PAYROLL INC | | ($1,500.00) | | BEM/Movie |
| #112122257 | 1/17/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($80,000.00) | | ACCOUNT FUNDING |
| #112122257 | 1/18/2006 | Bank of America | | ($7,738.07) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/18/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($137.07) | | ACCOUNTS PAYABLE |
| #112122257 | 1/19/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($80,000.00) | Per RM | ACCOUNT FUNDING |
| #112122257 | 1/24/2006 | LEGACY AT WESTWOOD | | ($1,668.87) | January 2006 | BEM/Movie |
| #112122257 | 1/24/2006 | KIMBERLY CHANG JOHNSON | | ($300.00) | Inv # 2003 | BEM/Movie |
| #112122257 | 1/24/2006 | WASHINGTON MUTUAL | | ($774.62) | | BEM/Movie |
| #112122257 | 1/24/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($84.29) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/25/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | $1,147.52 | ACCOUNTS RECEIVABLE |
| #112122257 | 1/27/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $200,000.00 | ACCOUNT FUNDING |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | erika duggins check | ($1,800.00) | | BEMMovie |
| #112122257 | 2/3/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | $2,705.28 | ACCOUNTS RECEIVABLE |
| #112122257 | 2/6/2006 | K & A CONSTRUCTION | Per Request | ($40,000.00) | | BEMMovie |
| #112122257 | 2/6/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $215,000.00 | ACCOUNT FUNDING |
| #112122257 | 2/6/2006 | BMW | Redacted Account Information | ($299.23) | | BEMMovie |
| #112122257 | 2/8/2006 | Suzana Palaic Interior Design | 11381/11374/11375/11376/11377/11378/11379/11380 | ($32,287.37) | | BEMMovie |
| #112122257 | 2/8/2006 | LA COUNTY TAX ASSESSOR | Assessors ID #4360018013O5000 | ($4,041.61) | | BEMMovie |
| #112122257 | 2/9/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($52.46) | | ACCOUNTS PAYABLE |
| #112122257 | 2/14/2006 | Bank of America | Redacted Account Information | ($6,233.56) | | BEMMovie |
| #112122257 | 2/15/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $178,000.00 | ACCOUNT FUNDING |
| #112122257 | 2/15/2006 | ADP PAYROLL INC | Erika Duggins | ($500.00) | | BEMMovie |
| #112122257 | 2/15/2006 | ADP PAYROLL INC | Erika Duggins | ($1,450.00) | | BEMMovie |
| #112122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | ($1,650.00) | | BEMMovie |
| #112122257 | 2/16/2006 | Countrywide | Redacted Account Information | ($2,926.05) | | BEMMovie |
| #112122257 | 2/22/2006 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($67.45) | | Account Analysis |
| #112122257 | 2/23/2006 | Acquire d'arte | Inv # 2010 | ($9,417.75) | | BEMMovie |
| #112122257 | 2/24/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($140,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/1/2006 | ADP PAYROLL INC | Erika Duggins | ($300.00) | | BEMMovie |
| #112122257 | 3/7/2006 | BMW | Redacted Account Information | ($299.23) | | BEMMovie |
| #112122257 | 3/10/2006 | WASHINGTON MUTUAL | Redacted Account Information | ($2,154.42) | | BEMMovie |
| #112122257 | 3/14/2006 | BROADWAY ENTERTAINMENT MARKETIN | Redacted Account Information | ($590.25) | | ACCOUNTS PAYABLE |
| #112122257 | 3/14/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | $2,825.62 | ACCOUNTS RECEIVABLE |
| #112122257 | 3/15/2006 | ADP PAYROLL INC | Week 08 P/E 031506 | ($807.84) | | BEMMovie |
| #112122257 | 3/16/2006 | Bank of America | Redacted Account Information | ($10,169.03) | | BEMMovie |
| #112122257 | 3/17/2006 | Countrywide | Redacted Account Information | ($2,926.05) | | BEMMovie |
| #112122257 | 3/20/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $108,000.00 | ACCOUNT FUNDING |
| #112122257 | 3/21/2006 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($135.40) | | Account Analysis |
| #112122257 | 3/27/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($38,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/28/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($50,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/29/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($40,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/31/2006 | ADP PAYROLL INC | WEEK 13 pERIOD ENDING 4/1/06 | ($1,615.68) | | BEMMovie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail  - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**

**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/4/2006 | Suzana Palaic Interior Design | | ($9,498.95) | 11408/11409/11407/11406/11404/11405/11390 | BEMMovie |
| #12122257 | 4/5/2006 | BROADWAY ENTERTAINMENT MARKETIN | $2,488.12 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 4/5/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($684.28) | | ACCOUNTS PAYABLE |
| #12122257 | 4/5/2006 | Bank of America | | ($11,525.39) | Redacted Account Information | BEMMovie |
| #12122257 | 4/7/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($64,000.00) | | ACCOUNT FUNDING |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($1,346.40) | | BEMMovie |
| #12122257 | 4/17/2006 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | Deposit | ACCOUNT FUNDING |
| #12122257 | 4/17/2006 | Countrywide | | ($2,926.05) | Redacted Account Information | BEMMovie |
| #12122257 | 4/20/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($87.59) | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | Account Analysis |
| #12122257 | 4/24/2006 | WASHINGTON MUTUAL | | ($1,403.70) | Redacted Account Information | BEMMovie |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($1,346.40) | wEEK 17 PERIOD ENDING 5/1/06 | BEMMovie |
| #12122257 | 5/2/2006 | BMW | | ($299.23) | Redacted Account Information | BEMMovie |
| #12122257 | 5/3/2006 | BROADWAY ENTERTAINMENT MARKETIN | $3,708.80 | | | ACCOUNTS PAYABLE |
| #12122257 | 5/3/2006 | Suzana Palaic Interior Design | | ($6,830.49) | 11411/11412/11421/11422 | ACCOUNTS RECEIVABLE |
| #12122257 | 5/3/2006 | BROADWAY ENTERTAINMENT MARKETIN | $175,000.00 | | Deposit | BEMMovie |
| #12122257 | 5/12/2006 | ADP PAYROLL INC | | ($1,481.04) | WK 19 PERIOD ENDING 5/15/6 | ACCOUNT FUNDING |
| #12122257 | 5/15/2006 | Bank of America | | ($5,266.32) | Redacted Account Information | BEMMovie |
| #12122257 | 5/16/2006 | Financial Services Remarketing, Inc. | | ($8,098.51) | Redacted Account Information | BEMMovie |
| #12122257 | 5/16/2006 | Countrywide | | ($2,926.05) | Redacted Account Information | BEMMovie |
| #12122257 | 5/22/2006 | Suzana Palaic Interior Design | | ($14,879.60) | 11432/11433/11438/11439/11440/11441/11442/11443 | BEMMovie |
| #12122257 | 5/22/2006 | WASHINGTON MUTUAL | | ($1,372.88) | Redacted Account Information | BEMMovie |
| #12018034 | 5/24/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($50,000.00) | | ACCOUNT FUNDING |
| #12122257 | 5/26/2006 | Utah Educational Savings Plan | | ($10,000.00) | Redacted Account Information | BEMMovie |
| #12122257 | 5/26/2006 | Utah Educational Savings Plan | | ($10,000.00) | Redacted Account Information | BEMMovie |
| #12018034 | 6/1/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($50,000.00) | | ACCOUNT FUNDING |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($1,615.68) | wk 21 Payroll w/e 5/31/06 | BEMMovie |
| #12122257 | 6/9/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($70,000.00) | | ACCOUNT FUNDING |
| #12122257 | 6/9/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($456.76) | | ACCOUNTS PAYABLE |
| #12122257 | 6/9/2006 | BROADWAY ENTERTAINMENT MARKETIN | $1,094.61 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 6/13/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($60,000.00) | | ACCOUNT FUNDING |
| #12122257 | 6/14/2006 | Bank of America | | ($25,207.75) | Redacted Account Information | BEMMovie |
| #12122257 | 6/15/2006 | ADP PAYROLL INC | | ($1,481.04) | Wk. 24  6/15/06 | BEMMovie |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/19/2006 | Countrywide | Redacted Account Information | ($2,926.05) | | BEMMovie |
| #112122257 | 6/22/2006 | WASHINGTON MUTUAL | Redacted Account Information | ($1,602.97) | | BEMMovie |
| #112122257 | 6/23/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $63,000.00 | ACCOUNT FUNDING |
| #112122257 | 6/26/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $185,000.00 | BROADWAY ENTERTAINMENT |
| #112122257 | 6/29/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($185,000.00) | | ACCOUNT FUNDING |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | ($1,481.04) | | ACCOUNT FUNDING |
| #112122257 | 7/13/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($600.05) | | ACCOUNTS PAYABLE |
| #112122257 | 7/13/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | $535.93 | ACCOUNTS RECEIVABLE |
| #112122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | ($2,346.40) | | BEMMovie |
| #112122257 | 7/14/2006 | Suzana Palaic Interior Design | 11458/11457/11459/11411 | ($10,245.68) | | BEMMovie |
| #112122257 | 7/14/2006 | Bank of America | Redacted Account Information | ($5,685.21) | | BEMMovie |
| #112122257 | 7/17/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $150,000.00 | ACCOUNT FUNDING |
| #112122257 | 7/17/2006 | Countrywide | Redacted Account Information | ($2,922.56) | | BEMMovie |
| #112122257 | 7/20/2006 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($89.80) | | Account Analysis |
| #112122257 | 7/27/2006 | WASHINGTON MUTUAL | Redacted Account Information | ($1,598.07) | | BEMMovie |
| #112122257 | 8/1/2006 | ADP PAYROLL INC | WK 30 PERIOD ENDING 8/1/06 | ($1,481.04) | | BEMMovie |
| #112122257 | 8/1/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $250,000.00 | BROADWAY ENTERTAINMENT |
| #112122257 | 8/7/2006 | WASHINGTON MUTUAL | Deposit | | $75,000.00 | ACCOUNT FUNDING |
| #112122257 | 8/7/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | $670.78 | ACCOUNTS RECEIVABLE |
| #112122257 | 8/7/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($410.36) | | ACCOUNTS PAYABLE |
| #112122257 | 8/11/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $120,000.00 | ACCOUNT FUNDING |
| #112122257 | 8/11/2006 | Bank of America | Redacted Account Information | ($6,001.19) | | BEMMovie |
| #112122257 | 8/15/2006 | ADP PAYROLL INC | wk 32 Period ending 8/15/2006 | ($1,481.04) | | BEMMovie |
| #112122257 | 8/15/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $260,000.00 | ACCOUNT FUNDING |
| #112122257 | 8/16/2006 | Countrywide | Redacted Account Information | ($2,922.08) | | BEMMovie |
| #112122257 | 8/22/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $6,000.00) | ACCOUNT FUNDING |
| #112122257 | 8/24/2006 | WASHINGTON MUTUAL | Redacted Account Information | ($10,000.00) | | BEMMovie |
| #112122257 | 8/31/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $75,000.00) | ACCOUNT FUNDING |
| #112122257 | 8/31/2006 | Suzana Palaic Interior Design | Inv. # 11472 | ($6,764.58) | | BEMMovie |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | wk 35 Period Ending 8/31/06 | ($1,615.68) | | BEMMovie |
| #112122257 | 9/7/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($175,000.00) | | ACCOUNT FUNDING |
| #112122257 | 9/7/2006 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($1,408.33) | | BEMMovie |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/18/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $70,000.00 | | ACCOUNT FUNDING |
| #12122257 | 9/18/2006 | Bank of America | Redacted Account Information | | ($5,725.16) | BEMMovie |
| #12122257 | 9/18/2006 | Countrywide | Redacted Account Information | | ($2,922.08) | BEMMovie |
| #12122257 | 9/27/2006 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | | ($1,346.40) | BEMMovie |
| #12122257 | 10/3/2006 | BROADWAY ENTERTAINMENT MARKETIN | | $685.59 | | ACCOUNTS RECEIVABLE |
| #12122257 | 10/3/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($432.49) | ACCOUNTS PAYABLE |
| #12122257 | 10/5/2006 | Suzana Palaic Interior Design | Inv. # 11488 | | ($4,315.66) | BEMMovie |
| #12122257 | 10/10/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($200,000.00) | ACCOUNT FUNDING |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | Wk 41 P/E 10/15/06 | | ($1,346.44) | BEMMovie |
| #12122257 | 10/16/2006 | K & A CONSTRUCTION | Rick & Laurie Flores / 10576 Lindbrook Ave. | | ($26,772.36) | BEMMovie |
| #12122257 | 10/17/2006 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $300,000.00 | | ACCOUNT FUNDING |
| #12122257 | 10/17/2006 | Countrywide | Redacted Account Information | | ($3,172.13) | BEMMovie |
| #12122257 | 10/19/2006 | BROADWAY ENTERTAINMENT MARKETIN | | $571.55 | | ACCOUNTS RECEIVABLE |
| #12122257 | 10/19/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($586.64) | ACCOUNTS PAYABLE |
| #12122257 | 10/24/2006 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($107.01) | Account Analysis |
| #12122257 | 10/25/2006 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | | ($1,615.68) | BEMMovie |
| #12122257 | 11/2/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($25,000.00) | ACCOUNT FUNDING |
| #12122257 | 11/3/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($190,000.00) | ACCOUNT FUNDING |
| #12122257 | 11/8/2006 | BROADWAY ENTERTAINMENT MARKETIN | Per JSP | | ($30,000.00) | ACCOUNT FUNDING |
| #12122257 | 11/8/2006 | Suzana Palaic Interior Design | Inv. # 11502 / 11501 | | ($3,457.78) | BEMMovie |
| #12122257 | 11/10/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($200,000.00) | ACCOUNT FUNDING |
| #12122257 | 11/13/2006 | Bank of America | Redacted Account Information | | ($5,055.88) | BEMMovie |
| #12122257 | 11/15/2006 | BROADWAY ENTERTAINMENT MARKETIN | | $617.53 | | ACCOUNTS RECEIVABLE |
| #12122257 | 11/15/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($420.61) | ACCOUNTS PAYABLE |
| #12122257 | 11/15/2006 | ADP PAYROLL INC | J Nguyen Bonus | | ($1,000.00) | BEMMovie |
| #12122257 | 11/15/2006 | ADP PAYROLL INC | J Nguyen Payroll | | ($1,481.04) | BEMMovie |
| #12122257 | 11/17/2006 | Countrywide | Redacted Account Information | | ($3,172.13) | BEMMovie |
| #12122257 | 11/21/2006 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($77.55) | Account Analysis |
| #12122257 | 11/21/2006 | Bank of America | Redacted Account Information | | ($3,791.13) | BEMMovie |
| #12122257 | 11/22/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($100,000.00) | ACCOUNT FUNDING |
| #12122257 | 11/22/2006 | BROADWAY ENTERTAINMENT MARKETIN | To JSP | | ($3,500.00) | JERROLD |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/27/2006 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |
| #12122257 | 11/29/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($345,000.00) | ACCOUNT FUNDING |
| #12122257 | 12/1/2006 | ADP PAYROLL INC | J Nguyen Payroll | | ($1,481.04) | BEMMovie |
| #12122257 | 12/6/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($10,000.00) | ACCOUNT FUNDING |
| #12122257 | 12/6/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($5,000.00) | ACCOUNT FUNDING |
| #12122257 | 12/7/2006 | BROADWAY ENTERTAINMENT MARKETIN | | $830.13 | | ACCOUNTS RECEIVABLE |
| #12122257 | 12/7/2006 | BROADWAY ENTERTAINMENT MARKETIN | | | ($415.61) | ACCOUNTS PAYABLE |
| #12122257 | 12/11/2006 | LA COUNTY TAX ASSESSOR | Assessors ID#4360 018 013 06 000 | | ($4,248.94) | BEMMovie |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | J Nguyen Payroll | | ($1,481.04) | BEMMovie |
| #12122257 | 12/18/2006 | Countrywide | Redacted Account Information | | ($3,172.13) | BEMMovie |
| #12122257 | 12/18/2006 | Bank of America | Redacted Account Information | | ($4,686.10) | BEMMovie |
| #12122257 | 12/27/2006 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |
| #12122257 | 12/28/2006 | ADP PAYROLL INC | J Nguyen Payroll | | ($1,346.44) | BEMMovie |
| #12122257 | 1/4/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $20,000.00 | | ACCOUNT FUNDING |
| #12122257 | 1/11/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($100,000.00) | BROADWAY ENTERTAINMENT |
| #12122257 | 1/11/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($130,000.00) | ACCOUNT FUNDING |
| #12122257 | 1/12/2007 | BROADWAY ENTERTAINMENT MARKETIN | | $602.35 | | ACCOUNTS RECEIVABLE |
| #12122257 | 1/12/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($323.58) | ACCOUNTS PAYABLE |
| #12122257 | 1/16/2007 | Bank of America | Redacted Account Information | | ($5,009.15) | BEMMovie |
| #12122257 | 1/17/2007 | ADP PAYROLL INC | J Nguyen Payroll | | ($1,481.04) | BEMMovie |
| #12122257 | 1/17/2007 | Countrywide | Redacted Account Information | | ($3,172.13) | BEMMovie |
| #12122257 | 1/22/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($250,000.00) | ACCOUNT FUNDING |
| #12122257 | 1/23/2007 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |
| #12122257 | 1/24/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($30,000.00) | ACCOUNT FUNDING |
| #12122257 | 1/25/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($100,000.00) | ACCOUNT FUNDING |
| #12122257 | 1/25/2007 | Suzana Palaic Interior Design | 11512 / 11528 | | ($1,218.36) | BEMMovie |
| #12122257 | 1/31/2007 | LAURIE ZABALLOS MUNOZ-FLORES | Per Request | | ($15,000.00) | BEMMovie |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | J Nguyen Payroll | | ($1,615.68) | BEMMovie |
| #12122257 | 2/8/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $195,000.00 | | ACCOUNT FUNDING |
| #12122257 | 2/9/2007 | BROADWAY ENTERTAINMENT MARKETIN | | $1,096.67 | | ACCOUNTS RECEIVABLE |
| #12122257 | 2/9/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($516.24) | ACCOUNTS PAYABLE |
| #12122257 | 2/12/2007 | Bank of America | Redacted Account Information | | ($7,597.86) | BEMMovie |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | J Nguyen Payroll | | ($2,481.04) | BEMMovie |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

RELATED ENTITY TRANSACTIONS
BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/16/2007 | Countrywide | | ($3,172.13) | Redacted Account Information | BEMMovie |
| #112122257 | 2/20/2007 | WASHINGTON MUTUAL | | ($10,000.00) | Redacted Account Information | BEMMovie |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($1,211.76) | Jenny Nguyen | BEMMovie |
| #112122257 | 3/2/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($55,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/6/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/9/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($239.35) | | ACCOUNTS PAYABLE |
| #112122257 | 3/9/2007 | BROADWAY ENTERTAINMENT MARKETIN | $317.16 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/13/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/13/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($12,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($2,734.48) | Jenny Nguyen includes Bonus $1000 | BEMMovie |
| #112122257 | 3/19/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($140,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/19/2007 | Bank of America | | ($4,558.03) | Redacted Account Information | BEMMovie |
| #112122257 | 3/19/2007 | Countrywide | | ($3,172.13) | Redacted Account Information | BEMMovie |
| #112122257 | 3/26/2007 | WASHINGTON MUTUAL | | ($10,000.00) | Redacted Account Information | BEMMovie |
| #112122257 | 3/28/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($103,000.00) | | ACCOUNT FUNDING |
| #112122257 | 3/30/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($1,734.48) | JENNY NGUYEN PAYROLL | BEMMovie |
| #112122257 | 4/2/2007 | Suzana Palaic Interior Design | | ($2,525.34) | 50% on Inv. #'s 11540/11554/11555 | BEMMovie |
| #112122257 | 4/9/2007 | LA COUNTY TAX ASSESSOR | | ($4,248.94) | Redacted Account Information | BEMMovie |
| #112122257 | 4/10/2007 | Countrywide | | ($3,172.13) | Redacted Account Information | BEMMovie |
| #112122257 | 4/12/2007 | BROADWAY ENTERTAINMENT MARKETIN | $1,600.00 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 4/12/2007 | BROADWAY ENTERTAINMENT MARKETIN | $115,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 4/12/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($617.78) | | ACCOUNTS PAYABLE |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($1,576.80) | JENNY NGUYEN PAYROLL | BEMMovie |
| #112122257 | 4/16/2007 | Bank of America | | ($3,125.48) | Redacted Account Information | BEMMovie |
| #112122257 | 4/23/2007 | United States Treasury | | ($65,000.00) | Redacted Account Information | BEMMovie |
| #112122257 | 4/24/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($51.90) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 4/24/2007 | WASHINGTON MUTUAL | | ($10,000.00) | Redacted Account Information | BEMMovie |
| #112122257 | 4/24/2007 | Franchise Tax Board | | ($15,000.00) | Redacted Account Information | BEMMovie |
| #112122257 | 5/1/2007 | Kennedy Will, Inc. | | ($2,255.00) | Laurie Flores Pool Equipment Enclosure | BEMMovie |
| #112122257 | 5/2/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($541.96) | | ACCOUNTS PAYABLE |
| #112122257 | 5/2/2007 | BROADWAY ENTERTAINMENT MARKETIN | $51.90 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 5/3/2007 | ADP PAYROLL INC | | ($1,734.48) | JENNY NGUYEN PAYROLL | BEMMovie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/3/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $50,000.00 | ACCOUNT FUNDING |
| #112122257 | 5/4/2007 | Kennedy Will, Inc. | Flores Front Gate/Fence Work/Back Gate/Misc. Work | ($4,365.00) | | BEMMMovie |
| #112122257 | 5/11/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($35,000.00) | | ACCOUNT FUNDING |
| #112122257 | 5/11/2007 | Bank of America | Redacted Account Information | ($2,514.16) | | BEMMMovie |
| #112122257 | 5/15/2007 | ADP PAYROLL INC | Jenny Nguyen Payroll Included Bonus | ($2,734.48) | | BEMMMovie |
| #112122257 | 5/16/2007 | Countrywide | Redacted Account Information | ($3,172.13) | | BEMMMovie |
| #112122257 | 5/22/2007 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($55.35) | | Account Analysis |
| #112122257 | 5/23/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($120,000.00) | | ACCOUNT FUNDING |
| #112122257 | 5/25/2007 | WASHINGTON MUTUAL | Redacted Account Information | ($10,000.00) | | BEMMMovie |
| #112122257 | 5/30/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($85,000.00) | | ACCOUNT FUNDING |
| #112122257 | 6/1/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,892.16) | | BEMMMovie |
| #112122257 | 6/4/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $150,000.00 | ACCOUNT FUNDING |
| #112122257 | 6/7/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,201.79) | | ACCOUNTS PAYABLE |
| #112122257 | 6/7/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | $4,537.72 | ACCOUNTS RECEIVABLE |
| #112122257 | 6/15/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,734.48) | | BEMMMovie |
| #112122257 | 6/15/2007 | Countrywide | Redacted Account Information | ($3,172.13) | | BEMMMovie |
| #112122257 | 6/18/2007 | Bank of America | Redacted Account Information | ($1,190.58) | | BEMMMovie |
| #112122257 | 6/20/2007 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($55.85) | | Account Analysis |
| #112122257 | 6/21/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $135,000.00 | ACCOUNT FUNDING |
| #112122257 | 6/22/2007 | WASHINGTON MUTUAL | Redacted Account Information | ($10,000.00) | | BEMMMovie |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,576.80) | | BEMMMovie |
| #112122257 | 7/2/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $340,000.00 | ACCOUNT FUNDING |
| #112122257 | 7/2/2007 | United States Treasury | Redacted Account Information | ($31,460.00) | | BEMMMovie |
| #112122257 | 7/3/2007 | Franchise Tax Board | Redacted Account Information | ($7,950.00) | | BEMMMovie |
| #112122257 | 7/6/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $60,000.00 | BROADWAY ENTERTAINMENT |
| #112122257 | 7/13/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($80,500.00) | | ACCOUNT FUNDING |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,576.80) | | BEMMMovie |
| #112122257 | 7/16/2007 | Countrywide | Redacted Account Information | ($3,085.32) | | BEMMMovie |
| #112122257 | 7/18/2007 | Suzana Palaic Interior Design | 11611 & 11610 Zabaltos-Flores | ($4,488.05) | | BEMMMovie |
| #112122257 | 7/23/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | $659.58 | ACCOUNTS RECEIVABLE |
| #112122257 | 7/23/2007 | BROADWAY ENTERTAINMENT MARKETIN | Check 59080 off $1 on daily print out | ($1.00) | | ACCOUNT FUNDING |
| #112122257 | 7/23/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($578.47) | | ACCOUNTS PAYABLE |
| #112122257 | 7/24/2007 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($77.40) | | Account Analysis |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/24/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($140,000.00) | ACCOUNT FUNDING |
| #12122257 | 7/25/2007 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |
| #12122257 | 7/31/2007 | Kennedy Will, Inc. | Flores-Zaballos Pool Fence & Bench | | ($3,360.00) | BEMMovie |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($2,734.48) | BEMMovie |
| #12122257 | 8/3/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $250,000.00 | | ACCOUNT FUNDING |
| #12122257 | 8/10/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $150,000.00 | | ACCOUNT FUNDING |
| #12122257 | 8/10/2007 | Bank of America | Redacted Account Information | | ($8,316.94) | BEMMovie |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,734.48) | BEMMovie |
| #12122257 | 8/16/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($336.72) | ACCOUNTS PAYABLE |
| #12122257 | 8/16/2007 | BROADWAY ENTERTAINMENT MARKETIN | | $2,223.32 | | ACCOUNTS RECEIVABLE |
| #12122257 | 8/16/2007 | Countrywide | Redacted Account Information | | ($3,085.32) | BEMMovie |
| #12122257 | 8/16/2007 | Suzana Palaic Interior Design | Zaballos / Flores # 1162/211540/11554/11555/11317 | | ($8,952.64) | BEMMovie |
| #12122257 | 8/17/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $100,000.00 | | ACCOUNT FUNDING |
| #12122257 | 8/17/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($20,000.00) | ACCOUNT FUNDING |
| #12122257 | 8/21/2007 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($188.75) | Account Analysis |
| #12122257 | 8/23/2007 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |
| #12122257 | 8/28/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($100,000.00) | ACCOUNT FUNDING |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,892.16) | BEMMovie |
| #12122257 | 8/31/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($84,000.00) | ACCOUNT FUNDING |
| #12122257 | 9/4/2007 | Sun Valley Title | Flores-Zaballos | | ($44,250.00) | BEMMovie |
| #12122257 | 9/11/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($30,000.00) | ACCOUNT FUNDING |
| #12122257 | 9/13/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($265.13) | ACCOUNTS PAYABLE |
| #12122257 | 9/14/2007 | BROADWAY ENTERTAINMENT MARKETIN | Payment From Shred School Account | $13,279.38 | | ACCOUNTS RECEIVABLE |
| #12122257 | 9/14/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,576.80) | BEMMovie |
| #12122257 | 9/17/2007 | BROADWAY ENTERTAINMENT MARKETIN | | $2,013.56 | | ACCOUNTS RECEIVABLE |
| #12122257 | 9/17/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($350,000.00) | ACCOUNT FUNDING |
| #12122257 | 9/17/2007 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $300,000.00 | | ACCOUNT FUNDING |
| #12122257 | 9/17/2007 | Countrywide | Redacted Account Information | | ($3,085.32) | BEMMovie |
| #12122257 | 9/19/2007 | Bank of America | LZ Payment | | ($2,274.66) | BEMMovie |
| #12122257 | 9/21/2007 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($269.15) | Account Analysis |
| #12122257 | 9/24/2007 | BROADWAY ENTERTAINMENT MARKETIN | | | ($65,000.00) | ACCOUNT FUNDING |
| #12122257 | 10/1/2007 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,576.80) | BEMMovie |
| #12122257 | 10/1/2007 | WASHINGTON MUTUAL | Redacted Account Information | | ($10,000.00) | BEMMovie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **BROADWAY ENTERTAINMENT MARKETING** | | | | | | |
| #112122257 | 10/5/2007 | INTERNAL REVENUE SERVICE | | ($50,000.00) | Ricardo & Laurie Munoz Flores 2007 | BEM/Movie |
| #112122257 | 10/9/2007 | Bank of America | | ($5,234.44) | Redacted Account Information | BEM/Movie |
| #112122257 | 10/11/2007 | BROADWAY ENTERTAINMENT MARKETIN | $175,000.00 | | Deposit | ACCOUNT FUNDING |
| #112122257 | 10/12/2007 | BROADWAY ENTERTAINMENT MARKETIN | $1,592.16 | | Shred School Check # 1035 | ACCOUNTS RECEIVABLE |
| #112122257 | 10/16/2007 | ADP PAYROLL INC | | ($1,734.48) | Jenny Nguyen Payrooll | BEM/Movie |
| #112122257 | 10/16/2007 | Franchise Tax Board | | ($15,000.00) | Redacted Account Information | BEM/Movie |
| #112122257 | 10/16/2007 | INTERNAL REVENUE SERVICE | | ($12,721.00) | Redacted Account Information | BEM/Movie |
| #112122257 | 10/17/2007 | Countrywide | | ($3,085.32) | Redacted Account Information | BEM/Movie |
| #112122257 | 10/19/2007 | BROADWAY ENTERTAINMENT MARKETIN | $603.14 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 10/19/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($303.89) | | ACCOUNTS PAYABLE |
| #112122257 | 10/23/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($76.03) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 10/23/2007 | WASHINGTON MUTUAL | | ($10,000.00) | Redacted Account Information | BEM/Movie |
| #112122257 | 10/29/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($75,000.00) | | ACCOUNT FUNDING |
| #112122257 | 10/29/2007 | Franchise Tax Board | | ($1,144.00) | Redacted Account Information | BEM/Movie |
| #112122257 | 10/31/2007 | ADP PAYROLL INC | | ($1,892.16) | Week 44 Period Ending 11/1/07 | BEM/Movie |
| #112122257 | 11/2/2007 | BROADWAY ENTERTAINMENT MARKETIN | $50,000.00 | | Deposit | BROADWAY ENTERTAINMENT |
| #112828184 | 11/2/2007 | BROADWAY ENTERTAINMENT MARKETIN | $200,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 11/6/2007 | BROADWAY ENTERTAINMENT MARKETIN | $1,225,403.39 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 11/9/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,047.85) | | ACCOUNTS PAYABLE |
| #112828184 | 11/9/2007 | Bank of America | | ($2,302.63) | Redacted Account Information | BEM/Movie |
| #112828184 | 11/14/2007 | BROADWAY ENTERTAINMENT MARKETIN | $300,000.00 | | Emailed request to Suzie | BROADWAY ENTERTAINMENT |
| #112828184 | 11/15/2007 | ADP PAYROLL INC | | ($2,734.48) | Week 46 P/E 11/15/07 | BEM/Movie |
| #112828184 | 11/16/2007 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | Deposit | BROADWAY ENTERTAINMENT |
| #112828184 | 11/16/2007 | Countrywide | | ($3,085.32) | Redacted Account Information | BEM/Movie |
| #112828184 | 11/20/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($250,000.00) | | ACCOUNT FUNDING |
| #112828184 | 11/20/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($94.35) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 11/23/2007 | WASHINGTON MUTUAL | | ($10,000.00) | Redacted Account Information | BEM/Movie |
| #112828184 | 11/28/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($95,000.00) | | ACCOUNT FUNDING |
| #112828184 | 11/30/2007 | ADP PAYROLL INC | | ($1,734.48) | Week 48 P/E 12/1/07 | BEM/Movie |
| #112828184 | 12/4/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($110,000.00) | | ACCOUNT FUNDING |
| #112828184 | 12/4/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($21,000.00) | | ACCOUNT FUNDING |
| #112828184 | 12/7/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($35,000.00) | | ACCOUNT FUNDING |
| #112828184 | 12/7/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($50,000.00) | | BROADWAY ENTERTAINMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 12/10/2007 | LA COUNTY TAX ASSESSOR | | ($4,316.68) | Redacted Account Information | BEMMovie |
| #112828184 | 12/11/2007 | Bank of America | | ($4,492.38) | Redacted Account Information | BEMMovie |
| #112828184 | 12/13/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($60,000.00) | | ACCOUNT FUNDING |
| #112828184 | 12/14/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($200,000.00) | | ACCOUNT FUNDING |
| #112828184 | 12/14/2007 | ADP PAYROLL INC | | ($1,576.80) | Week 50 Period Ending 12/14/07 | BEMMovie |
| #112828184 | 12/17/2007 | Countrywide | | ($3,085.32) | Redacted Account Information | BEMMovie |
| #112828184 | 12/18/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($35,000.00) | | ACCOUNT FUNDING |
| #112828184 | 12/20/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($308.90) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 12/26/2007 | BROADWAY ENTERTAINMENT MARKETIN | | ($15,000.00) | | ACCOUNT FUNDING |
| #112828184 | 12/26/2007 | WASHINGTON MUTUAL | | ($10,000.00) | Redacted Account Information | BEMMovie |
| #112828184 | 12/28/2007 | ADP PAYROLL INC | | ($1,734.48) | Week 52 Period Ending 1/1/07 | BEMMovie |
| #112828184 | 1/8/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($165,000.00) | | ACCOUNT FUNDING |
| #112828184 | 1/9/2008 | Bank of America | | ($3,523.73) | Redacted Account Information | BEMMovie |
| #112828184 | 1/10/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($912.36) | | ACCOUNTS PAYABLE |
| #112828184 | 1/10/2008 | BROADWAY ENTERTAINMENT MARKETIN | $756.48 | ($8,540.00) | | ACCOUNTS RECEIVABLE |
| #112828184 | 1/14/2008 | K & A CONSTRUCTION | | ($1,734.48) | Flores Invoice | LZ |
| #112828184 | 1/15/2008 | ADP PAYROLL INC | | ($1,732.50) | Wk 2 P/E 1/15/08 | BEMMovie |
| #112828184 | 1/16/2008 | Suzana Palaic Interior Design | | ($3,085.32) | Flores-Zaballos Inv.# 11635 | LZ |
| #112828184 | 1/16/2008 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 1/16/2008 | Countrywide | | ($180.37) | Redacted Account Information | BEMMovie |
| #112828184 | 1/18/2008 | LA COUNTY TAX ASSESSOR | | ($50,000.00) | Redacted Account Information | BEMMovie |
| #112828184 | 1/18/2008 | BROADWAY ENTERTAINMENT MARKETIN | $15,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 1/23/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($141.27) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 1/25/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($23,000.00) | | ACCOUNT FUNDING |
| #112828184 | 1/28/2008 | WASHINGTON MUTUAL | | ($10,000.00) | Redacted Account Information | LZ |
| #112828184 | 1/30/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($200,000.00) | | ACCOUNT FUNDING |
| #112828184 | 2/1/2008 | ADP PAYROLL INC | | ($1,892.16) | pr wk 05 | BEMMovie |
| #112828184 | 2/8/2008 | BROADWAY ENTERTAINMENT MARKETIN | $777.45 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 2/8/2008 | Bank of America | | ($700.33) | | ACCOUNTS PAYABLE |
| #112828184 | 2/11/2008 | Bank of America | | ($3,178.46) | Redacted Account Information | BEMMovie |
| #112828184 | 2/12/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($635,000.00) | | ACCOUNT FUNDING |
| #112828184 | 2/13/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($130,000.00) | | BROADWAY ENTERTAINMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**

**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/15/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,734.48) | BEMMovie |
| #12828184 | 2/15/2008 | Countrywide | Redacted Account Information | | ($3,085.32) | LZ |
| #12828184 | 2/20/2008 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($104.46) | Account Analysis |
| #12828184 | 2/25/2008 | WASHINGTON MUTUAL | Redacted Account Information | | ($978.48) | LZ |
| #12828184 | 2/26/2008 | JERROLD S. PRESSMAN | 4 Checks from JSP Personal Acct. | | ($48,000.00) | BEMMovie |
| #12828184 | 2/29/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,576.80) | BEMMovie |
| #12828184 | 3/5/2008 | Franchise Tax Board | Redacted Account Information | | ($15,000.00) | LZ |
| #12828184 | 3/14/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,576.80) | BEMMovie |
| #12828184 | 3/14/2008 | BROADWAY ENTERTAINMENT MARKETIN | | $686.65 | | ACCOUNTS RECEIVABLE |
| #12828184 | 3/14/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | ($628.36) | ACCOUNTS PAYABLE |
| #12828184 | 3/17/2008 | Countrywide | Redacted Account Information | | ($3,085.32) | LZ |
| #12828184 | 3/17/2008 | Bank of America | Redacted Account Information | | ($3,203.90) | BEMMovie |
| #12828184 | 3/20/2008 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($95.24) | Account Analysis |
| #12828184 | 3/24/2008 | WASHINGTON MUTUAL | Redacted Account Information | | ($743.83) | LZ |
| #12828184 | 3/26/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $37,000.00 | | ACCOUNT FUNDING |
| #12828184 | 3/27/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $100,000.00 | | ACCOUNT FUNDING |
| #12828184 | 4/1/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | ($35,000.00) | ACCOUNT FUNDING |
| #12828184 | 4/1/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,734.48) | BEMMovie |
| #12828184 | 4/4/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | ($100,000.00) | ACCOUNT FUNDING |
| #12828184 | 4/8/2008 | Bank of America | Redacted Account Information | | ($606.66) | BEMMovie |
| #12828184 | 4/10/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $170,000.00 | | ACCOUNT FUNDING |
| #12828184 | 4/11/2008 | BROADWAY ENTERTAINMENT MARKETIN | | $874.98 | | ACCOUNTS RECEIVABLE |
| #12828184 | 4/11/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | ($552.04) | ACCOUNTS PAYABLE |
| #12828184 | 4/11/2008 | LA COUNTY TAX ASSESSOR | Redacted Account Information | | ($180.37) | BEMMovie |
| #12828184 | 4/11/2008 | LA COUNTY TAX ASSESSOR | Redacted Account Information | | ($4,316.66) | BEMMovie |
| #12828184 | 4/14/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($2,734.48) | BEMMovie |
| #12828184 | 4/16/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | ($7,000.00) | ACCOUNT FUNDING |
| #12828184 | 4/17/2008 | Countrywide | Redacted Account Information | | ($3,035.58) | LZ |
| #12828184 | 4/18/2008 | WASHINGTON MUTUAL | Redacted Account Information | | ($773.34) | LZ |
| #12828184 | 4/22/2008 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($75.55) | Account Analysis |
| #12828184 | 4/24/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | $140,000.00 | | ACCOUNT FUNDING |
| #12828184 | 5/1/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | | ($1,734.48) | BEMMovie |
| #12828184 | 5/2/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | ($55,000.00) | ACCOUNT FUNDING |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 5/8/2008 | BROADWAY ENTERTAINMENT MARKETIN | JENNY NGUYEN PAYROLL | ($25,000.00) | | ACCOUNT FUNDING |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($1,734.48) | | BEMMovie |
| #112828184 | 5/19/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #112828184 | 5/23/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($2,488.03) | | ACCOUNTS PAYABLE |
| #112828184 | 5/23/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $79,000.00 | ACCOUNT FUNDING |
| #112828184 | 5/23/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | $321.20 | ACCOUNTS RECEIVABLE |
| #112828184 | 5/23/2008 | Suzana Palaic Interior Design | Inv. # 117/43/ Zabal | ($1,060.85) | | LZ |
| #112828184 | 5/23/2008 | Suzana Palaic Interior Design | Inv. # 117/40/ Zabal | ($1,508.73) | | BEMMovie |
| #112828184 | 5/27/2008 | WASHINGTON MUTUAL | Redacted Account Information | ($720.55) | | LZ |
| #112828184 | 5/27/2008 | Sun Valley Title | Zaballos-Flores Utah Property | ($160,000.00) | | BEMMovie |
| #112828184 | 5/30/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($96,000.00) | | ACCOUNT FUNDING |
| #112828184 | 6/2/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($160,000.00) | | ACCOUNT FUNDING |
| #112828184 | 6/3/2008 | Kennedy Will, Inc. | 05/15/08 Invoice | ($2,267.57) | | LZ |
| #112828184 | 6/3/2008 | Kennedy Will, Inc. | 05/01/08 Invoice | ($645.00) | | LZ |
| #112828184 | 6/5/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $300,000.00 | BROADWAY ENTERTAINMENT |
| #112828184 | 6/9/2008 | Wells Fargo | Redacted Account Information | ($832.86) | | BEMMovie |
| #112828184 | 6/16/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,734.48) | | BEMMovie |
| #112828184 | 6/17/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #112828184 | 6/18/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | $352.85 | ACCOUNTS RECEIVABLE |
| #112828184 | 6/18/2008 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($1,083.03) | | ACCOUNTS RECEIVABLE |
| #112828184 | 6/24/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($69.34) | | Account Analysis |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,734.48) | | BEMMovie |
| #112828184 | 7/10/2008 | Bank of America | Redacted Account Information | ($9,459.20) | | BEMMovie |
| #112828184 | 7/15/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,734.48) | | BEMMovie |
| #112828184 | 7/16/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($45,000.00) | | ACCOUNT FUNDING |
| #112828184 | 7/16/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #112828184 | 7/25/2008 | Nazie Saffari-Moini | Utah Property Rent | | $4,100.00 | BEMMovie |
| #112828184 | 7/28/2008 | Kupperberg & Associates | Ric & Laurie Flores 06/30/08 Invoice | ($1,500.00) | | LZ |
| #112828184 | 7/29/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $50,000.00 | ACCOUNT FUNDING |
| #112828184 | 7/30/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | $589.08 | ACCOUNTS RECEIVABLE |
| #112828184 | 7/30/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,771.84) | | ACCOUNTS PAYABLE |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($1,892.16) | | BEMMovie |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | JENNY NGUYEN PAYROLL | ($3,207.52) | | BEMMovie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 8/18/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #12828184 | 8/18/2008 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | LZ |
| #12828184 | 8/22/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($70,000.00) | | ACCOUNT FUNDING |
| #12828184 | 8/26/2008 | Suzana Palaic Interior Design | Redacted Account Information | ($4,033.58) | | LZ |
| #12828184 | 8/27/2008 | LAURIE ZABALLOS MUNOZ-FLORES | Per Request | ($100,000.00) | | BEMMovie |
| #12828184 | 9/2/2008 | Kennedy Will, Inc. | ($850.00) | | | LZ |
| #12828184 | 9/3/2008 | BROADWAY ENTERTAINMENT MARKETIN | Zaballos-Flores 08/22/08 Invoice | ($1,215.29) | | ACCOUNTS PAYABLE |
| #12828184 | 9/15/2008 | United States Treasury | Redacted Account Information | ($2,321.00) | | LZ |
| #12828184 | 9/16/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #12828184 | 9/16/2008 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | LZ |
| #12828184 | 9/17/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $40,000.00 | ACCOUNT FUNDING |
| #12828184 | 9/23/2008 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($108.37) | | Account Analysis |
| #12828184 | 9/26/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $110,000.00 | BROADWAY ENTERTAINMENT |
| #12828184 | 10/9/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $90,000.00 | ACCOUNT FUNDING |
| #12828184 | 10/17/2008 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | LZ |
| #12828184 | 10/17/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #12828184 | 10/21/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | ($48,000.00) | | ACCOUNT FUNDING |
| #12828184 | 10/21/2008 | BROADWAY ENTERTAINMENT MARKETIN | Account Analysis | ($107.90) | | Account Analysis |
| #12828184 | 10/23/2008 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($55,000.00) | | ACCOUNT FUNDING |
| #12828184 | 10/29/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $603.85 | ACCOUNTS RECEIVABLE |
| #12828184 | 10/29/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($761.37) | | ACCOUNTS PAYABLE |
| #12828184 | 11/12/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $100,000.00 | ACCOUNT FUNDING |
| #12828184 | 11/12/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $85,000.00 | ACCOUNT FUNDING |
| #12828184 | 11/12/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($2,000.00) | | ACCOUNT FUNDING |
| #12828184 | 11/14/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($210,000.00) | | ACCOUNT FUNDING |
| #12828184 | 11/17/2008 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | LZ |
| #12828184 | 11/18/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #12828184 | 11/20/2008 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($88.62) | | Account Analysis |
| #12828184 | 11/20/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($720.35) | | ACCOUNTS PAYABLE |
| #12828184 | 11/21/2008 | BROADWAY ENTERTAINMENT MARKETIN | | | $612.55 | ACCOUNTS RECEIVABLE |
| #12828184 | 11/24/2008 | BROADWAY ENTERTAINMENT MARKETIN | | ($170,000.00) | | ACCOUNT FUNDING |
| #12828184 | 12/8/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $60,000.00 | ACCOUNT FUNDING |
| #12828184 | 12/10/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $20,000.00 | ACCOUNT FUNDING |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 12/11/2008 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($4,685.24) | | BEMMovie |
| #12828184 | 12/15/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $22,000.00 | ACCOUNT FUNDING |
| #12828184 | 12/17/2008 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | LZ |
| #12828184 | 12/18/2008 | Countrywide | Redacted Account Information | ($3,035.58) | | LZ |
| #12828184 | 12/23/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $40,000.00 | ACCOUNT FUNDING |
| #12828184 | 12/24/2008 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $40,000.00 | ACCOUNT FUNDING |
| #12828184 | 1/7/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $23,000.00 | ACCOUNT FUNDING |
| #12828184 | 1/9/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($25,000.00) | | ACCOUNT FUNDING |
| #12828184 | 1/12/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $30,000.00 | ACCOUNT FUNDING |
| #12828184 | 1/14/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($9,300.00) | | ACCOUNT FUNDING |
| #12828184 | 1/14/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($30,000.00) | | ACCOUNT FUNDING |
| #12828184 | 1/20/2009 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | BEMMovie |
| #12828184 | 1/20/2009 | Countrywide | Redacted Account Information | ($3,035.58) | | BEMMovie |
| #12828184 | 1/21/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($55,000.00) | | ACCOUNT FUNDING |
| #12828184 | 1/21/2009 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($121.73) | | Account Analysis |
| #12828184 | 1/21/2009 | United States Treasury | Redacted Account Information | ($13,260.00) | | BEMMovie |
| #12828184 | 1/22/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $6,000.00 | ACCOUNT FUNDING |
| #12828184 | 1/23/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,970.58) | | ACCOUNTS PAYABLE |
| #12828184 | 1/26/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $15,000.00 | ACCOUNT FUNDING |
| #12828184 | 1/26/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $30,000.00 | ACCOUNT FUNDING |
| #12828184 | 1/26/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $14,000.00 | ACCOUNT FUNDING |
| #12828184 | 1/27/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $40,000.00 | ACCOUNT FUNDING |
| #12828184 | 2/4/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $11,000.00 | ACCOUNTS RECEIVABLE |
| #12828184 | 2/9/2009 | BROADWAY ENTERTAINMENT MARKETIN | Remainder of $300K wire -- portion paid outstanding bills | | $61,412.55 | ACCOUNT FUNDING |
| #12828184 | 2/9/2009 | BROADWAY ENTERTAINMENT MARKETIN | | | $238,587.45 | ACCOUNTS RECEIVABLE |
| #12828184 | 2/12/2009 | BROADWAY ENTERTAINMENT MARKETIN | | | $208.55 | ACCOUNTS RECEIVABLE |
| #12828184 | 2/17/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $30,000.00 | ACCOUNT FUNDING |
| #12828184 | 2/17/2009 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | BEMMovie |
| #12828184 | 2/18/2009 | Countrywide | Redacted Account Information | ($3,035.58) | | BEMMovie |
| #12828184 | 2/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | ($424.75) | | Account Analysis |
| #12828184 | 2/27/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $15,000.00 | ACCOUNT FUNDING |
| #12828184 | 3/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $45,000.00 | ACCOUNT FUNDING |
| #12828184 | 3/9/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($8,500.00) | | ACCOUNT FUNDING |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 3/10/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $9,000.00 | ACCOUNT FUNDING |
| #12828184 | 3/11/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $200,000.00 | ACCOUNT FUNDING |
| #12828184 | 3/17/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $54,000.00 | ACCOUNT FUNDING |
| #12828184 | 3/17/2009 | Countrywide | Redacted Account Information | ($3,063.74) | | BEMMovie |
| #12828184 | 3/17/2009 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | BEMMovie |
| #12828184 | 3/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($642.96) | | ACCOUNTS PAYABLE |
| #12828184 | 3/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($268.54) | | Account Analysis |
| #12828184 | 3/25/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($30,000.00) | | ACCOUNT FUNDING |
| #12828184 | 3/25/2009 | Shred School | | ($15,000.00) | | ACCOUNT FUNDING |
| #12828184 | 3/27/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($60,000.00) | | ACCOUNT FUNDING |
| #12828184 | 4/1/2009 | BROADWAY ENTERTAINMENT MARKETIN | | | $50,002.34 | ACCOUNTS RECEIVABLE |
| #12828184 | 4/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | $100K Wire -- partial bill pay | | $50,002.33 | ACCOUNTS RECEIVABLE |
| #12828184 | 4/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $10,000.00 | ACCOUNT FUNDING |
| #12828184 | 4/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | From 100K Wire, $50,002.33 bill pay | | $49,997.67 | ACCOUNT FUNDING |
| #12828184 | 4/3/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $40,000.00 | ACCOUNT FUNDING |
| #12828184 | 4/6/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($51,000.00) | | ACCOUNT FUNDING |
| #12828184 | 4/7/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($60,000.00) | | ACCOUNT FUNDING |
| #12828184 | 4/7/2009 | Wells Fargo | Redacted Account Information | ($13,765.42) | | BEMMovie |
| #12828184 | 4/8/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $10,000.00 | ACCOUNT FUNDING |
| #12828184 | 4/8/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $10,000.00 | ACCOUNT FUNDING |
| #12828184 | 4/10/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $6,000.00 | ACCOUNT FUNDING |
| #12828184 | 4/13/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($2,000.00) | | ACCOUNT FUNDING |
| #12828184 | 4/13/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #12828184 | 4/13/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #12828184 | 4/14/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($599.96) | | ACCOUNTS PAYABLE |
| #12828184 | 4/14/2009 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($4,685.24) | | BEMMovie |
| #12828184 | 4/16/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,156.39) | | ACCOUNTS PAYABLE |
| #12828184 | 4/16/2009 | LAURIE ZABALLOS MUNOZ-FLORES | Per Request | ($200,000.00) | | BEMMovie |
| #12828184 | 4/17/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($80,000.00) | | ACCOUNT FUNDING |
| #12828184 | 4/17/2009 | Wells Fargo Home Mortgage | Redacted Account Information | ($3,617.71) | | BEMMovie |
| #12828184 | 4/17/2009 | Countrywide | Redacted Account Information | ($3,063.74) | | BEMMovie |
| #12828184 | 4/17/2009 | Kennedy Will, Inc. | Invoice 0411/09 | ($1,405.00) | | BEMMovie |
| #12828184 | 4/20/2009 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $25,000.00 | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #11282818.4 | 4/20/2009 | BROADWAY ENTERTAINMENT MARKETIN | $76,691.07 | | | ACCOUNTS RECEIVABLE |
| #11282818.4 | 4/21/2009 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | | ACCOUNT FUNDING |
| #11282818.4 | 4/21/2009 | Suzana Palac Interior Design | | ($1,636.29) | Inv # 11891 / ZABAL | BEMMovie |
| #11282818.4 | 4/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | $200,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 4/27/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #11282818.4 | 5/5/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($15,000.00) | | ACCOUNT FUNDING |
| #11282818.4 | 5/8/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($10,000.00) | | ACCOUNT FUNDING |
| #11282818.4 | 5/11/2009 | Wells Fargo | | ($14,186.02) | Redacted Account Information | BEMMovie |
| #11282818.4 | 5/13/2009 | Bank of America | | ($435.31) | Redacted Account Information | BEMMovie |
| #11282818.4 | 5/15/2009 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 5/15/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($100,000.00) | | ACCOUNT FUNDING |
| #11282818.4 | 5/15/2009 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 5/18/2009 | BROADWAY ENTERTAINMENT MARKETIN | $100,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 5/18/2009 | Wells Fargo Home Mortgage | | ($3,617.71) | Redacted Account Information | BEMMovie |
| #11282818.4 | 5/19/2009 | Countrywide | | ($3,063.74) | Redacted Account Information | BEMMovie |
| #11282818.4 | 5/20/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($367.33) | BANK FEES / ACCOUNT ANALYSIS - See List - (Attached) For Breakd | Account Analysis |
| #11282818.4 | 5/22/2009 | BROADWAY ENTERTAINMENT MARKETIN | $80,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 5/26/2009 | BROADWAY ENTERTAINMENT MARKETIN | $45,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 5/26/2009 | Sun Valley Title | | ($94,196.70) | Zaballos-Flores Idaho Property | BEMMovie |
| #11282818.4 | 5/28/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,210.68) | | ACCOUNTS PAYABLE |
| #11282818.4 | 5/28/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #11282818.4 | 6/1/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($30,000.00) | | ACCOUNT FUNDING |
| #11282818.4 | 6/5/2009 | Kennedy Will, Inc. | | ($689.00) | Zaballos-Flores 05/15/09 | BEMMovie |
| #11282818.4 | 6/9/2009 | BROADWAY ENTERTAINMENT MARKETIN | $85,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 6/9/2009 | Wells Fargo | | ($28,722.65) | Redacted Account Information | BEMMovie |
| #11282818.4 | 6/15/2009 | County of Los Angeles | $4,685.24 | | Refund of Check #68745 - Prop Taxes paid through mortgage monthly | BEMMovie |
| #11282818.4 | 6/17/2009 | BROADWAY ENTERTAINMENT MARKETIN | $2,000.00 | | Deposit | ACCOUNT FUNDING |
| #11282818.4 | 6/17/2009 | BAC Home Loans Servicing, LP | | ($3,063.74) | Redacted Account Information | BEMMovie |
| #11282818.4 | 6/22/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($150,000.00) | | ACCOUNT FUNDING |
| #11282818.4 | 6/23/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($147.60) | BANK FEES / ACCOUNT ANALYSIS - See List - (Attached) For Breakd | Account Analysis |
| #11282818.4 | 6/23/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($100,000.00) | | ACCOUNT FUNDING |
| #11282818.4 | 6/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($515.29) | | ACCOUNTS PAYABLE |
| #11282818.4 | 6/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | $514.93 | | | ACCOUNTS RECEIVABLE |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 6/25/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($41,000.00) | | ACCOUNT FUNDING |
| #12828184 | 7/1/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #12828184 | 7/7/2009 | Wells Fargo | | ($2,500.00) | Redacted Account Information | BEMMovie |
| #12828184 | 7/8/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($30,000.00) | | ACCOUNT FUNDING |
| #12828184 | 7/15/2009 | BROADWAY ENTERTAINMENT MARKETIN | $7,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 7/17/2009 | BROADWAY ENTERTAINMENT MARKETIN | $9,850.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 7/17/2009 | BAC Home Loans Servicing, LP | | ($3,063.74) | Redacted Account Information | BEMMovie |
| #12828184 | 7/20/2009 | Wells Fargo Home Mortgage | | ($2,376.85) | Redacted Account Information | BEMMovie |
| #12828184 | 7/21/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($78.52) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12828184 | 7/21/2009 | BROADWAY ENTERTAINMENT MARKETIN | $120,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 7/23/2009 | BROADWAY ENTERTAINMENT MARKETIN | $12,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 7/27/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #12828184 | 7/30/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($8,020.00) | | ACCOUNT FUNDING |
| #12828184 | 7/30/2009 | BROADWAY ENTERTAINMENT MARKETIN | $10,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 7/31/2009 | BROADWAY ENTERTAINMENT MARKETIN | $38,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 8/4/2009 | BROADWAY ENTERTAINMENT MARKETIN | $6,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 8/6/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #12828184 | 8/7/2009 | BROADWAY ENTERTAINMENT MARKETIN | $3,500.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 8/18/2009 | Wells Fargo Home Mortgage | | ($2,376.85) | Redacted Account Information | BEMMovie |
| #12828184 | 8/18/2009 | BAC Home Loans Servicing, LP | | ($3,063.74) | Redacted Account Information | BEMMovie |
| #12828184 | 8/19/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($3,000.00) | | ACCOUNT FUNDING |
| #12828184 | 8/20/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($121.77) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12828184 | 8/20/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($5,000.00) | | ACCOUNT FUNDING |
| #12828184 | 8/26/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #12828184 | 9/1/2009 | BROADWAY ENTERTAINMENT MARKETIN | $1,500.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 9/1/2009 | BROADWAY ENTERTAINMENT MARKETIN | $6,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 9/1/2009 | Shred School | $730.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 9/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | $7,000.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 9/4/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($500.00) | | JERROLD |
| #12828184 | 9/8/2009 | BROADWAY ENTERTAINMENT MARKETIN | $2,800.00 | | Deposit | ACCOUNT FUNDING |
| #12828184 | 9/14/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($100.00) | | ACCOUNT FUNDING |
| #12828184 | 9/17/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($500.00) | | ACCOUNT FUNDING |
| #12828184 | 9/17/2009 | BAC Home Loans Servicing, LP | | ($3,063.74) | Redacted Account Information | BEMMovie |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### BROADWAY ENTERTAINMENT MARKETING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 9/17/2009 | Wells Fargo Home Mortgage | | ($2,376.85) | Redacted Account Information | BEMMovie |
| #112828184 | 9/22/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($106.76) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 9/22/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($20,000.00) | | ACCOUNT FUNDING |
| #112828184 | 9/23/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($873.61) | | ACCOUNTS PAYABLE |
| #112828184 | 9/25/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #112828184 | 10/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | $20,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 10/9/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,000.00) | | ACCOUNT FUNDING |
| #112828184 | 10/15/2009 | ES Residential Assoc. | | ($1,875.53) | Acct# B01 Zaballos/Munuz-Flores | BEMMovie |
| #112828184 | 10/16/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($2,850.00) | | ACCOUNT FUNDING |
| #112828184 | 10/19/2009 | BAC Home Loans Servicing, LP | | ($3,063.74) | Redacted Account Information | BEMMovie |
| #112828184 | 10/19/2009 | Wells Fargo Home Mortgage | | ($2,376.85) | Redacted Account Information | BEMMovie |
| #112828184 | 10/20/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($58.59) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 10/21/2009 | BROADWAY ENTERTAINMENT MARKETIN | $2,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 10/21/2009 | BROADWAY ENTERTAINMENT MARKETIN | $5,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 10/26/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #112828184 | 10/27/2009 | BROADWAY ENTERTAINMENT MARKETIN | $307.05 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 10/28/2009 | BROADWAY ENTERTAINMENT MARKETIN | $15,000.00 | | Deposit | BROADWAY ENTERTAINMENT |
| #112828184 | 10/28/2009 | BROADWAY ENTERTAINMENT MARKETIN | $25,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 10/29/2009 | BROADWAY ENTERTAINMENT MARKETIN | $5,000.00 | | Deposit | BROADWAY ENTERTAINMENT |
| #112828184 | 1/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | $13,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 11/5/2009 | Sun Valley Elkorn Association, Inc. | | ($315.00) | Redacted Account Information | BEMMovie |
| #112828184 | 11/6/2009 | BROADWAY ENTERTAINMENT MARKETIN | $4,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 1/6/2009 | BROADWAY ENTERTAINMENT MARKETIN | $2,500.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 11/16/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($150.00) | Deposit | ACCOUNT FUNDING |
| #112828184 | 11/16/2009 | BROADWAY ENTERTAINMENT MARKETIN | $1,920.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 11/17/2009 | BAC Home Loans Servicing, LP | | ($3,063.74) | Redacted Account Information | BEMMovie |
| #112828184 | 11/17/2009 | Wells Fargo Home Mortgage | | ($2,376.85) | Redacted Account Information | BEMMovie |
| #112828184 | 11/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($72.50) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 11/24/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($300.00) | | ACCOUNT FUNDING |
| #112828184 | 11/25/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEMMovie |
| #112828184 | 11/30/2009 | BROADWAY ENTERTAINMENT MARKETIN | $3,300.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 12/1/2009 | BROADWAY ENTERTAINMENT MARKETIN | $2,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 12/2/2009 | BROADWAY ENTERTAINMENT MARKETIN | $5,000.00 | | Deposit | ACCOUNT FUNDING |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 12/4/2009 | BROADWAY ENTERTAINMENT MARKETIN | $2,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 12/7/2009 | BROADWAY ENTERTAINMENT MARKETIN | $7,000.00 | | 3850.00 from Kate E. | ACCOUNT FUNDING |
| #112828184 | 12/8/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($4,900.00) | | ACCOUNT FUNDING |
| #112828184 | 12/10/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($600.00) | | ACCOUNT FUNDING |
| #112828184 | 12/14/2009 | LA COUNTY TAX ASSESSOR | | ($4,894.98) | Redacted Account Information | BEM/Movie |
| #112828184 | 12/17/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($150.00) | | ACCOUNT FUNDING |
| #112828184 | 12/18/2009 | BROADWAY ENTERTAINMENT MARKETIN | $12,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 12/22/2009 | BROADWAY ENTERTAINMENT MARKETIN | | ($56.79) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 12/22/2009 | BROADWAY ENTERTAINMENT MARKETIN | $1,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 12/23/2009 | BROADWAY ENTERTAINMENT MARKETIN | $1,400.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 12/24/2009 | Wells Fargo | | ($500.00) | Redacted Account Information | BEM/Movie |
| #112828184 | 1/6/2010 | BROADWAY ENTERTAINMENT MARKETIN | $6,600.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 1/7/2010 | BROADWAY ENTERTAINMENT MARKETIN | $4,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 1/13/2010 | BROADWAY ENTERTAINMENT MARKETIN | $700.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 1/14/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($150.00) | | ACCOUNT FUNDING |
| #112828184 | 1/20/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($46.60) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 1/25/2010 | BROADWAY ENTERTAINMENT MARKETIN | $700.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 1/29/2010 | BROADWAY ENTERTAINMENT MARKETIN | $3,100.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 2/2/2010 | BROADWAY ENTERTAINMENT MARKETIN | $1,800.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 2/3/2010 | BROADWAY ENTERTAINMENT MARKETIN | $343.37 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 2/3/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($2,000.00) | | ACCOUNT FUNDING |
| #112828184 | 2/9/2010 | BROADWAY ENTERTAINMENT MARKETIN | $4,100.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 2/9/2010 | BROADWAY ENTERTAINMENT MARKETIN | $5,500.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 2/18/2010 | BROADWAY ENTERTAINMENT MARKETIN | $4,500.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 2/23/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($47.93) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 3/3/2010 | BROADWAY ENTERTAINMENT MARKETIN | $6,500.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 3/5/2010 | BROADWAY ENTERTAINMENT MARKETIN | $4,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 3/8/2010 | BROADWAY ENTERTAINMENT MARKETIN | $6,000.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 3/11/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($3,700.00) | | ACCOUNT FUNDING |
| #112828184 | 3/12/2010 | BROADWAY ENTERTAINMENT MARKETIN | $1,500.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 3/15/2010 | BROADWAY ENTERTAINMENT MARKETIN | $2,100.00 | | Deposit | ACCOUNT FUNDING |
| #112828184 | 3/16/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($3,600.00) | | ACCOUNT FUNDING |
| #112828184 | 3/17/2010 | BROADWAY ENTERTAINMENT MARKETIN | $2,500.00 | | Deposit | ACCOUNT FUNDING |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**

**BROADWAY ENTERTAINMENT MARKETING**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 3/23/2010 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($41.78) | | Account Analysis |
| #112828184 | 3/26/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($619.74) | | ACCOUNTS PAYABLE |
| #112828184 | 3/26/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($711.61) | | ACCOUNTS PAYABLE |
| #112828184 | 4/1/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $10,000.00 | ACCOUNT FUNDING |
| #112828184 | 4/20/2010 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($95.32) | | Account Analysis |
| #112828184 | 5/4/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($1,310.00) | | ACCOUNT FUNDING |
| #112828184 | 5/5/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($650.00) | | ACCOUNT FUNDING |
| #112828184 | 5/20/2010 | BROADWAY ENTERTAINMENT MARKETIN | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($39.16) | | Account Analysis |
| #112828184 | 5/21/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $10,000.00 | ACCOUNT FUNDING |
| #112828184 | 6/3/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $350.00 | ACCOUNT FUNDING |
| #112828184 | 6/8/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($6,200.00) | | ACCOUNT FUNDING |
| #112828184 | 6/9/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($2,000.00) | | ACCOUNT FUNDING |
| #112828184 | 6/14/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($4,500.00) | | ACCOUNT FUNDING |
| #112828184 | 6/23/2010 | BROADWAY ENTERTAINMENT MARKETIN | WR 10 06 23 | | $2,500.00 | BROADWAY ENTERTAINMENT |
| #112828184 | 7/1/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $8,183.14 | BROADWAY ENTERTAINMENT |
| #112828184 | 7/6/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $140.00 | ACCOUNT FUNDING |
| #112828184 | 7/6/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $1,100.00 | ACCOUNT FUNDING |
| #112828184 | 7/7/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $380.00 | BROADWAY ENTERTAINMENT |
| #112828184 | 7/13/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $100.00 | BROADWAY ENTERTAINMENT |
| #112828184 | 7/14/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $5,300.00 | BROADWAY ENTERTAINMENT |
| #112828184 | 7/14/2010 | BROADWAY ENTERTAINMENT MARKETIN | | ($15,000.00) | | ACCOUNT FUNDING |
| #112828184 | 7/14/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $50.00 | ACCOUNT FUNDING |
| #112828184 | 7/14/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $15,000.00 | ACCOUNT FUNDING |
| #112828184 | 7/21/2010 | BROADWAY ENTERTAINMENT MARKETIN | Deposit | | $1,200.00 | ACCOUNT FUNDING |
| | | **Total** | | **($12,943,062.80)** | **$15,002,566.98** | |

**BROADWAY FINANCIAL SERVICES**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/12/2004 | BROADWAY FINANCIAL SERVICES | Funds Transfer | ($5,000.00) | | FUNDING |
| #12122257 | 9/14/2004 | BROADWAY FINANCIAL SERVICES | Via Greenberg Traurig | ($383,158.00) | | KIRKLAND, JOHN |
| #12122257 | 11/2/2004 | BROADWAY FINANCIAL SERVICES | Per JSP | ($300,000.00) | | FUNDING |
| #12122257 | 11/12/2004 | BROADWAY FINANCIAL SERVICES | Per RM | | $60,000.00 | FUNDING |
| #12122257 | 11/16/2004 | BROADWAY FINANCIAL SERVICES | Per RM | | $100,000.00 | FUNDING |
| #12122257 | 12/1/2004 | BROADWAY FINANCIAL SERVICES | Per RM | | $100,000.00 | FUNDING |
| #12122257 | 12/7/2004 | BROADWAY FINANCIAL SERVICES | Per RM | | $20,000.00 | FUNDING |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS

### BROADWAY FINANCIAL SERVICES

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/8/2004 | BROADWAY FINANCIAL SERVICES | $50,000.00 | | Per RM | FUNDING |
| #12122257 | 12/9/2004 | BROADWAY FINANCIAL SERVICES | $75,000.00 | | Per RM | FUNDING |
| #12122257 | 12/15/2004 | BROADWAY FINANCIAL SERVICES | $75,000.00 | | Per RM | FUNDING |
| #12122257 | 12/17/2004 | BROADWAY FINANCIAL SERVICES | $22,000.00 | | Deposit | FUNDING |
| #12122257 | 12/23/2004 | BROADWAY FINANCIAL SERVICES | $145,000.00 | | Deposit | FUNDING |
| #12122257 | 1/3/2005 | BROADWAY FINANCIAL SERVICES | $105,000.00 | | Deposit | FUNDING |
| #12122257 | 2/7/2005 | BROADWAY FINANCIAL SERVICES | $76,000.00 | | Deposit | FUNDING |
| #12122257 | 9/8/2005 | BROADWAY FINANCIAL SERVICES | | ($250.00) | | FUNDING |
| #12122257 | 6/14/2006 | BROADWAY FINANCIAL SERVICES | $106.10 | | Deposit | FUNDING |
| | | **Total** | **$828,106.10** | **($688,408.00)** | | |

### FALLBROOK INVESTMENTS/LAMSAL

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/29/2005 | Glankler Brown, PLLC Client Trust account | | ($1,000,000.00) | Lamsal, Inc ID No 1.37413 | LAMSAL, INC. Mississippi |
| #12122257 | 1/12/2006 | Glankler Brown, PLLC Client Trust account | | ($27,500.00) | Lamsal, Inc ID No 1.37413 | LAMSAL, INC. Mississippi |
| #12122257 | 6/28/2006 | Kennedy Funding, Inc. | | ($10,000.00) | | LAMSAL, INC. Mississippi |
| #12122257 | 7/11/2006 | Kennedy Funding, Inc. | | ($160,500.00) | | LAMSAL, INC. Mississippi |
| #12122257 | 7/13/2006 | TINO FRACCOLA | | ($45,000.00) | | LAMSAL, INC. Mississippi |
| #12122257 | 7/19/2006 | Kennedy Funding, Inc. | | ($10,000.00) | Per JSP | LAMSAL, INC. Mississippi |
| #12122257 | 11/15/2006 | LAMSAL, INC. | $1,000,000.00 | | Deposit | LAMSAL, INC. Mississippi |
| #12122257 | 11/27/2006 | LAMSAL, INC. | $700,000.00 | | JSP | LAMSAL, INC. Mississippi |
| #12122257 | 11/30/2006 | Preha Investments | | ($5,000.00) | Opening Deposit | JERROLD |
| #12122257 | 3/6/2007 | Fallbrook Investments, LLC | | ($71,332.12) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 4/2/2007 | Fallbrook Investments, LLC | | ($143,625.00) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 5/1/2007 | Fallbrook Investments, LLC | | ($148,412.50) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 5/7/2007 | Fallbrook Investments, LLC | | ($4,250.00) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 6/1/2007 | Fallbrook Investments, LLC | | ($143,525.00) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 7/3/2007 | Fallbrook Investments, LLC | | ($148,412.50) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 8/2/2007 | Fallbrook Investments, LLC | | ($148,412.50) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 9/4/2007 | Fallbrook Investments, LLC | | ($146,355.47) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 10/1/2007 | Fallbrook Investments, LLC | | ($152,602.34) | | FALLBROOK INVESTMENTS, LLC |
| #12122257 | 10/31/2007 | Fallbrook Investments, LLC | | ($141,480.47) | | FALLBROOK INVESTMENTS, LLC |
| #12828184 | 12/4/2007 | Fallbrook Investments, LLC | | ($141,940.09) | | FALLBROOK INVESTMENTS, LLC |
| #12828184 | 1/8/2008 | Fallbrook Investments, LLC | | ($145,578.91) | | FALLBROOK INVESTMENTS, LLC |
| #12828184 | 8/19/2008 | Fallbrook Investments, LLC | | ($87,500.00) | | FALLBROOK INVESTMENTS, LLC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### FALLBROOK INVESTMENTS/LAMSAL

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 9/24/2008 | Fallbrook Investments, LLC | | ($117,000.00) | | FALLBROOK INVESTMENTS, LLC |
| #12828184 | 11/17/2008 | Fallbrook Investments, LLC | | ($136,500.00) | | FALLBROOK INVESTMENTS, LLC |
| #12828184 | 11/26/2008 | Fallbrook Investments, LLC | | ($75,000.00) | | FALLBROOK INVESTMENTS, LLC |
| #12828184 | 2/20/2009 | Preha Investments | $8,687.28 | | Deposit | FALLBROOK INVESTMENTS, LLC |
| #12828184 | 2/24/2009 | Preha Investments | | ($3,000.00) | | due from Preha |
| #12828184 | 2/26/2009 | Preha Investments | | ($12,486.00) | | due from Preha |
| #12828184 | 3/9/2009 | Preha Investments | | ($19,000.00) | | due from Preha |
| #12828184 | 3/23/2009 | Preha Investments | | ($6,800.00) | | due from Preha |
| #12828184 | 4/3/2009 | Preha Investments | $9,000.00 | | redeposit # 1007 | FALLBROOK INVESTMENTS, LLC |
| | | | **Total** $1,717,687.28 | **($3,251,212.90)** | | |

### ICE SKATING ENTERPRISES, INC

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/26/2003 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 12/26/2003 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KEN |
| #12122257 | 12/31/2003 | Verizon | | ($245.94) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/12/2004 | Ice Skating Enterprises, Inc. | $34,000.00 | | Deposit | EASY STREET ARENA |
| #12122257 | 1/13/2004 | CITY NATIONAL BANK | | ($16,959.39) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/23/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 1/23/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 1/26/2004 | Ice Skating Enterprises, Inc. | $50,000.00 | | Deposit | EASY STREET ARENA |
| #12122257 | 1/26/2004 | Verizon | | ($245.16) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 2/3/2004 | EASY STREET ARENA | | ($18,500.00) | | EASY STREET ARENA |
| #12122257 | 2/23/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 2/23/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 3/4/2004 | Ice Skating Enterprises, Inc. | | ($30,000.00) | | EASY STREET ARENA |
| #12122257 | 3/10/2004 | Verizon | | ($252.31) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 3/11/2004 | EASY STREET ARENA | | ($10,500.00) | | EASY STREET ARENA |
| #12122257 | 3/22/2004 | RDG Capital Inc. | $17,178.00 | | Deposit | NORTH HILLS LOAN |
| #12122257 | 3/22/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 3/22/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 3/29/2004 | EASY STREET ARENA | | ($16,000.00) | | EASY STREET ARENA |
| #12122257 | 4/5/2004 | Ice Skating Enterprises, Inc. | | ($10,400.00) | | EASY STREET ARENA |
| #12122257 | 4/6/2004 | Verizon | | ($256.50) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 4/6/2004 | ROBERT D. GERINGER, PC | | ($17,178.09) | Per Request | NORTH HILLS LOAN |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/7/2004 | ADDISON, R.E. | $50,000.00 | | Deposit | ADDISON |
| #12122257 | 4/13/2004 | Ice Skating Enterprises, Inc. | | ($7,000.00) | | EASY STREET ARENA |
| #12122257 | 4/15/2004 | ICE GROUP FREMONT, INC | $41,000.00 | | Deposit | FREMONT |
| #12122257 | 4/26/2004 | Verizon | | ($255.74) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 4/26/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 4/26/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting for ISE March | PRESSBERG, KENNETH |
| #12122257 | 4/27/2004 | ICE GROUP FREMONT, INC | | ($2,310.00) | | FREMONT |
| #12122257 | 4/28/2004 | ICE GROUP FREMONT, INC | | ($480.00) | | FREMONT |
| #12122257 | 5/5/2004 | Citibank | $42,797.13 | | from iceoplex fremont | FREMONT |
| #12122257 | 5/6/2004 | ICE Group Escondido | $128,000.00 | | ise fremont wire | FREMONT |
| #12122257 | 5/7/2004 | TISDALE & NICHOLSON | | ($50,000.00) | | FREMONT |
| #12122257 | 5/12/2004 | IHONC | | ($5,232.00) | 03/01-04/04/2004 | FREMONT |
| #12122257 | 5/18/2004 | SAN JOSE SHARKS, LLC. | $65,000.00 | | Deposit | FREMONT |
| #12122257 | 5/19/2004 | LUC BEAUSOLEIL | | ($1,965.86) | SALARY PER RON | FREMONT |
| #12122257 | 5/20/2004 | SAN JOSE SHARKS, LLC. | $26,500.00 | | Deposit | FREMONT |
| #12122257 | 5/20/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting/interest for ISE | PRESSBERG, KENNETH |
| #12122257 | 5/20/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting/interest for ISE | PRESSBERG, KENNETH |
| #12122257 | 5/25/2004 | CAMERON COLES | | ($333.33) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/26/2004 | Ice Skating Enterprises, Inc. | $60,000.00 | | Deposit | EASY STREET ARENA |
| #12122257 | 5/26/2004 | GERALD WICHMANN | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/26/2004 | Marie Flores | | ($60.00) | refund competition - Kristen Flores | FREMONT |
| #12122257 | 5/26/2004 | DAN SMITH | | ($363.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/27/2004 | TOM ROSS | | ($305.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/27/2004 | IGOR TCHEKOUNOV | | ($360.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/27/2004 | DANNY EMMONS | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/27/2004 | SHAWN STREET | | ($305.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/28/2004 | NELSON SAID | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/28/2004 | SEAN CUTRIGHT | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/28/2004 | BLAKE ANDERSON | | ($170.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/28/2004 | SCOTT ANDERSON | | ($335.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/28/2004 | TIBAR NAGY | | ($150.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 5/28/2004 | SAN JOSE SHARKS, LLC. | $8,500.00 | | Deposit | FREMONT |
| #12122257 | 5/28/2004 | RODNEY PROUTY | | ($200.00) | REFUND-CSHL PRING/SUMMER | FREMONT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/1/2004 | Laurie Deguzman | | ($60.00) | refund competition - Jazelle Deguzman | FREMONT |
| #12122257 | 6/1/2004 | NAKITHA MENON | | ($96.00) | REFUND-SKATING SCHOOL | FREMONT |
| #12122257 | 6/1/2004 | ANDREW BOWMAN | | ($360.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/1/2004 | ELISE ROMBOUGH | | ($180.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/1/2004 | BRIAN LANGLEY | | ($5,000.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | Susan Blincoe | | ($225.00) | Refund Spring/Summer Dues: Daniel Blincoe | FREMONT |
| #12122257 | 6/2/2004 | DOUG POLAND | | ($333.33) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | ALLEN BALL | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | DAVID BEN-JAMIN | | ($305.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | KEVIN SKINNER | | ($253.00) | | FREMONT |
| #12122257 | 6/2/2004 | TIMOTHY R BRAINERD | | ($280.00) | | FREMONT |
| #12122257 | 6/2/2004 | TRAVIS LIMBOCKER | | ($235.00) | REFUND-CSHL,SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | DEREK CHICKLES | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | PAUL WALSH | | ($335.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | SHAWN PETERSON | | ($361.33) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | JEFF ARNOLD | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/2/2004 | JASON ROEBUCK | | ($333.33) | | FREMONT |
| #12122257 | 6/3/2004 | Janet Bobyani | | ($40.00) | refund competition - Sara Torkian | FREMONT |
| #12122257 | 6/3/2004 | TOM GILL | | ($333.33) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/3/2004 | Ice Skating Enterprises, Inc. | $45,000.00 | | Deposit | EASY STREET ARENA |
| #12122257 | 6/3/2004 | MICHAEL A. WIGON | | ($385.00) | REFUND SPRING/SUMMER TEAM PYMENT | FREMONT |
| #12122257 | 6/3/2004 | JULES NOLET | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/4/2004 | Dave Zeising | | ($360.00) | REFUND- Spring/Summer '04 Team Dues | FREMONT |
| #12122257 | 6/4/2004 | BILL HEPPNER | | ($360.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/4/2004 | MARTY PEARCE | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/4/2004 | Ester Camarillo | | ($260.16) | REFUND - Public Session | FREMONT |
| #12122257 | 6/4/2004 | GARY RAMOS | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/4/2004 | Fusako Prescott | | ($60.00) | refund competition - Gwendolyn Prescott | FREMONT |
| #12122257 | 6/4/2004 | Eric Rombough | | ($360.00) | REFUND - Spring/Summer '04 Team Dues | FREMONT |
| #12122257 | 6/7/2004 | CHRIS MAHONEY | | ($385.00) | REFUND-CSHL SPRING/ SUMMER | FREMONT |
| #12122257 | 6/7/2004 | CHRIS FABER | | ($360.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/7/2004 | RICK ESPANOL | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/7/2004 | NATHAN SHERRELL | | ($360.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112122257 | 6/8/2004 | Sondra Kinney | | ($40.00) | refund competition - Alexis Kinney | FREMONT |
| #112122257 | 6/8/2004 | Shawn Shubert | | ($77.94) | Owed Commission | FREMONT |
| #112122257 | 6/8/2004 | JUNWEI BAO | | ($385.00) | RERUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/9/2004 | JON BARNEY | | ($150.00) | REFUND/CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/9/2004 | MARK GOLDHAWK | | ($361.33) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/9/2004 | LAURA RINDE | | ($4,700.00) | | FREMONT |
| #112122257 | 6/9/2004 | Shrayus Gupta | | ($96.00) | REFUND - Skating School | FREMONT |
| #112122257 | 6/9/2004 | Yani Chen | | ($56.80) | REFUND- Coffee Club | FREMONT |
| #112122257 | 6/10/2004 | Ying Su | | ($337.70) | REFUND - Annual Passes & Public Session | FREMONT |
| #112122257 | 6/11/2004 | Zahra Habibian | | ($80.00) | refund competition - Arezoo Habibian | FREMONT |
| #112122257 | 6/11/2004 | Monty Low | | ($7.10) | REFUND - Coffee Club | FREMONT |
| #112122257 | 6/11/2004 | RICK MCKINNEY | | ($470.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/14/2004 | KE DENG | | ($96.00) | REFUND-SKATING SCHOOL | FREMONT |
| #112122257 | 6/14/2004 | ADAM SMITH TOOMEY | | ($150.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/14/2004 | KRISTIANNE HUNGERBOLT | | ($305.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/14/2004 | GUO MICHELLE | | ($106.00) | REFUND-SKATING SCHOOL | FREMONT |
| #112122257 | 6/14/2004 | Qun Shen | | ($59.62) | REFUND-- Public Session | FREMONT |
| #112122257 | 6/14/2004 | Amy Jaculina | | ($73.00) | REFUND - Freestyle | FREMONT |
| #112122257 | 6/14/2004 | Courtney Jaculina | | ($15.00) | Refund Competition | FREMONT |
| #112122257 | 6/14/2004 | Eddie Caoili | | ($60.50) | REFUND - Freestyle | FREMONT |
| #112122257 | 6/14/2004 | GARY CHEN | | ($96.00) | REFUND-SKATING SCHOOL | FREMONT |
| #112122257 | 6/14/2004 | PETER GRAHAM | | ($5,000.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/14/2004 | LUC BEAUSOLEIL | | ($4,912.50) | One Month Vacation | FREMONT |
| #112122257 | 6/14/2004 | Max Yevsyevyev | | ($96.00) | REFUND - Skating School | FREMONT |
| #112122257 | 6/15/2004 | Art Stine | | ($305.00) | REFUND- Spring/Summer 2004 Hockey Dues | FREMONT |
| #112122257 | 6/15/2004 | JAINE EVORA | | ($96.00) | REFUND-SKATING SCHOOL REFUND | FREMONT |
| #112122257 | 6/15/2004 | JANEL EVORA | | ($86.40) | REFUND-SKATING SCHOOL | FREMONT |
| #112122257 | 6/15/2004 | Sandra C. Richardson | | ($193.40) | REFUND - Annual Pass & Freestyle | FREMONT |
| #112122257 | 6/15/2004 | LISA STIFELMAN | | ($335.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/15/2004 | RAY GAUTHIER | | ($385.00) | REFUND SPRING/SUMMER '04 HOCKEY TEAM DUES | FREMONT |
| #112122257 | 6/15/2004 | John MacInnis | | ($385.00) | REFUND-Spring/Summer 2004 Hockey Dues | FREMONT |
| #112122257 | 6/15/2004 | GARY GOLDHAWK | | ($333.33) | REFUND-CSHL SRING/SUMMER | FREMONT |
| #112122257 | 6/15/2004 | JOHN LORIO | | ($333.33) | REFUND-CSHL SPRING/SUMMER | FREMONT |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

RELATED ENTITY TRANSACTIONS
ICE SKATING ENTERPRISES, INC

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/15/2004 | NATHAN PANEK | | ($300.00) | REFUND/CSHL SPRING /SUMMER | FREMONT |
| #12122257 | 6/15/2004 | PETER NISSLY | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/15/2004 | RANDY HIRAI | | ($385.00) | REFUND-CSHLSRING/SUMMER | FREMONT |
| #12122257 | 6/16/2004 | Yamin Liang | | ($40.00) | refund competition - Luoy Zheng | FREMONT |
| #12122257 | 6/16/2004 | Alla Manis | | ($40.00) | refund competition - Leah Romm | FREMONT |
| #12122257 | 6/16/2004 | BETHANY HUNG | | ($96.00) | REFUND-SKATING SCHOOL | FREMONT |
| #12122257 | 6/16/2004 | Alice Faculio | | ($306.50) | REFUND - Annual Pass & Freestyle | FREMONT |
| #12122257 | 6/16/2004 | Brian Caulfield | | ($730.00) | REFUND- Spring/Summer 2004 Hockey Dues | FREMONT |
| #12122257 | 6/16/2004 | Scott DeFreitas | | ($305.00) | REFUND- Spring/Summer 2004 Hockey Team Dues | FREMONT |
| #12122257 | 6/16/2004 | JOE CAPELLI | | ($413.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/16/2004 | Alla Manis | | ($156.88) | REFUND - Skating School/Public Session/Freestyle | FREMONT |
| #12122257 | 6/16/2004 | Laurie Deguzman | | ($310.50) | REFUND- 11.5 MOS OF ANNUAL PASS | FREMONT |
| #12122257 | 6/16/2004 | MIKE STARR | | ($170.00) | REFUNDS-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/16/2004 | LESLIE STEP'ANEK | | ($170.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/16/2004 | JOHN DUTRA | | ($178.00) | REFUND- SPRING/SUMMER '04 USA HOCKEY & TEAM DUES | FREMONT |
| #12122257 | 6/16/2004 | RYAN HOLMES | | ($28.00) | REFUND-SPRING/SUMMER '04 USA HOCKEY FEE | FREMONT |
| #12122257 | 6/16/2004 | JERRAN HIGGINS | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/17/2004 | Diana Liu | | ($15.00) | Refund Competition | FREMONT |
| #12122257 | 6/17/2004 | JOSEPH GIAMMARCO | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/17/2004 | SCOTT KAHAI | | ($335.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/17/2004 | JIM METHOT | | ($350.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/17/2004 | XAVIER LUMABAO | | ($200.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/17/2004 | TREVOR LEE | | ($150.00) | REFUND/CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/17/2004 | Jim Goldhawk | | ($335.00) | REFUND- Spring/Summer 2004 Hockey Team Dues (2 Teams) | FREMONT |
| #12122257 | 6/17/2004 | David Dennis | | ($4,700.00) | REFUND - Spring/Summer 2004 Team Payment | FREMONT |
| #12122257 | 6/17/2004 | Jim Goldhawk | | ($333.33) | REFUND- Spring/Summer 2004 Hockey Team Dues (2 Teams) | FREMONT |
| #12122257 | 6/17/2004 | MONA YOU | | ($96.00) | REFUND-SKATING SCHOOL | FREMONT |
| #12122257 | 6/18/2004 | DAVID RAASCH | | ($333.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/18/2004 | CRAIG DENTON | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 6/18/2004 | Yan Ding | | ($100.75) | REFUND - annual pass, public session, freestyle | FREMONT |
| #12122257 | 6/18/2004 | Sasha Karchkina | | ($96.00) | REFUND - Skating School | FREMONT |
| #12122257 | 6/18/2004 | Ralph Panella | | ($330.00) | REFUND- Spring/Summer 2004 Hockey Team Dues & USA Hockey | FREMONT |
| #12122257 | 6/18/2004 | Mark Potter | | ($305.00) | REFUND-Spring/Summer 2004 Hockey Team Dues | FREMONT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/21/2004 | Karen Casella | REFUND - Coffee Club | ($78.10) | | FREMONT |
| #112122257 | 6/21/2004 | ROBERT DESROCHES | REFUND-CSHL SPRING/SUMMER | ($385.00) | | FREMONT |
| #112122257 | 6/21/2004 | Eileen Natividad | refund competition - Jasmine Natividad | ($15.00) | | FREMONT |
| #112122257 | 6/21/2004 | Kassandra Miller | refund competition - Keara McInerney | ($60.00) | | FREMONT |
| #112122257 | 6/21/2004 | Eileen Natividad | Additional REFUND - Annual Pass / Freestyle | ($213.10) | | FREMONT |
| #112122257 | 6/21/2004 | Karen Cone | REFUND - Coffee Club & Public Session | ($70.08) | | FREMONT |
| #112122257 | 6/21/2004 | ROGER JACOBS | REFUND-SPRING/SUMMER '04 HOCKEY TEAM DUES | ($305.00) | | FREMONT |
| #112122257 | 6/21/2004 | DAVID OKOROWSKI | REFUND-CSHL SPRING/SUMMER | ($385.00) | | FREMONT |
| #112122257 | 6/22/2004 | CANH NGUYEN | REFUND-CSHL SPRING/SUMMER | ($170.00) | | FREMONT |
| #112122257 | 6/22/2004 | Andy Chan | REFUND- Spring/Summer 2004 Hockey Dues | ($305.00) | | FREMONT |
| #112122257 | 6/22/2004 | Clinton Stark | REFUND- Spring/Summer 2004 Hockey Dues | ($305.00) | | FREMONT |
| #112122257 | 6/22/2004 | Roger Ogee | REFUND- Spring/Summer 2004 USA Hockey Fee | ($28.00) | | FREMONT |
| #112122257 | 6/22/2004 | Judith Alvarez | REFUND- Annual Pass & Coffee Club | ($215.90) | | FREMONT |
| #112122257 | 6/22/2004 | Jacinda Ni | REFUND - Skating School | ($96.00) | | FREMONT |
| #112122257 | 6/23/2004 | DAVE ROSS | REFUND-CSHL SPRING/SUMMER | ($385.00) | | FREMONT |
| #112122257 | 6/23/2004 | CHAD QUIGLEY | REFUND- ISE/FREMONT-- MISC. | ($699.23) | | FREMONT |
| #112122257 | 6/23/2004 | MARK AMEDIO | REFUND TEAM PAYMENT-ICEOPLEX FREMONT | ($4,200.00) | | FREMONT |
| #112122257 | 6/24/2004 | THOMAS WALKER | REFUND/CSHL SPRING /SUMMER | ($170.00) | | FREMONT |
| #112122257 | 6/25/2004 | Jane Walker | REFUND - Spring/Summer 2004 Hockey Dues | ($535.00) | | FREMONT |
| #112122257 | 6/25/2004 | Ron Sailors | REFUND - Annual Pass | ($297.00) | | FREMONT |
| #112122257 | 6/25/2004 | Faye Sailors | refund competition - Naomi Sailors | ($80.00) | | FREMONT |
| #112122257 | 6/25/2004 | KEN PRESSBERG | Consulting/Interest for ISE | ($2,083.00) | | PRESSBERG, KENNETH |
| #112122257 | 6/25/2004 | KEN PRESSBERG | Consulting/Interest for ISE | ($2,083.00) | | PRESSBERG, KENNETH |
| #112122257 | 6/28/2004 | Varsha Paturi | REFUND- Skating School | ($96.00) | | FREMONT |
| #112122257 | 6/28/2004 | Michael Nguyen | refund competition - Amy N. Nguyen | ($15.00) | | FREMONT |
| #112122257 | 6/28/2004 | KATHRYN DERBY | REFUND-SKATING SCHOOL | ($96.00) | | FREMONT |
| #112122257 | 6/28/2004 | HEATHER SMITH | REFUND-CSHL SPRING/SUMMER | ($670.00) | | FREMONT |
| #112122257 | 6/28/2004 | GLEN WALKER | REFUND/CSHL SPRING/SUMMER | ($235.00) | | FREMONT |
| #112122257 | 6/28/2004 | Michael Nguyen | REFUND- 11.5 MOS OF ANNUAL PASS / 1 PUBLIC PASS | ($315.92) | | FREMONT |
| #112122257 | 6/29/2004 | Mary Ann Dunn | REFUND - Coffee Club | ($56.89) | | FREMONT |
| #112122257 | 6/29/2004 | Lisa Strambaugh | REFUND- PARTIAL ANNUAL PASS | ($343.75) | | FREMONT |
| #112122257 | 6/29/2004 | Ray Moore | REFUND- Spring/Summer 2004 Hockey Team Payment | ($4,700.00) | | FREMONT |
| #112122257 | 6/29/2004 | Josh Sonkin | REFUND- Spring/Summer 2004 Hockey Team Payment | ($335.00) | | FREMONT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112122257 | 6/29/2004 | DAN MCNAMARA | | ($385.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/29/2004 | JONATHAN FONG | | ($305.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 6/29/2004 | Jessica Gui | | ($48.78) | REFUND - PUBLIC SESSION VOUCHERS | FREMONT |
| #112122257 | 6/29/2004 | Aida Kung | | ($343.75) | REFUND- 11MOS. OF ANNUAL PASS | FREMONT |
| #112122257 | 6/29/2004 | EMILY ZHENG | | ($96.00) | REFUND-SKATING SCHOOL | FREMONT |
| #112122257 | 6/30/2004 | Kim Morua | | ($170.00) | REFUND-BIRTHDAY PARTY FEE | FREMONT |
| #112122257 | 6/30/2004 | Stephanie Onia | | ($117.80) | REFUND - PUBLIC SESSION / FREESTYLE | FREMONT |
| #112122257 | 6/30/2004 | Mike Gonterman | | ($300.00) | REFUND- SPRING/SUMMER '04 HOCKEY LEAGUE | FREMONT |
| #112122257 | 6/30/2004 | Stefan Varholik | | ($350.00) | REFUND - Spring/Summer 2004 Hockey Dues | FREMONT |
| #112122257 | 7/1/2004 | Fusako Prescott | | ($96.00) | REFUND-SKATE SCHOOL- Gwendolyn Prescott | FREMONT |
| #112122257 | 7/2/2004 | Vache Moroyan | | ($360.00) | REFUND- Spring/Summer '04 Team Dues | FREMONT |
| #112122257 | 7/2/2004 | Changning Zhang | | ($297.00) | REFUND- PARTIAL ANNUAL CHILD'S PASS - Diane Yue Zhou | FREMONT |
| #112122257 | 7/2/2004 | Randy Lee | | ($385.00) | REFUND- Spring/Summer 2004 Team Payment | FREMONT |
| #112122257 | 7/2/2004 | Rick Burke | | ($385.00) | REFUND- Spring/Summer 2004 Hockey Team Payment | FREMONT |
| #112122257 | 7/2/2004 | Keith Slenkovich | | ($335.00) | REFUND- Spring/Summer 2004 Hockey Team Dues | FREMONT |
| #112122257 | 7/6/2004 | Alka Paturi | | ($86.40) | REFUND- Skating School | FREMONT |
| #112122257 | 7/6/2004 | Mason Nave | | ($150.00) | REFUND- Spring/Summer 2004 Hockey Team Dues | FREMONT |
| #112122257 | 7/6/2004 | Lucas Borges | | ($96.00) | REFUND- Skating School | FREMONT |
| #112122257 | 7/6/2004 | GREG HOLGUIN | | ($335.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 7/7/2004 | Bien Chu | | ($149.38) | REFUND-Partial Skating School Vouchers-Samantha & Christal Chu | FREMONT |
| #112122257 | 7/7/2004 | Srinath Goli | | ($106.00) | REFUND- Skating School | FREMONT |
| #112122257 | 7/7/2004 | Sydney Ray | | ($96.00) | REFUND- Skating School | FREMONT |
| #112122257 | 7/7/2004 | Victoria Houston | | ($96.00) | REFUND- Skating School | FREMONT |
| #112122257 | 7/7/2004 | Rochelle Rondinone | | ($28.40) | REFUND-- Coffee Club | FREMONT |
| #112122257 | 7/8/2004 | Marc Haylock | | ($28.00) | REFUND- Spring/Summer 2004 USA Hockey | FREMONT |
| #112122257 | 7/8/2004 | Helina Wang | | ($96.00) | REFUND- Skating School | FREMONT |
| #112122257 | 7/8/2004 | Yaniritza Quiroga | | ($228.00) | TO REPLACE CHECK # 2435 & 8923 REFUND- CORRECTED REFUN | FREMONT |
| #112122257 | 7/8/2004 | TODD KULICK | | ($470.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 7/8/2004 | ROBERT D. GERINGER, PC | | ($70,000.00) | FOR TCH EQUIPMENT LEASE (31,852) & BAL TO RPG LEASE | FREMONT |
| #112122257 | 7/9/2004 | Harry Chen | | ($96.00) | REFUND- SKATE SCHOOL-- Annabel Chen | FREMONT |
| #112122257 | 7/9/2004 | Inga Hui | | ($59.62) | REFUND - Public Session | FREMONT |
| #112122257 | 7/9/2004 | Inga Hui | | ($270.00) | REFUND- ANNUAL PASSES- Charlene & Ashley Yum | FREMONT |
| #112122257 | 7/12/2004 | Carolyn Liu | | ($40.00) | Refund Competition | FREMONT |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/12/2004 | William Hsia | | ($154.25) | REFUND-SKATE SCHOOL/ PUBLIC SESSION / RENTAL SKATE | FREMONT |
| #12122257 | 7/13/2004 | Heather Harris | | ($43.36) | REFUND- PARTIAL PUBLIC SESSION | FREMONT |
| #12122257 | 7/13/2004 | Aaron Scott | | ($150.00) | REFUND- Spring/Summer 2004 Hockey Team Dues | FREMONT |
| #12122257 | 7/13/2004 | Simon Fu | | ($54.16) | REFUND- Partial Public Session Voucher | FREMONT |
| #12122257 | 7/13/2004 | Mei-Hua Shen | | ($40.00) | refund competition - Amy Lin | FREMONT |
| #12122257 | 7/13/2004 | ROBERT MUSALLAM | | ($235.00) | REFUND-SPRING/SUMMER '04 HOCKEY TEAM DUES | FREMONT |
| #12122257 | 7/13/2004 | Huyen Bui | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/13/2004 | David Salustri | | ($5,000.00) | REFUND- Spring/Summer 2004 Hockey Team Payment | FREMONT |
| #12122257 | 7/13/2004 | Hanns Liu | | ($40.50) | REFUND - PARTIAL ANNUAL CHILD PASS - Carolyn Liu | FREMONT |
| #12122257 | 7/14/2004 | THERESA LESLIE | | ($505.00) | REFUND-CSHL SPRING/SUMMER | FREMONT |
| #12122257 | 7/14/2004 | Michael Wu | | ($265.98) | REFUND - Annual Pass / Public Session / Coffee Club | FREMONT |
| #12122257 | 7/15/2004 | Kimberley Golding | | ($219.00) | REFUND- FREESTYLE VOUCHERS- Katie Golding | FREMONT |
| #12122257 | 7/15/2004 | Julia Sun | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/15/2004 | Justine Sun | | ($86.40) | REFUND- Skating School | FREMONT |
| #12122257 | 7/15/2004 | Kimberley Golding | | ($15.00) | refund competition - Katie Golding | FREMONT |
| #12122257 | 7/16/2004 | Vickie Tyrrell | | ($183.20) | REFUND - Freestyle & Annual Pass | FREMONT |
| #12122257 | 7/16/2004 | CITY OF FREMONT | | ($2,278.24) | TAXPAYER # 26595 CLOSING BUSINESS TAX | FREMONT |
| #12122257 | 7/19/2004 | Nikhil Ramgiri | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/19/2004 | ANATOLE LONG (Andy) | | ($150.00) | REFUND- SPRING/SUMMER 2004 HOCKEY DUES | FREMONT |
| #12122257 | 7/20/2004 | Sina Hong | | ($235.66) | REFUND- Partial Annual Pass / Freestyle Vouchers- Melissa Hong | FREMONT |
| #12122257 | 7/21/2004 | Ashwin West | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/21/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting/Interest for ISE | PRESSBERG, KENNETH |
| #12122257 | 7/21/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting/Interest for ISE | PRESSBERG, KENNETH |
| #12122257 | 7/22/2004 | Jessica Rodriguez | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/27/2004 | Adele Shen | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/27/2004 | Dake Wang | | ($633.76) | REFUND- Partial Child Passes & Partial Adult Pass | FREMONT |
| #12122257 | 7/28/2004 | Ariel Figueroa | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/28/2004 | Kate Lin | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/29/2004 | Claire Yuan | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/29/2004 | Amy Lin | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/29/2004 | Vinjay Jivan | | ($86.40) | REFUND- Skating School | FREMONT |
| #12122257 | 7/29/2004 | Anita Jivan | | ($96.00) | REFUND- Skating School | FREMONT |
| #12122257 | 7/29/2004 | James Lin | | ($86.40) | REFUND- Skating School | FREMONT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112122257 | 7/29/2004 | Tom Cunningham | | ($79.50) | REFUND - Skating School | FREMONT |
| #112122257 | 7/30/2004 | Courtney Gao | | ($96.00) | REFUND- Skating School | FREMONT |
| #112122257 | 8/2/2004 | Bob Ringo | | ($385.00) | REFUND- Spring/Summer 2004 Hockey Team Dues | FREMONT |
| #112122257 | 8/2/2004 | Michael Nguyen | | ($51.93) | REFUND -Freestyle & Public Session | FREMONT |
| #112122257 | 8/2/2004 | Min Wang | | ($162.50) | REFUND- PARTIAL ANNUAL PASSES- Sherry & Sharon Wang | FREMONT |
| #112122257 | 8/3/2004 | Ice Skating Enterprises, Inc. | | ($13,000.00) | | EASY STREET ARENA |
| #112122257 | 8/3/2004 | Xiao-Yan Gong | | ($442.94) | REFUND- Annual Passes & Public Session | FREMONT |
| #112122257 | 8/3/2004 | Victoria Gong | | ($96.00) | REFUND- Skating School | FREMONT |
| #112122257 | 8/4/2004 | Min Wang | | ($162.50) | CORRECTED REFUND-- Sherry & Sharon Wang | FREMONT |
| #112122257 | 8/4/2004 | Gloria Carcallas | | ($18.15) | REFUND - Freestyle | FREMONT |
| #112122257 | 8/4/2004 | Anjani Josyula | | ($96.00) | REFUND - SKATING SCHOOL - to replace check # 51498 | FREMONT |
| #112122257 | 8/5/2004 | Jennifer Yip | | ($80.00) | refund competition - Mandy & Letty Huey | FREMONT |
| #112122257 | 8/6/2004 | AUTOMATIC DATA PROCESSING | | ($142.80) | Co. Code 10/JEK | FREMONT |
| #112122257 | 8/6/2004 | Lily Nguyen | | ($60.00) | refund competition - Gerilyn & Erika Olsen | FREMONT |
| #112122257 | 8/9/2004 | Sanneke Quinton | | ($96.00) | REFUND- Skating School | FREMONT |
| #112122257 | 8/9/2004 | STANDARD SAW WORKS, INC. | | ($381.60) | A48949,A48982,A49127,A52047,A52377,A52671 | FREMONT |
| #112122257 | 8/9/2004 | Juan Rincon | | ($666.18) | PAYROLL CHECK-TO COVER RETURNED PAYROLL CHECK | ISE |
| #112122257 | 8/10/2004 | NICK TRUJILLO | | ($28.00) | REFUND/CSHLSPRING/SUMMER | FREMONT |
| #112122257 | 8/10/2004 | DAVE AMBLER | | ($265.20) | Hotel Reimbursement | FREMONT |
| #112122257 | 8/10/2004 | Ice Skating Enterprises, Inc. | | ($14,000.00) | | EASY STREET ARENA |
| #112122257 | 8/10/2004 | DAVE AMBLER | | ($350.00) | Salary | FREMONT |
| #112122257 | 8/12/2004 | DRAGAN KLIPA | | ($350.00) | REFUND/CSHL SPRING/SUMMER | FREMONT |
| #112122257 | 8/13/2004 | ERIC LUONG | | ($96.00) | REFUND-SKATING SCHOOL REFUND | FREMONT |
| #112122257 | 8/13/2004 | CURTIS LUONG | | ($96.40) | REFUND-SKATING SCHOOL REFUND | FREMONT |
| #112122257 | 8/16/2004 | Ice Skating Enterprises, Inc. | | ($7,500.00) | Per Request | EASY STREET ARENA |
| #112122257 | 8/17/2004 | Ice Skating Enterprises, Inc. | | ($20,000.00) | Easy Street Arena | EASY STREET ARENA |
| #112122257 | 8/17/2004 | LOCK IT UP - FREMONT STORAGE | | ($130.00) | August 2004 rent | FREMONT |
| #112122257 | 8/18/2004 | ICE Group Escondido | | ($10,000.00) | Panorama Rent | ESCONDIDO |
| #112122257 | 8/18/2004 | Franchise Tax Board | | ($2,689.20) | Redacted Account Information | FREMONT |
| #112122257 | 8/19/2004 | Danilo Purlia | | ($305.00) | REFUND- Spring/Summer 2004 Hockey Dues | FREMONT |
| #112122257 | 8/19/2004 | PAYMENTECH | | ($4,000.00) | MERCHANT # 424013568888 | FREMONT |
| #112122257 | 8/19/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting/interest for ISE | PRESSBERG, KENNETH |
| #112122257 | 8/19/2004 | KEN PRESSBERG | | ($2,083.00) | Consulting/interest for ISE | PRESSBERG, KENNETH |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/24/2004 | Stanley Yau | REFUND - PUBLIC SESSION / FREESTYLE VOUCHERS | ($275.62) | | FREMONT |
| #12122257 | 8/25/2004 | Amy Jaculina | REFUND - Freestyle / Public Session | ($192.34) | | FREMONT |
| #12122257 | 8/27/2004 | PACIFIC GAS AND ELECTRIC COMPANY | PG & E Acct ID # 2131581833 | ($181.59) | | FREMONT |
| #12122257 | 8/30/2004 | PACIFIC GAS AND ELECTRIC COMPANY | PG & E Acct ID # 3105918861 | ($7,073.06) | | FREMONT |
| #12122257 | 8/30/2004 | Ice Skating Enterprises, Inc. | Easy Street Arena | ($27,000.00) | | EASY STREET ARENA |
| #12122257 | 8/30/2004 | JIMMY CULBERTSON | REFUND-Spring/Summer '04 Hockey Team Dues & USA Hockey - $10 | ($488.00) | | FREMONT |
| #12122257 | 8/31/2004 | Mei-Hua Shen | REFUND-- Adult & Child Annual Skating Passes | ($461.30) | | FREMONT |
| #12122257 | 9/2/2004 | ICE Group Escondido | Pay back for Check # 005703 & 005702 | ($641.60) | | PANORAMA CITY |
| #12122257 | 9/2/2004 | LA DWP | Redacted Account Information | ($11,246.95) | | PANORAMA CITY |
| #12122257 | 9/2/2004 | Stanley Yau | REFUND - PUBLIC SESSION / FREESTYLE VOUCHERS | ($23.96) | | FREMONT |
| #12122257 | 9/2/2004 | Lisa Sinicer | REFUND-Skating Competition- Sarah Sinicer Hopkins | ($60.00) | | FREMONT |
| #12122257 | 9/3/2004 | EASY STREET ARENA | PROMISSORY NOTE | ($117,000.00) | | EASY STREET ARENA |
| #12122257 | 9/8/2004 | Patrick Czarnota | REFUND- Spring/Summer 2004 USA Hockey | ($28.00) | | FREMONT |
| #12122257 | 9/8/2004 | Wen-Ting Cao | REFUND SKATING SCHOOL-- replace # 51742 | ($96.00) | | FREMONT |
| #12122257 | 9/10/2004 | Sophia Luo | REFUND- Skating School | ($96.00) | | FREMONT |
| #12122257 | 9/10/2004 | Erikka Linn | REFUND- Skating School | ($96.00) | | FREMONT |
| #12122257 | 9/10/2004 | Chih-Huan V. Mao | REFUND- Skating School Qi & Jie Lim | ($182.40) | | FREMONT |
| #12122257 | 9/10/2004 | Linda Chang | REFUND- Skating School Katherine Chang | ($96.00) | | FREMONT |
| #12122257 | 9/10/2004 | ICE Group Escondido | | ($6,000.00) | | ESCONDIDO |
| #12122257 | 9/10/2004 | Kristina Linn | REFUND- Skating School | ($86.40) | | FREMONT |
| #12122257 | 9/13/2004 | Sara Cao | REFUND- Skating School | ($106.00) | | FREMONT |
| #12122257 | 9/13/2004 | Chester Lo | REFUND- Skating School | ($86.40) | | FREMONT |
| #12122257 | 9/13/2004 | Ice Skating Enterprises, Inc. | Easy Street Arena | ($9,000.00) | | EASY STREET ARENA |
| #12122257 | 9/13/2004 | Agnes Lo | REFUND- Skating School | ($96.00) | | FREMONT |
| #12122257 | 9/13/2004 | Angela Lin | REFUND- Skating School | ($96.00) | | FREMONT |
| #12122257 | 9/13/2004 | Lily Nguyen | REFUND-Skate School & Child Public Session Vouchers | ($167.62) | | FREMONT |
| #12122257 | 9/13/2004 | CITY CAPITAL | | ($20,000.00) | | ADDISON |
| #12122257 | 9/14/2004 | ICE Group Escondido | Deposit | | $6,000.00 | ESCONDIDO |
| #12122257 | 9/14/2004 | Wen-Ting Xie | REFUND- Skating School | ($96.00) | | FREMONT |
| #12122257 | 9/14/2004 | Wen-Jie Xie | REFUND- Skating School | ($86.40) | | FREMONT |
| #12122257 | 9/15/2004 | Natalie Lee | REFUND- Skating School | ($96.00) | | FREMONT |
| #12122257 | 9/16/2004 | BECKER ARENA PRODUCTS, INC. | Redacted Account Information | ($53.60) | | FREMONT |
| #12122257 | 9/16/2004 | Shuang Liu | REFUND- Partial Annual Pass Michelle Tian | ($54.00) | | FREMONT |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/17/2004 | Zhuwei Xia | REFUND - Skating School | | ($188.60) | FREMONT |
| #12122257 | 9/17/2004 | PAYMENTECH | Redacted Account Information | | ($4,000.00) | FREMONT |
| #12122257 | 9/20/2004 | Denise Kimbrough | 3 MONTH SKATING PASS REFUND- Laura, Renee, Sean | | ($81.00) | FREMONT |
| #12122257 | 9/20/2004 | LOCK IT UP - FREMONT STORAGE | September 2004 Rent | | ($110.00) | FREMONT |
| #12122257 | 9/21/2004 | Margaret Qian | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 9/21/2004 | Jie Zou | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 9/22/2004 | Doug Hummel | REFUND- Spring/Summer 2004 Hockey Team Dues Doug & Brandon | | ($940.00) | FREMONT |
| #12122257 | 9/23/2004 | Stephanie He | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 9/23/2004 | KEN PRESSBERG | Consulting/interest for ISE | | ($2,083.00) | PRESSBERG, KENNETH |
| #12122257 | 9/23/2004 | KEN PRESSBERG | Consulting/interest for ISE | | ($2,083.00) | PRESSBERG, KENNETH |
| #12122257 | 9/24/2004 | RPG LEASING | Fremont ISE Lease Payoff | | ($48,382.28) | FREMONT |
| #12122257 | 9/24/2004 | RKF LEASING | Fremont ISE Lease Payoff | | ($18,633.92) | FREMONT |
| #12122257 | 9/27/2004 | Daniel Pham | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 9/27/2004 | DEREK BATOYON | REFUND-CSHL SPRING/SUMMER | | ($470.00) | FREMONT |
| #12122257 | 9/28/2004 | Jessica Lee | REFUND- Skating School | | ($86.40) | FREMONT |
| #12122257 | 9/29/2004 | Angelica Mack | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 9/29/2004 | Doug Parkes | REFUND- Spring/Summer 2004 Hockey Team Dues | | ($470.00) | FREMONT |
| #12122257 | 9/29/2004 | Fusako Prescott | REFUND - PARTIAL ANNUAL SKATING PASS- Gwendolyn Prescott | | ($162.00) | FREMONT |
| #12122257 | 10/1/2004 | Flora Fang | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 10/4/2004 | Zuanyi Zhang | REFUND Public Session / Freestyle Partial Vouchers | | ($135.56) | FREMONT |
| #12122257 | 10/5/2004 | LEI LIU | EMILY GAO SKATING SCHOOL REFUND | | ($96.00) | FREMONT |
| #12122257 | 10/7/2004 | Yasmin Nada | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 10/7/2004 | Emily Lai | REFUND- Skating School | | ($96.00) | FREMONT |
| #12122257 | 10/13/2004 | Felicity Chen | REFUND- Skating School | | ($192.00) | FREMONT |
| #12122257 | 10/14/2004 | Xuan-Mai Tran | REFUND- Partial Child & Adult Vouchers - Jocexlyn Ha | | ($181.75) | FREMONT |
| #12122257 | 10/14/2004 | Jessica Cheng | REFUND- Skating School - Cecelia & Priscilla Wu | | ($182.40) | FREMONT |
| #12122257 | 10/14/2004 | LUC BEAUSOLEIL | Moving Expense | | ($5,000.00) | FREMONT |
| #12122257 | 10/14/2004 | Bei Chen | REFUND- Skating School- Joshua & Valeria minus fee | | ($182.40) | FREMONT |
| #12122257 | 10/14/2004 | Shuang Liu | REFUND- Partial Adult Annual Pass | | ($93.75) | FREMONT |
| #12122257 | 10/18/2004 | Daniel Kelly | REFUND- Spring/Summer 2004 Hockey Team Dues | | ($470.00) | FREMONT |
| #12122257 | 10/19/2004 | PAYMENTECH | Redacted Account Information | | ($4,013.02) | FREMONT |
| #12122257 | 10/19/2004 | Ice Skating Enterprises, Inc. | Deposit | $50,000.00 | | EASY STREET ARENA |
| #12122257 | 10/21/2004 | Yiong Li | REFUND- Skating School | | ($96.00) | FREMONT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/21/2004 | LOCK IT UP - FREMONT STORAGE | October 2004 Payment | ($110.00) | | FREMONT |
| #12122257 | 10/21/2004 | KEN PRESSBERG | INTEREST PYMT | ($2,500.00) | | PRESSBERG, KEN |
| #12122257 | 10/22/2004 | Mandy Huey | REFUND- Skating School | ($96.00) | | FREMONT |
| #12122257 | 10/22/2004 | Letty Huey | REFUND- Skating School | ($86.40) | | FREMONT |
| #12122257 | 10/25/2004 | Hsiu-Hui Tseng | REFUND- Skating School & Partial Vouchers/Karen Chen | ($150.00) | | FREMONT |
| #12122257 | 10/25/2004 | APPLIED PROCESS COOLING CORP. | INV. #'s 49463,49469, 49964 | ($3,244.50) | | FREMONT |
| #12122257 | 11/2/2004 | Ariel Luo | REFUND- Skating School Lulu Wen & Katie Yang | ($182.40) | | FREMONT |
| #12122257 | 11/5/2004 | ICE Group Escondido | Per RM | ($6,082.24) | | ESCONDIDO |
| #12122257 | 11/9/2004 | Xianguan Lu | REFUND- Skating School - Amanda Chang | ($96.00) | | FREMONT |
| #12122257 | 11/9/2004 | RON FILION | Flight to Fremont | ($436.40) | | FREMONT |
| #12122257 | 11/5/2004 | RON FILION | Fremont Cafe-Moved Equipment | ($539.85) | | FREMONT |
| #12122257 | 11/16/2004 | Vijayasai Parvatham | REFUND- Skating School | ($96.46) | | FREMONT |
| #12122257 | 11/16/2004 | Vijayasai Parvatham | REFUND- Skating School | ($106.00) | | FREMONT |
| #12122257 | 11/16/2004 | ICE Group Escondido | | | $6,082.24 | ESCONDIDO |
| #12122257 | 11/18/2004 | KEN PRESSBERG | INTEREST PYMT | ($2,500.00) | | PRESSBERG, KEN |
| #12122257 | 12/7/2004 | ICE Group Escondido | Per RM | ($4,825.00) | | ESCONDIDO |
| #12122257 | 12/8/2004 | ICE Group Escondido | Deposit | | $4,825.00 | ESCONDIDO |
| #12122257 | 12/20/2004 | KEN PRESSBERG | INTEREST PYMT | ($2,500.00) | | PRESSBERG, KEN |
| #12122257 | 12/22/2004 | CHERYL OLINSKY | REFUND- Freestyle Skating Vouchers | ($58.40) | | FREMONT |
| #12122257 | 12/22/2004 | Simi Makker | REFUND-Partial Annual Adult Skating Pass-Tara Makker | ($156.25) | | FREMONT |
| #12122257 | 12/23/2004 | Adwoa Oni | REFUND- Skating School - Abena Oni | ($96.00) | | FREMONT |
| #12122257 | 12/23/2004 | SECRETARY OF STATE | C1858391 | ($25.00) | | FREMONT |
| #12122257 | 12/27/2004 | Pat Miller | REFUND- Freestyle Vouchers | ($146.00) | | FREMONT |
| #12122257 | 12/27/2004 | Pat Miller | refund competition - Caitlin Miller | ($15.00) | | FREMONT |
| #12122257 | 1/6/2005 | TISDALE & NICHOLSON | ICE Inv # 5153 | ($420.00) | | FREMONT |
| #12122257 | 1/10/2005 | First Data Merchant Services | Merchant # XX424013568 Claim # 5134218 | ($3,375.86) | | FREMONT |
| #12122257 | 1/19/2005 | WEI XIA | REFUND- Partial Skating School Vouchers-Kenny Xia | ($22.00) | | FREMONT |
| #12122257 | 1/24/2005 | KEN PRESSBERG | INTEREST PYMT | ($2,500.00) | | PRESSBERG, KEN |
| #12122257 | 1/27/2005 | LIEN CHU | REFUND- Partial Public Session Voucher - Lien Chu | ($27.10) | | FREMONT |
| #12122257 | 1/27/2005 | Han Li | REFUND- Skating School / Leon Lambruschini | ($96.00) | | FREMONT |
| #12122257 | 1/31/2005 | Carol Tong | REFUND- Partial Public Session Vouchers | ($43.75) | | FREMONT |
| #12122257 | 2/8/2005 | GeethaPriya Venkataramani | REFUND- Skating School - Akarsh K. Bhagavath | ($106.00) | | FREMONT |
| #12122257 | 2/21/2005 | KEN PRESSBERG | INTEREST PYMT | ($2,500.00) | | PRESSBERG, KEN |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112122257 | 2/28/2005 | DONG YU | | ($96.00) | REFUND- Skate School - Christine Yu | FREMONT |
| #112122257 | 3/2/2005 | Carol S. Cheng | | ($128.37) | REFUND- Partial Public Session Vouchers | FREMONT |
| #112122257 | 3/11/2005 | BOARD OF EQUALIZATION | | ($243.00) | Redacted Account Information | FREMONT |
| #112122257 | 3/14/2005 | AUTOMATIC DATA PROCESSING | | ($126.20) | Co. Code#10/JCU Center Code# 0070/91 | FREMONT |
| #112122257 | 3/14/2005 | Ice Skating Enterprises, Inc. | | ($20,000.00) | | EASY STREET ARENA |
| #112122257 | 3/14/2005 | Elena Wong | | ($100.00) | refund competition - Ilia & Anya Wong | FREMONT |
| #112122257 | 3/16/2005 | Ice Skating Enterprises, Inc. | $30,000.00 | | Per JSP | EASY STREET ARENA |
| #112122257 | 3/18/2005 | Jim Leng | | ($182.40) | REFUND- Skating School Stanley & Cecelia Leng | FREMONT |
| #112122257 | 3/18/2005 | Ice Skating Enterprises, Inc. | $10,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 3/22/2005 | Glennda Chui | | ($90.00) | REFUND- Public Session Vouchers | FREMONT |
| #112122257 | 3/24/2005 | MAY SU | | ($156.50) | REFUND- Partial Vouchers/Skate School-Corrina Su | FREMONT |
| #112122257 | 3/24/2005 | KEN PRESSBERG | | ($2,500.00) | To replace check # 53358 | PRESSBERG, KEN |
| #112122257 | 4/8/2005 | Delta Dental | | ($26.00) | REFUND-- Public Session Vouchers | FREMONT |
| #112122257 | 4/13/2005 | STATE COMPENSATION INSURANCE FUN | | ($1,084.36) | | ESCONDIDO |
| #112122257 | 4/13/2005 | Citicorp | | ($933.95) | Redacted Account Information | FREMONT |
| #112122257 | 4/18/2005 | Ilona Kovary | | ($37.50) | REFUND- Coffee Club Vouchers | FREMONT |
| #112122257 | 4/18/2005 | Iceoplex | | ($5,800.00) | | ISE |
| #112122257 | 4/19/2005 | KEN PRESSBERG | | ($2,500.00) | INTEREST PYMT | PRESSBERG, KEN |
| #112122257 | 4/21/2005 | ICE Group Escondido | $1,084.36 | | To replace bounced check | ESCONDIDO |
| #112122257 | 4/28/2005 | Nancy Knight | | ($40.00) | refund competition - Susan Young | FREMONT |
| #112122257 | 5/19/2005 | KEN PRESSBERG | | ($2,500.00) | INTEREST PYMT | PRESSBERG, KEN |
| #112122257 | 6/6/2005 | Ice Skating Enterprises, Inc. | | ($23,000.00) | | EASY STREET ARENA |
| #112122257 | 6/13/2005 | TISDALE & NICHOLSON | | ($1,512.00) | | ACCOUNTS PAYABLE |
| #112122257 | 6/20/2005 | KEN PRESSBERG | | ($2,500.00) | INTEREST PYMT | PRESSBERG, KEN |
| #112018034 | 7/6/2005 | ICE Group Escondido | | ($27,000.00) | Per JSP | ISE |
| #112122257 | 7/7/2005 | Ice Skating Enterprises, Inc. | | ($7,000.00) | | EASY STREET ARENA |
| #112122257 | 7/11/2005 | Ice Skating Enterprises, Inc. | | ($13,600.00) | Per JSP | EASY STREET ARENA |
| #112122257 | 7/19/2005 | Ice Skating Enterprises, Inc. | | ($7,000.00) | | EASY STREET ARENA |
| #112122257 | 7/26/2005 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 7/27/2005 | KEN PRESSBERG | | ($2,500.00) | INTEREST PYMT | PRESSBERG, KEN |
| #112122257 | 8/1/2005 | ICE Group Escondido | $13,500.00 | | Deposit | ISE |
| #112122257 | 8/2/2005 | PACIFIC GAS AND ELECTRIC COMPANY | | ($5.74) | Redacted Account Information | FREMONT |
| #112122257 | 8/2/2005 | ICE Group Escondido | $2,000.00 | | Deposit | ISE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112122257 | 8/8/2005 | ICE Group Escondido | $631.54 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 8/24/2005 | JSP PROPERTIES | | ($37,875.00) | JsP PRP ck#530 to Ken pressberg-Principal Pay down | ISE |
| #112122257 | 9/6/2005 | Ice Skating Enterprises, Inc. | | ($117,000.00) | | EASY STREET ARENA |
| #112122257 | 9/12/2005 | Ice Skating Enterprises, Inc. | $50,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 9/15/2005 | Ice Skating Enterprises, Inc. | $30,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 9/16/2005 | Ice Skating Enterprises, Inc. | $10,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 9/21/2005 | Ice Skating Enterprises, Inc. | $27,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 9/22/2005 | TISDALE & NICHOLSON | | ($210.00) | Inv. # 5060 | FREMONT |
| #112122257 | 9/22/2005 | TISDALE & NICHOLSON | | ($780.00) | Inv. # 5024 | FREMONT |
| #112122257 | 9/28/2005 | KEN PRESSBERG | | ($170,000.00) | Principal payment of Ken Pressberg Note | ISE |
| #112122257 | 9/28/2005 | KEN PRESSBERG | | ($6,835.13) | Paid in Full | PRESSBERG, KEN |
| #112122257 | 9/30/2005 | ICE Group Escondido | | ($237.40) | | ACCOUNTS PAYABLE |
| #112122257 | 10/3/2005 | TISDALE & NICHOLSON | | ($11,853.60) | | ACCOUNTS PAYABLE |
| #112122257 | 10/6/2005 | BOARD OF EQUALIZATION | | ($144.80) | Redacted Account Information | FREMONT |
| #112122257 | 10/7/2005 | TISDALE & NICHOLSON | | ($9,529.99) | | ACCOUNTS PAYABLE |
| #112122257 | 10/11/2005 | ICE Group Escondido | | ($65.20) | 508 | ACCOUNTS PAYABLE |
| #112122257 | 10/26/2005 | Franchise Tax Board | | ($104.70) | Redacted Account Information | FREMONT |
| #112122257 | 11/18/2005 | TISDALE & NICHOLSON | | ($7,069.46) | Inv.# 5680 File # 0905-003/ Inv# 5679File#0905-002 | FREMONT |
| #112122257 | 11/23/2005 | ICE Group Escondido | | ($69.66) | Inv.# 518 | ACCOUNTS PAYABLE |
| #112122257 | 12/9/2005 | ICE Group Escondido | | ($33.89) | 531 / Postage Meter Rental | ACCOUNTS PAYABLE |
| #112122257 | 12/30/2005 | TISDALE & NICHOLSON | | ($4,367.12) | | ACCOUNTS PAYABLE |
| #112122257 | 1/11/2006 | Ice Skating Enterprises, Inc. | $46,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 1/13/2006 | ADP PAYROLL INC | | ($2,762.51) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 1/19/2006 | ICE Group Escondido | $3,370.26 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/19/2006 | ICE Group Escondido | | ($143.54) | | ACCOUNTS PAYABLE |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 2/3/2006 | ICE Group Escondido | $2,246.84 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 2/10/2006 | ICE Group Escondido | | ($249.15) | | ACCOUNTS PAYABLE |
| #112122257 | 2/15/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 3/1/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 3/2/2006 | SECRETARY OF STATE | | ($25.00) | ISE, Inc. Filing Fee | EASY STREET ARENA |
| #112122257 | 3/2/2006 | ICE Group Escondido | $4,604.18 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/15/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/16/2006 | ICE Group Escondido | | ($86.22) | 2006-616 | ACCOUNTS PAYABLE |
| #112122257 | 3/16/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/31/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 3/31/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 4/7/2006 | TISDALE & NICHOLSON | | ($331.04) | Inv.#5877 / File # 0905-003 | FREMONT |
| #112122257 | 4/14/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 4/17/2006 | CORPORATION COMPLIANCE RECORDE | | ($175.00) | ISE, Inc. Control #101825 | EASY STREET ARENA |
| #112122257 | 4/21/2006 | ICE Group Escondido | | ($85.02) | 2006-635 | ACCOUNTS PAYABLE |
| #112122257 | 4/28/2006 | TISDALE & NICHOLSON | | ($1,575.50) | File#0905-002 / Inv.# 5904 & File#0836-002/Inv.#5903 | FREMONT |
| #112122257 | 5/1/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 5/3/2006 | ICE Group Escondido | $4,604.18 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 5/15/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 5/16/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 5/22/2006 | ICE Group Escondido | | ($120.99) | | ACCOUNTS PAYABLE |
| #112122257 | 6/1/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 6/2/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 6/13/2006 | ICE Group Escondido | $1,608.59 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 6/15/2006 | Ice Skating Enterprises, Inc. | $25,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 6/30/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 6/30/2006 | ICE Group Escondido | $17,732.85 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 7/3/2006 | Ice Skating Enterprises, Inc. | | ($15,000.00) | | EASY STREET ARENA |
| #112122257 | 7/3/2006 | ICE Group Escondido | | ($64.41) | 2006-681 / May 2006 Postage | ACCOUNTS PAYABLE |
| #112122257 | 7/3/2006 | Health Net | | ($1,078.28) | MONTHLY INSURANCE PREMIUM | GROUP MEDICAL |
| #112122257 | 7/6/2006 | Ice Skating Enterprises, Inc. | | ($15,000.00) | | EASY STREET ARENA |
| #112122257 | 7/12/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 7/14/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 7/17/2006 | ICE Group Escondido | | ($77.07) | 2006-703 | ACCOUNTS PAYABLE |
| #112122257 | 7/21/2006 | TISDALE & NICHOLSON | | ($4,887.89) | File # 0905-003 & 0905-003 | FREMONT |
| #112122257 | 7/24/2006 | Health Net | | ($408.41) | MONTHLY INSURANCE PREMIUM | GROUP MEDICAL |
| #112122257 | 8/1/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 8/1/2006 | ICE Group Escondido | $4,022.59 | | | ACCOUNTS RECEIVABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112122257 | 8/1/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 8/3/2006 | ICE Group Escondido | $7,297.61 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 8/15/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 8/18/2006 | TISDALE & NICHOLSON | | ($4,887.89) | Inv. # 5966/6063/6064 | FREMONT |
| #112122257 | 8/23/2006 | ICE Group Escondido | | ($122.64) | | ACCOUNTS PAYABLE |
| #112122257 | 8/29/2006 | ICE Group Escondido | $1,486.69 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 8/31/2006 | Health Net | | ($408.41) | MONTHLY INSURANCE PREMIUM | GROUP MEDICAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 9/7/2006 | ICE Group Escondido | $10,753.79 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | ($1,841.67) | MONTHLY SALARY EXPENSE RELATED ANA ESTRADA | REIMBURSEMENT |
| #112122257 | 9/15/2006 | Holly Erickson | | ($30.00) | 2004 Check that cleared for ISE Refund | FREMONT |
| #112122257 | 9/26/2006 | ICE Group Escondido | $2,302.09 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 9/28/2006 | ICE Group Escondido | $816.82 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 9/29/2006 | Health Net | | ($408.41) | MONTHLY INSURANCE PREMIUM | GROUP MEDICAL |
| #112122257 | 10/4/2006 | ICE Group Escondido | | ($140.33) | | ACCOUNTS PAYABLE |
| #112122257 | 10/20/2006 | ICE Group Escondido | | ($65.07) | | ACCOUNTS PAYABLE |
| #112122257 | 11/8/2006 | TISDALE & NICHOLSON | | ($3,994.00) | File # 0905-003 / 0905-002 Through June 2006 | FREMONT |
| #112122257 | 11/16/2006 | ICE Group Escondido | | ($117.24) | 2006-794 / October 2006 | ACCOUNTS PAYABLE |
| #112122257 | 12/18/2006 | ICE Group Escondido | | ($81.53) | 2006-807 / Nov. 2006 Postage | ACCOUNTS PAYABLE |
| #112122257 | 2/2/2007 | ICE Group Escondido | | ($80.89) | 2006-824 / Dec. 2006 Postage | ACCOUNTS PAYABLE |
| #112122257 | 2/22/2007 | ICE Group Escondido | $50,246.73 | | INV # 2007-1440 & 2007-1446 | ACCOUNTS RECEIVABLE |
| #112122257 | 3/9/2007 | ICE Group Escondido | | ($162.23) | | ACCOUNTS PAYABLE |
| #112122257 | 3/21/2007 | KATHERINE ZENG | | ($96.00) | Refund Skating School -- Old Check Just Cashed | FREMONT |
| #112122257 | 3/26/2007 | ICE Group Escondido | | ($109.68) | 2007-866 | ACCOUNTS PAYABLE |
| #112122257 | 4/23/2007 | ICE Group Escondido | $40,000.00 | | INV # 2007-1446, 2007-1453 | ACCOUNTS RECEIVABLE |
| #112122257 | 4/23/2007 | Ice Skating Enterprises, Inc. | $160,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 5/2/2007 | ICE Group Escondido | | ($120.34) | 2007-8984/ March 2007 | ACCOUNTS PAYABLE |
| #112122257 | 5/29/2007 | ICE Group Escondido | | ($87.57) | 2007-909 / April 2007 Postage | ACCOUNTS PAYABLE |
| #112122257 | 6/8/2007 | ICE Group Escondido | | ($35.71) | 2007-921 / Quarterly Postage Machine Rental | ACCOUNTS PAYABLE |
| #112122257 | 7/5/2007 | ICE Group Escondido | | ($96.08) | 2007-934 | ACCOUNTS PAYABLE |
| #112122257 | 7/10/2007 | ICE Group Escondido | $40,000.00 | | INV # 2007-1453 | ACCOUNTS RECEIVABLE |
| #112122257 | 7/26/2007 | ICE Group Escondido | $20,000.00 | | INV # 2007-1453, 2007-1441 | ACCOUNTS RECEIVABLE |
| #112122257 | 7/30/2007 | ICE Group Escondido | | ($81.47) | 2007-965 / June Postage | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 8/17/2007 | ICE Group Escondido | $20,000.00 | | INV # 2007-1441 | ACCOUNTS RECEIVABLE |
| #112122257 | 9/7/2007 | Ice Skating Enterprises, Inc. | | ($117,000.00) | Dittmar Lease purchase | COST |
| #112122257 | 9/10/2007 | ICE Group Escondido | | ($165.89) | | ACCOUNTS PAYABLE |
| #112122257 | 9/17/2007 | Ice Skating Enterprises, Inc. | $117,000.00 | | Deposit | EASY STREET ARENA |
| #112122257 | 9/24/2007 | ICE Group Escondido | $25,000.00 | | INV# 2007-1447 | ACCOUNTS RECEIVABLE |
| #112122257 | 9/27/2007 | TISDALE & NICHOLSON | | ($3,847.00) | Invoice 6151 | FREMONT |
| #112122257 | 9/27/2007 | TISDALE & NICHOLSON | | ($5,339.25) | Invoice 6152 | FREMONT |
| #112122257 | 9/27/2007 | TISDALE & NICHOLSON | | ($267.50) | Invoice 6150 | FREMONT |
| #112122257 | 9/27/2007 | TISDALE & NICHOLSON | | ($856.00) | Invoice 6213 | FREMONT |
| #112122257 | 9/27/2007 | TISDALE & NICHOLSON | | ($5,858.20) | Invoice 6212 | FREMONT |
| #112122257 | 9/27/2007 | TISDALE & NICHOLSON | | ($6,066.57) | Invoice 6103.00 | FREMONT |
| #112122257 | 10/2/2007 | ICE Group Escondido | | ($91.46) | 2007-1026 / August 2007 | ACCOUNTS PAYABLE |
| #112122257 | 10/24/2007 | Atkinson-Baker, Inc. | | ($735.00) | Inv.#A10769F AA / Firm #0525001 | FREMONT |
| #112122257 | 10/24/2007 | Ice Skating Enterprises, Inc. | $25,000.00 | | Refund on dittmar lease | COST |
| #112122257 | 10/26/2007 | ICE Group Escondido | | ($87.38) | 2007-1060 / Sept. 2007 Postage | ACCOUNTS PAYABLE |
| #112828184 | 11/7/2007 | Ice Specialty Entertainment, Inc. | $25,000.00 | | INV # 2007-1441, 2007-1448, | ACCOUNTS RECEIVABLE |
| #112828184 | 11/13/2007 | LC INVESTMENT COMPANY | | ($25,000.00) | Purchase of Iceoplex Fremont L.P. Shares | FREMONT |
| #112828184 | 11/27/2007 | ADP PAYROLL INC | | ($165.00) | ISE Cost | REIMBURSEMENT |
| #112828184 | 11/30/2007 | ICE Group Escondido | $165.00 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 11/30/2007 | ICE Group Escondido | | ($287.34) | 2007-1089/Oct. 2007 | ACCOUNTS PAYABLE |
| #112828184 | 12/4/2007 | ICE Group Escondido | $14,000.00 | | INV # 2007-1450, 2007-1456, 2007-1444 | ACCOUNTS RECEIVABLE |
| #112828184 | 1/4/2008 | ICE Group Escondido | | ($129.47) | | ACCOUNTS PAYABLE |
| #112828184 | 1/7/2008 | NORTH HILLS INDUSTRIAL PARK, INC. | $145,750.00 | | Deposit | NORTH HILLS |
| #112828184 | 1/8/2008 | ICE Group Escondido | $15,000.00 | | INV # 2007-1457, 2007-1445, 2007-1452 | ACCOUNTS RECEIVABLE |
| #112828184 | 1/18/2008 | Ice Skating Enterprises, Inc. | $50,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 2/4/2008 | ICE Group Escondido | | ($79.20) | 2007-1148 | ACCOUNTS PAYABLE |
| #112828184 | 2/8/2008 | ICE Group Escondido | $20,000.00 | | Deposit | ACCOUNTS RECEIVABLE |
| #112828184 | 2/12/2008 | TISDALE & NICHOLSON | | ($60,000.00) | Finalized Ebrahemi Settlement Agreements | FREMONT |
| #112828184 | 2/15/2008 | Advantage Reporting Services | | ($447.64) | Inv. # 26748 | FREMONT |
| #112828184 | 2/15/2008 | Advantage Reporting Services | | ($211.04) | Inv.# 26720 | FREMONT |
| #112828184 | 3/5/2008 | ICE Group Escondido | | ($159.62) | 2008-1173 | ACCOUNTS PAYABLE |
| #112828184 | 3/14/2008 | ICE Group Escondido | $15,000.00 | | INV # 2007-1458 | ACCOUNTS RECEIVABLE |
| #112828184 | 4/4/2008 | ICE Group Escondido | $10,000.00 | | Deposit | ACCOUNTS RECEIVABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 4/10/2008 | Ice Skating Enterprises, Inc. | $100,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 4/11/2008 | ICE Group Escondido | | ($87.72) | 2008-1197 | ACCOUNTS PAYABLE |
| #112828184 | 4/21/2008 | TISDALE & NICHOLSON | | ($267.50) | inv 6150 | FREMONT |
| #112828184 | 4/21/2008 | TISDALE & NICHOLSON | | ($4,450.78) | inv 5967 | FREMONT |
| #112828184 | 4/21/2008 | TISDALE & NICHOLSON | | ($274.00) | inv 6016 | FREMONT |
| #112828184 | 4/21/2008 | TISDALE & NICHOLSON | | ($3,214.04) | inv 6102 | FREMONT |
| #112828184 | 4/21/2008 | TISDALE & NICHOLSON | | ($619.97) | inv 5821 | FREMONT |
| #112828184 | 4/21/2008 | TISDALE & NICHOLSON | | ($3,847.00) | inv 6151 | FREMONT |
| #112828184 | 5/9/2008 | ICE Group Escondido | | ($172.34) | 2008-1222 | ACCOUNTS PAYABLE |
| #112828184 | 6/5/2008 | EASY STREET ARENA | | ($34,000.00) | TO COVER LOWI LIMITED | EASY STREET ARENA |
| #112828184 | 6/9/2008 | ICE Group Escondido | | ($122.25) | | ACCOUNTS PAYABLE |
| #112828184 | 6/11/2008 | ICE Group Escondido | $2,083.33 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 6/18/2008 | Ice Skating Enterprises, Inc. | $34,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 7/3/2008 | ICE Group Escondido | | ($102.61) | | ACCOUNTS PAYABLE |
| #112828184 | 7/16/2008 | ICE Group Escondido | $8,000.00 | | Per GM | ACCOUNTS RECEIVABLE |
| #112828184 | 7/16/2008 | Ice Skating Enterprises, Inc. | $30,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 7/28/2008 | ICE Group Escondido | | ($106.25) | Inv. # 2008-1288 | ACCOUNTS PAYABLE |
| #112828184 | 9/3/2008 | ICE Group Escondido | | ($185.21) | | ACCOUNTS PAYABLE |
| #112828184 | 9/3/2008 | Ice Skating Enterprises, Inc. | | ($117,000.00) | | EASY STREET ARENA |
| #112828184 | 9/5/2008 | ICE Group Escondido | $9,000.00 | | Deposit | ACCOUNTS RECEIVABLE |
| #112828184 | 9/10/2008 | Ice Skating Enterprises, Inc. | $117,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 9/17/2008 | Ice Skating Enterprises, Inc. | $75,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 10/3/2008 | ICE Group Escondido | $16,000.00 | | Deposit | ACCOUNTS RECEIVABLE |
| #112828184 | 10/6/2008 | ICE Group Escondido | | ($134.03) | | ACCOUNTS PAYABLE |
| #112828184 | 10/16/2008 | Ice Skating Enterprises, Inc. | $60,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 11/17/2008 | ICE Group Escondido | | ($116.18) | 2008-1357/ Sept 2008 | ACCOUNTS PAYABLE |
| #112828184 | 12/3/2008 | EASY STREET ARENA | | ($30,000.00) | To Cover | EASY STREET ARENA |
| #112828184 | 12/8/2008 | ICE Group Escondido | | ($101.46) | 2008-1373 / Oct. 08 | ACCOUNTS PAYABLE |
| #112828184 | 12/11/2008 | ICE Group Escondido | $7,031.20 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 12/15/2008 | Ice Skating Enterprises, Inc. | $25,000.00 | | Deposit | EASY STREET ARENA |
| #112828184 | 12/15/2008 | ICE Group Escondido | $5,000.00 | | Deposit | ACCOUNTS RECEIVABLE |
| #112828184 | 12/22/2008 | ICE Group Escondido | $10,000.00 | | Deposit | ACCOUNTS RECEIVABLE |
| #112828184 | 1/7/2009 | Ice Specialty Entertainment, Inc. | $5,000.00 | | Ice Group | ACCOUNTS RECEIVABLE |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### ICE SKATING ENTERPRISES, INC

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/7/2009 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | EASY STREET ARENA |
| #12828184 | 1/13/2009 | Ice Skating Enterprises, Inc. | $50,000.00 | | Deposit | EASY STREET ARENA |
| #12828184 | 1/20/2009 | Ice Skating Enterprises, Inc. | | ($42,456.18) | Check # 4559 | TPT |
| #12828184 | 1/20/2009 | Ice Skating Enterprises, Inc. | | ($5,543.82) | FUNDING | EASY STREET ARENA |
| #12828184 | 1/20/2009 | ICE Group Escondido | | ($82.99) | 2008-1393/Nov. 08 | ACCOUNTS PAYABLE |
| #12828184 | 1/23/2009 | ICE Group Escondido | $12,882.58 | | Iceoplex Escondido | ESCONDIDO |
| #12828184 | 1/23/2009 | ICE Group Escondido | $10,117.42 | | Iceoplex Escondido | ESCONDIDO |
| #12828184 | 1/26/2009 | Ice Skating Enterprises, Inc. | $39,207.02 | | Deposit | EASY STREET ARENA |
| #12828184 | 1/26/2009 | ICE Group Escondido | $65,000.00 | | To Cover Returned CK | ESCONDIDO |
| #12828184 | 1/26/2009 | Ice Skating Enterprises, Inc. | $55,000.00 | | Deposit | EASY STREET ARENA |
| #12828184 | 1/27/2009 | Ice Skating Enterprises, Inc. | | ($12,215.25) | ESA / BEM 4570 | TPT |
| #12828184 | 1/28/2009 | Ice Skating Enterprises, Inc. | $21,214.69 | | Deposit | EASY STREET ARENA |
| #12828184 | 1/28/2009 | ICE Group Escondido | $18,996.58 | | Wash with EPD Ck 68238 | ESCONDIDO |
| #12828184 | 1/30/2009 | ICE Group Escondido | | ($18,996.58) | ISE / EPD # 7492 | ESCONDIDO |
| #12828184 | 1/30/2009 | ICE Group Escondido | $13,000.00 | | Deposit | ESCONDIDO |
| #12828184 | 2/2/2009 | ICE Group Escondido | $21,639.40 | | Deposit | ESCONDIDO |
| #12828184 | 2/5/2009 | Ice Skating Enterprises, Inc. | $15,000.00 | | Deposit | EASY STREET ARENA |
| #12828184 | 2/13/2009 | Ice Skating Enterprises, Inc. | $10,000.00 | | Deposit | EASY STREET ARENA |
| #12828184 | 2/18/2009 | Ice Skating Enterprises, Inc. | $7,836.38 | | Deposit | EASY STREET ARENA |
| #12828184 | 2/18/2009 | Ice Skating Enterprises, Inc. | $12,051.21 | | Deposit | EASY STREET ARENA |
| #12828184 | 2/18/2009 | Ice Skating Enterprises, Inc. | $16,265.95 | | Deposit | EASY STREET ARENA |
| #12828184 | 2/19/2009 | ADDISON, R.E. | $41,000.00 | | Deposit | ADDISON |
| #12828184 | 2/19/2009 | ADDISON, R.E. | $30,000.00 | | Deposit | ADDISON |
| #12828184 | 2/20/2009 | ICE Group Escondido | | ($465.30) | FUNDING | ESCONDIDO |
| #12828184 | 2/20/2009 | ICE Group Escondido | | ($9,534.70) | ISE / BEM # 7503, 7504 | ACCOUNT FUNDING |
| #12828184 | 2/20/2009 | Ice Skating Enterprises, Inc. | $8,028.00 | | Deposit | EASY STREET ARENA |
| #12828184 | 2/24/2009 | ICE Group Escondido | | ($22,467.00) | | ESCONDIDO |
| #12828184 | 2/24/2009 | ICE Group Escondido | | ($8,969.00) | | ESCONDIDO |
| #12828184 | 2/26/2009 | ADDISON, R.E. | | ($30,000.00) | CHECK RETURNED - NSF | ADDISON |
| #12828184 | 2/26/2009 | ADDISON, R.E. | | ($41,000.00) | CHECK RETURNED - NSF | ADDISON |
| #12828184 | 2/26/2009 | JERROLD S. PRESSMAN | | ($18,007.00) | | ISE |
| #12828184 | 2/27/2009 | ADDISON, R.E. | $30,000.00 | | Check redeposited | ADDISON |
| #12828184 | 2/27/2009 | ADDISON, R.E. | $41,000.00 | | Check redeposited | ADDISON |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 3/2/2009 | ICE Group Escondido | | ($20,000.00) | ISE / BEM 7517 | ACCOUNT FUNDING |
| #12828184 | 3/5/2009 | Ice Skating Enterprises, Inc. | $22,102.37 | | Deposit | JERROLD |
| #12828184 | 3/6/2009 | Ice Skating Enterprises, Inc. | $25,000.00 | | Deposit | JERROLD |
| #12828184 | 3/6/2009 | ICE Group Escondido | $6,250.00 | | Deposit | ACCOUNTS RECEIVABLE |
| #12828184 | 3/6/2009 | ICE Group Escondido | $9,000.00 | | Deposit | ESCONDIDO |
| #12828184 | 3/9/2009 | ADDISON, R.E. | | ($41,000.00) | NSF AGAIN - RETURNED CHECK # 1142 | ADDISON |
| #12828184 | 3/9/2009 | ADDISON, R.E. | | ($30,000.00) | NSF AGAIN - RETURNED CHECK # 1139 | ADDISON |
| #12828184 | 3/11/2009 | EASY STREET ARENA | | ($15,000.00) | To Cover | JERROLD |
| #12828184 | 3/17/2009 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | JERROLD |
| #12828184 | 3/18/2009 | Ice Skating Enterprises, Inc. | $30,000.00 | | Deposit | JERROLD |
| #12828184 | 3/23/2009 | Ice Skating Enterprises, Inc. | $32,877.56 | | Deposit | JERROLD |
| #12828184 | 3/23/2009 | JERROLD S. PRESSMAN | | ($6,000.00) | WF | EASY STREET ARENA |
| #12828184 | 3/23/2009 | ICE Group Escondido | $28,987.87 | | Deposit | ACCOUNTS RECEIVABLE |
| #12828184 | 3/23/2009 | ICE Group Escondido | $400,000.00 | ($14,500.00) | Deposit | ESCONDIDO |
| #12828184 | 3/24/2009 | Scott Slinger | | | Stock Purchase for Easy St from Scott Slinger | JERROLD |
| #12828184 | 4/3/2009 | Ice Skating Enterprises, Inc. | $850.00 | | Deposit | JERROLD |
| #12828184 | 4/7/2009 | ICE Group Escondido | $10,000.00 | | Deposit | TPT |
| #12828184 | 4/8/2009 | Ice Skating Enterprises, Inc. | $30,000.00 | | Deposit | JERROLD |
| #12828184 | 4/16/2009 | ICE Group Escondido | | ($155.83) | | ACCOUNTS PAYABLE |
| #12828184 | 4/16/2009 | ICE Group Escondido | | ($150.14) | 2009-1430/Jan.2009 | ACCOUNTS PAYABLE |
| #12828184 | 4/21/2009 | ICE Group Escondido | | ($232.72) | | ACCOUNTS PAYABLE |
| #12828184 | 5/11/2009 | EASY STREET ARENA | | ($10,000.00) | To Cover | EASY STREET ARENA |
| #12828184 | 5/14/2009 | EASY STREET ARENA | | ($3,000.00) | To Cover | EASY STREET ARENA |
| #12828184 | 5/15/2009 | EASY STREET ARENA | | ($10,000.00) | Deposit Return Item - NSF | EASY STREET ARENA |
| #12828184 | 6/1/2009 | ICE Group Escondido | $9,000.00 | | From ISE Corp -1074 | ESCONDIDO |
| #12828184 | 6/2/2009 | ICE Group Escondido | $80,000.00 | | Deposit | ESCONDIDO |
| #12828184 | 6/17/2009 | Ice Skating Enterprises, Inc. | $36,000.00 | | Deposit | JERROLD |
| #12828184 | 6/22/2009 | EASY STREET ARENA | | ($26,000.00) | Deposit | EASY STREET ARENA |
| #12828184 | 7/15/2009 | Ice Skating Enterprises, Inc. | $22,000.00 | | Deposit | JERROLD |
| #12828184 | 7/17/2009 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | JERROLD |
| #12828184 | 7/17/2009 | ICE Group Escondido | $3,200.00 | | Corp | ESCONDIDO |
| #12828184 | 7/27/2009 | ICE Group Escondido | | ($500.00) | | ESCONDIDO |
| #12828184 | 7/30/2009 | Ice Skating Enterprises, Inc. | $10,000.00 | | Deposit | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112828184 | 7/31/2009 | ICE Group Escondido | | ($171.03) | | ACCOUNTS PAYABLE |
| #112828184 | 7/31/2009 | ICE Group Escondido | | ($163.92) | | ACCOUNTS PAYABLE |
| #112828184 | 8/7/2009 | ICE Group Escondido | $4,500.00 | | ISE Corp WF -1074 | ESCONDIDO |
| #112828184 | 8/11/2009 | ICE Group Escondido | $3,225.00 | | ISE Corp WR 1074 | ESCONDIDO |
| #112828184 | 8/17/2009 | Pressberg Living Trust | $300,000.00 | | Per JSP 12.5% for 30 Days | JERROLD |
| #112828184 | 9/1/2009 | ICE Group Escondido | $13,500.00 | | ISE Corp | ESCONDIDO |
| #112828184 | 9/3/2009 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | JERROLD |
| #112828184 | 9/15/2009 | Ice Skating Enterprises, Inc. | $15,000.00 | | Deposit | JERROLD |
| #112828184 | 9/17/2009 | Rebecca Johnson | | ($12.37) | USPS | EASY STREET ARENA |
| #112828184 | 9/17/2009 | Ice Skating Enterprises, Inc. | $70,000.00 | | Deposit | JERROLD |
| #112828184 | 9/18/2009 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | JERROLD |
| #112828184 | 9/21/2009 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | JERROLD |
| #112828184 | 9/25/2009 | EASY STREET ARENA | | ($40,000.00) | | EASY STREET ARENA |
| #112828184 | 9/25/2009 | ICE Group Escondido | | ($173.43) | | ACCOUNTS PAYABLE |
| #112828184 | 9/29/2009 | ICE Group Escondido | $77,000.00 | | Deposit | ESCONDIDO |
| #112828184 | 10/1/2009 | EASY STREET ARENA | | ($77,000.00) | | EASY STREET ARENA |
| #112828184 | 10/1/2009 | Ice Skating Enterprises, Inc. | $50,000.00 | | Deposit | JERROLD |
| #112828184 | 10/2/2009 | Ice Skating Enterprises, Inc. | $24,000.00 | | Deposit | JERROLD |
| #112828184 | 10/5/2009 | ICE Group Escondido | $20,000.00 | | Escondido 2303 | ESCONDIDO |
| #112828184 | 10/5/2009 | Ice Skating Enterprises, Inc. | $10,000.00 | | Deposit | JERROLD |
| #112828184 | 10/13/2009 | ICE Group Escondido | | ($106.07) | | ACCOUNTS PAYABLE |
| #112828184 | 10/13/2009 | ICE Group Escondido | | ($1,400.00) | ISE Corp | ESCONDIDO |
| #112828184 | 10/16/2009 | Ice Skating Enterprises, Inc. | $35,000.00 | | Deposit | JERROLD |
| #112828184 | 10/16/2009 | ICE Group Escondido | $40,000.00 | | Escondido 2303 | ESCONDIDO |
| #112828184 | 11/3/2009 | ICE Group Escondido | $8,000.00 | | ISE Corp | ESCONDIDO |
| #112828184 | 11/17/2009 | ICE Group Escondido | $18,921.77 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 11/17/2009 | Flatiron Capital | | ($4,501.87) | To cover Vacaville Workers Comp Payment | ISE |
| #112828184 | 11/17/2009 | ICE Group Escondido | $20,000.00 | | Iceoplex Escondido | ESCONDIDO |
| #112828184 | 11/17/2009 | Vacaville Skating Rink, LLC | $4,501.87 | | Repayment of wire out for Vaca Workers Comp Payment | ISE |
| #112828184 | 11/20/2009 | Ice Skating Enterprises, Inc. | $18,000.00 | | Deposit | JERROLD |
| #112828184 | 11/20/2009 | EASY STREET ARENA | | ($20,000.00) | | EASY STREET ARENA |
| #112828184 | 12/3/2009 | ICE Group Escondido | $9,500.00 | | WF 1074 | ESCONDIDO |
| #112828184 | 12/11/2009 | Ice Skating Enterprises, Inc. | $16,000.00 | | Deposit | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**ICE SKATING ENTERPRISES, INC**

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 12/15/2009 | Vacaville Skating Rink, LLC | | $4,101.44 | Flatiron Capital Dec. 2009 Payment | ISE |
| #12828184 | 12/15/2009 | Ice Skating Enterprises, Inc. | | $4,417.20 | Flatiron Capital Dec. 2009 Payment | ISE |
| #12828184 | 12/15/2009 | ICE Group Escondido | | $3,795.09 | Flatiron Capital Dec. 2009 Payment | ISE |
| #12828184 | 12/15/2009 | Ice Skating Enterprises, Inc. | | $12,000.00 | Easy Ops | JERROLD |
| #12828184 | 12/15/2009 | ICE Group Escondido | | $17,000.00 | Esc Ops | ESCONDIDO |
| #12828184 | 12/16/2009 | Flatiron Capital | ($4,417.20) | | Ice Rinks Workers Comp December Payment -- Easy Street | ISE |
| #12828184 | 12/16/2009 | Flatiron Capital | ($4,101.44) | | Ice Rinks Workers Comp December Payment -- Vacaville | ISE |
| #12828184 | 12/16/2009 | Flatiron Capital | ($3,795.09) | | Ice Rinks Workers Comp December Payment -- Escondido | ISE |
| #12828184 | 12/29/2009 | ICE Group Escondido | | $9,500.00 | ISE Corp | ESCONDIDO |
| #12828184 | 1/4/2010 | Ice Skating Enterprises, Inc. | | $12,000.00 | Deposit | JERROLD |
| #12828184 | 1/8/2010 | ICE Group Escondido | | $6,000.00 | Escondido | ESCONDIDO |
| #12828184 | 1/11/2010 | Ice Skating Enterprises, Inc. | | $4,417.20 | Flatiron Jan 2010 | ISE |
| #12828184 | 1/11/2010 | ICE Group Escondido | | $3,795.09 | Flatiron Jan 2010 | ISE |
| #12828184 | 1/11/2010 | Vacaville Skating Rink, LLC | | $4,101.44 | Flatiron Jan 2010 | ISE |
| #12828184 | 1/12/2010 | Ice Skating Enterprises, Inc. | | $10,000.00 | Deposit | JERROLD |
| #12828184 | 1/13/2010 | Ice Skating Enterprises, Inc. | | $10,000.00 | Deposit | JERROLD |
| #12828184 | 1/14/2010 | Ice Skating Enterprises, Inc. | | $8,500.00 | Deposit | JERROLD |
| #12828184 | 1/15/2010 | ICE Group Escondido | | $4,000.00 | Escondido | ESCONDIDO |
| #12828184 | 1/21/2010 | Ice Skating Enterprises, Inc. | | $5,000.00 | Deposit | JERROLD |
| #12828184 | 2/2/2010 | ICE Group Escondido | | $9,000.00 | ISE Corp | ISE |
| #12828184 | 2/4/2010 | ICE Group Escondido | ($12,283.73) | | Reimburse Flat Iron Payment | ESCONDIDO |
| #12828184 | 2/4/2010 | ICE Group Escondido | ($38,000.00) | | | ESCONDIDO |
| #12828184 | 2/10/2010 | ICE Group Escondido | | $3,594.87 | Feb 2010 Flatiron Capital | ISE |
| #12828184 | 2/10/2010 | Ice Skating Enterprises, Inc. | | $4,216.99 | Feb 2010 Flatiron Capital | ISE |
| #12828184 | 2/10/2010 | Vacaville Skating Rink, LLC | | $3,901.22 | Feb 2010 Flatiron Capital | ISE |
| #12828184 | 2/19/2010 | ICE Group Escondido | | $15,000.00 | Deposit | ESCONDIDO |
| #12828184 | 2/26/2010 | Vacaville Skating Rink, LLC | | $3,098.78 | From Vacaville | ISE |
| #12828184 | 2/26/2010 | Vacaville Skating Rink, LLC | | $3,901.22 | Vaca March | ISE |
| #12828184 | 3/1/2010 | ICE Group Escondido | | $6,325.00 | ISE Corp | ISE |
| #12828184 | 3/11/2010 | Ice Skating Enterprises, Inc. | | $4,216.99 | March 2010 Flatiron | ISE |
| #12828184 | 3/11/2010 | ICE Group Escondido | | $3,594.87 | Deposit | ISE |
| #12828184 | 3/11/2010 | Flatiron Capital | ($3,594.87) | | Ice Rinks Workers Comp March 2010 - Esc | ISE |
| #12828184 | 3/11/2010 | Flatiron Capital | ($4,216.99) | | Ice Rinks Workers Comp March 2010 - Easy | ISE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **ICE SKATING ENTERPRISES, INC** | | | | | | |
| #112828184 | 3/11/2010 | Flatiron Capital | | ($3,901.22) | Ice Rinks Workers Comp March 2010 - Vaca | ISE |
| #112828184 | 3/25/2010 | Ice Skating Enterprises, Inc. | $32,000.00 | | Deposit | JERROLD |
| #112828184 | 3/31/2010 | ICE Group Escondido | | ($114.88) | | ACCOUNTS PAYABLE |
| #112828184 | 3/31/2010 | ICE Group Escondido | | ($166.09) | | ACCOUNTS PAYABLE |
| #112828184 | 4/1/2010 | ICE Group Escondido | $8,500.00 | | ISE Corp | ESCONDIDO |
| #112828184 | 4/5/2010 | Ice Skating Enterprises, Inc. | $20,000.00 | | Deposit | JERROLD |
| #112828184 | 4/14/2010 | ICE Group Escondido | $12,487.04 | | Esc Ops | ESCONDIDO |
| #112828184 | 4/14/2010 | ICE Group Escondido | $3,171.89 | | Esc Ops | ESCONDIDO |
| #112828184 | 4/15/2010 | ICE Group Escondido | $9,835.45 | | Esc Ops | ESCONDIDO |
| #112828184 | 4/21/2010 | ICE Group Escondido | $10,871.00 | | Esc Ops | ESCONDIDO |
| #112828184 | 4/21/2010 | ICE Group Escondido | $9,947.00 | | Esc Ops | ESCONDIDO |
| #112828184 | 4/22/2010 | ICE Group Escondido | $16,615.00 | | Esc Ops | ESCONDIDO |
| #112828184 | 4/27/2010 | ICE Group Escondido | $20,000.00 | | Esc Ops | ESCONDIDO |
| #112828184 | 4/29/2010 | ICE Group Escondido | $9,000.00 | | ISE Corp | ISE |
| #112828184 | 4/30/2010 | EASY STREET ARENA | | ($45.78) | Inv.# 16 | ACCOUNTS PAYABLE |
| #112828184 | 4/30/2010 | ICE Group Escondido | | ($534.52) | | ACCOUNTS PAYABLE |
| #112828184 | 5/4/2010 | ICE Group Escondido | $10,000.00 | | Esc Ops | ESCONDIDO |
| #112828184 | 5/5/2010 | ICE Group Escondido | $15,000.00 | | Esc Ops | ESCONDIDO |
| #112828184 | 5/10/2010 | ICE Group Escondido | $20,000.00 | | Deposit | ESCONDIDO |
| #112828184 | 5/13/2010 | ICE Group Escondido | $20,000.00 | | Deposit | ESCONDIDO |
| #112828184 | 5/17/2010 | ICE Group Escondido | $10,000.00 | | Esc Ops | ESCONDIDO |
| #112828184 | 5/27/2010 | ICE Group Escondido | $10,500.00 | | Monthly | ISE |
| #112828184 | 5/28/2010 | Vacaville Skating Rink, LLC | $4,096.43 | | Flatiron June 2010 | ISE |
| #112828184 | 5/28/2010 | ICE Group Escondido | $3,701.27 | | Esc Ops | ESCONDIDO |
| #112828184 | 5/28/2010 | ICE Group Escondido | $3,790.09 | | Flatiron June 2010 | ISE |
| #112828184 | 5/28/2010 | Ice Skating Enterprises, Inc. | $4,412.21 | | Flatiron June 2010 | ISE |
| #112828184 | 6/4/2010 | ICE Group Escondido | $8,627.52 | | Esc Ops | ESCONDIDO |
| #112828184 | 6/4/2010 | ICE Group Escondido | $11,372.48 | | Esc Ops | ESCONDIDO |
| #112828184 | 6/11/2010 | Flatiron Capital | | ($3,790.09) | Ice Rinks Workers Comp June 2010 - Esc | ISE |
| #112828184 | 6/11/2010 | Flatiron Capital | | ($4,096.43) | Ice Rinks Workers Comp June 2010 - Vaca | ISE |
| #112828184 | 6/11/2010 | Flatiron Capital | | ($4,412.21) | Ice Rinks Workers Comp June 2010 - Easy | ISE |
| #112828184 | 7/2/2010 | Verizon | | ($153.72) | 05/28/10 Acct # | ACCOUNTS PAYABLE |
| | | **Total** | **$4,872,396.10** | **($2,388,382.46)** | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **JSP PROPERTIES** | | | | | | |
| #112122257 | 1/7/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 1/29/2004 | JSP PROPERTIES | $50,000.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 2/6/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 2/9/2004 | JSP PROPERTIES | $40,000.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 2/17/2004 | JEFFREY A. GREENE TRUST ACCT. | | ($18,865.14) | PER:JSP RE: FRANKLIN | GREENE, JEFFREY |
| #112122257 | 2/25/2004 | JSP PROPERTIES | | ($35,000.00) | | JSP PROPERTIES |
| #112122257 | 2/26/2004 | JSP PROPERTIES | | ($13,500.00) | Per Request | JSP PROPERTIES |
| #112122257 | 2/27/2004 | JSP PROPERTIES | | ($46,000.00) | Per Request | JSP PROPERTIES |
| #112122257 | 3/11/2004 | JSP PROPERTIES | $55,368.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 3/12/2004 | JSP PROPERTIES | | ($10,600.00) | ABA 053000219 | JSP PROPERTIES |
| #112122257 | 3/15/2004 | JSP PROPERTIES | | ($750.00) | COVER WELLS FARGO JSP PROP CHECK | JSP PROPERTIES |
| #112122257 | 3/17/2004 | JSP PROPERTIES | | ($55,000.00) | Per Request | JSP PROPERTIES |
| #112122257 | 3/17/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 4/2/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 4/6/2004 | JSP PROPERTIES | | ($13,985.07) | ABA 053000219 | JSP PROPERTIES |
| #112122257 | 4/21/2004 | JSP PROPERTIES | | ($55,918.70) | | JSP PROPERTIES |
| #112122257 | 4/22/2004 | JSP PROPERTIES | | ($32,688.10) | | JSP PROPERTIES |
| #112122257 | 4/22/2004 | JSP PROPERTIES | | ($35,000.00) | | JSP PROPERTIES |
| #112122257 | 4/22/2004 | JSP PROPERTIES | $32,688.10 | | WIRE RETURNED | JSP PROPERTIES |
| #112122257 | 4/30/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 5/7/2004 | JSP PROPERTIES | | ($2,500.00) | | JSP PROPERTIES |
| #112122257 | 5/12/2004 | JSP PROPERTIES | | ($7,000.00) | | JSP PROPERTIES |
| #112122257 | 6/2/2004 | JSP PROPERTIES | $50,000.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 6/3/2004 | JSP PROPERTIES | | ($6,800.00) | per request to cover checks | JSP PROPERTIES |
| #112122257 | 6/9/2004 | JSP PROPERTIES | | ($52,000.00) | Acct. Funding per request | JSP PROPERTIES |
| #112122257 | 6/14/2004 | JSP PROPERTIES | | ($30,823.70) | Account Funding Per Request | JSP PROPERTIES |
| #112122257 | 6/14/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 6/18/2004 | JSP PROPERTIES | $31,000.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 6/21/2004 | JSP PROPERTIES | | ($1,606.50) | Deposit to cover Giati Check | JSP PROPERTIES |
| #112122257 | 6/24/2004 | JSP PROPERTIES | | ($11,321.87) | Per Request | JSP PROPERTIES |
| #112122257 | 6/25/2004 | JSP PROPERTIES | $52,000.00 | | Per Request | JSP PROPERTIES |
| #112122257 | 7/1/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 7/2/2004 | JSP PROPERTIES | | ($3,068.50) | To Cover JSP Check # 0456 | JSP PROPERTIES |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **JSP PROPERTIES** | | | | | | |
| #112122257 | 7/2/2004 | JEFF GREENE | | ($10,000.00) | Per Request | GREENE, JEFFREY |
| #112122257 | 7/8/2004 | JSP PROPERTIES | | ($6,524.22) | To cover JSP Prop Check to WF | JSP PROPERTIES |
| #112122257 | 7/19/2004 | JSP PROPERTIES | | ($338.11) | Redacted Account Information | JSP PROPERTIES |
| #112122257 | 7/19/2004 | JSP PROPERTIES | | ($370.84) | TO COVER CHECK # 0435 | JSP PROPERTIES |
| #112122257 | 8/2/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 8/6/2004 | JSP PROPERTIES | | ($6,524.22) | per request to cover JSP # 0459 | JSP PROPERTIES |
| #112122257 | 8/9/2004 | JSP PROPERTIES | | ($3,250.00) | To cover Check # 0460 | JSP PROPERTIES |
| #112122257 | 8/20/2004 | JSP PROPERTIES | | ($349.39) | To Cover JSP # 0467 for WF payment | JSP PROPERTIES |
| #112122257 | 8/30/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 9/2/2004 | JEFF GREENE | | ($2,000.00) | TAXES | JSP PROPERTIES |
| #112122257 | 9/2/2004 | JEFF GREENE | | ($10,000.00) | Interest | JSP PROPERTIES |
| #112122257 | 9/10/2004 | JSP PROPERTIES | | ($6,544.00) | To Cover JSP Check # 0471 WF Home Mortgage | JSP PROPERTIES |
| #112122257 | 9/15/2004 | JSP PROPERTIES | | ($3,250.00) | To cover JSP # 0470 | JSP PROPERTIES |
| #112122257 | 9/20/2004 | JSP PROPERTIES | | ($370.56) | To Cover JSP Prop Check # 0472 | JSP PROPERTIES |
| #112122257 | 9/22/2004 | JEFF GREENE | | ($10,000.00) | Per Request (JSP) | GREENE, JEFFREY |
| #112122257 | 9/22/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 10/7/2004 | JSP PROPERTIES | | ($3,250.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 10/21/2004 | JSP PROPERTIES | | ($454.10) | To cover JSP Prop Check # 0475 | JSP PROPERTIES |
| #112122257 | 10/25/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 10/25/2004 | JEFF GREENE | | ($10,000.00) | | GREENE, JEFFREY |
| #112122257 | 11/4/2004 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 11/19/2004 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 12/6/2004 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 12/29/2004 | AUTO-OWNERS INSURANCE | | ($3,635.00) | Redacted Account Information | JSP PROPERTIES |
| #112122257 | 1/11/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFFREY |
| #112122257 | 1/21/2005 | JSP PROPERTIES | | ($25,000.00) | ABA 053000219 | JSP PROPERTIES |
| #112122257 | 1/21/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 2/2/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 2/3/2005 | JEFF GREENE | | ($7,000.00) | | GREENE, JEFF (250K NOTE) |
| #112122257 | 2/10/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 2/22/2005 | JSP PROPERTIES | $67,000.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 3/17/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 3/17/2005 | JSP PROPERTIES | | ($412.33) | To cover # 0502 | JSP PROPERTIES |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**JSP PROPERTIES**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/21/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 3/30/2005 | JSP PROPERTIES | | ($6,000.00) | ABA 053000219 | JSP PROPERTIES |
| #112122257 | 4/6/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 4/18/2005 | JSP PROPERTIES | | ($477.74) | To Cover JSP Check # 0504 | JSP PROPERTIES |
| #112122257 | 4/21/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 5/2/2005 | JSP PROPERTIES | | ($2,340.12) | To Cover Check # 0507 | JSP PROPERTIES |
| #112122257 | 5/6/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 5/17/2005 | JSP PROPERTIES | $40,000.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 5/18/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 5/18/2005 | JSP PROPERTIES | | ($482.87) | To Cover # 0509 | JSP PROPERTIES |
| #112122257 | 5/18/2005 | JSP PROPERTIES | | ($75,000.00) | ABA 053000219 | JSP PROPERTIES |
| #112122257 | 5/26/2005 | JSP PROPERTIES | | ($665.19) | For 0513 | JSP PROPERTIES |
| #112122257 | 6/14/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 6/15/2005 | JSP PROPERTIES | | ($498.98) | To cover # 0515 | JSP PROPERTIES |
| #112122257 | 6/21/2005 | JSP PROPERTIES | | ($249,000.00) | Wire Out | JSP PROPERTIES |
| #112122257 | 6/21/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 7/14/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 7/18/2005 | JSP PROPERTIES | | ($503.42) | To cover # 0519 | JSP PROPERTIES |
| #112122257 | 8/18/2005 | JSP PROPERTIES | | ($520.21) | To cover Check # 0532 | JSP PROPERTIES |
| #112122257 | 8/18/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 8/18/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 8/19/2005 | JSP PROPERTIES | | ($665.19) | To cover Check # 0531 | JSP PROPERTIES |
| #112122257 | 8/24/2005 | JSP PROPERTIES | | ($2,125.00) | JsP PRP ck#530 to Ken pressberg | PRESSBERG, KEN |
| #112122257 | 8/29/2005 | JSP PROPERTIES | | ($1,269.16) | To cover Check # 0533 | JSP PROPERTIES |
| #112122257 | 8/29/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 9/8/2005 | JSP PROPERTIES | | ($4,875.00) | To cover monthly Moonshadows Leasing JSP Check | JSP PROPERTIES |
| #112122257 | 9/14/2005 | JSP PROPERTIES | $30,000.00 | | Deposit | JSP PROPERTIES |
| #112122257 | 9/16/2005 | JSP PROPERTIES | | ($541.44) | To Cover Check # 0535 | JSP PROPERTIES |
| #112122257 | 9/22/2005 | JSP PROPERTIES | | ($639.58) | to cover 0538 | JSP PROPERTIES |
| #112122257 | 9/23/2005 | JSP PROPERTIES | | ($665.19) | To cover 0539 | JSP PROPERTIES |
| #112122257 | 9/29/2005 | JEFF GREENE | | ($2,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #112122257 | 10/17/2005 | JSP PROPERTIES | | ($544.52) | To Cover # 0545 | JSP PROPERTIES |
| #112122257 | 10/21/2005 | JSP PROPERTIES | | ($639.58) | To Cover# 0546 | JSP PROPERTIES |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### JSP PROPERTIES

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 11/3/2005 | JSP PROPERTIES | | ($1,430.16) | To cover # 0547 | JSP PROPERTIES |
| #12122257 | 11/4/2005 | JSP PROPERTIES | | ($344,378.84) | Creekside Development | JSP PROPERTIES |
| #12122257 | 11/21/2005 | JSP PROPERTIES | | ($583.90) | #0548 | JSP PROPERTIES |
| #12122257 | 11/21/2005 | JSP PROPERTIES | | ($639.58) | #0549 | JSP PROPERTIES |
| #12122257 | 11/28/2005 | JSP PROPERTIES | | ($665.19) | #0550 | JSP PROPERTIES |
| #12122257 | 12/21/2005 | JSP PROPERTIES | | ($18,500.00) | #0551 | JSP PROPERTIES |
| #12122257 | 12/27/2005 | JSP PROPERTIES | | ($639.58) | #0552 | JSP PROPERTIES |
| #12122257 | 12/27/2005 | JSP PROPERTIES | | ($565.07) | #0553 | JSP PROPERTIES |
| #12122257 | 12/27/2005 | JSP PROPERTIES | | ($665.19) | #0554 | JSP PROPERTIES |
| #12122257 | 1/20/2006 | JSP PROPERTIES | | ($605.14) | #0554 | JSP PROPERTIES |
| #12122257 | 1/23/2006 | JSP PROPERTIES | | ($639.58) | To Cover # 0556 | JSP PROPERTIES |
| #12122257 | 1/27/2006 | JEFF GREENE | | ($15,000.00) | | GREENE, JEFFREY |
| #12122257 | 1/30/2006 | JSP PROPERTIES | | ($665.19) | To Cover # 0557 | JSP PROPERTIES |
| #12122257 | 2/10/2006 | Greene & Hogan PC Operating Account | $15,000.00 | | Deposit | GREENE, JEFFREY |
| #12122257 | 2/16/2006 | JSP PROPERTIES | | ($626.37) | To cover # 0558 | JSP PROPERTIES |
| #12122257 | 2/21/2006 | JSP PROPERTIES | | ($639.58) | To Cover 0559 | JSP PROPERTIES |
| #12122257 | 3/16/2006 | JSP PROPERTIES | | ($1,205.34) | 0560 / 0561 | JSP PROPERTIES |
| #12122257 | 3/20/2006 | JSP PROPERTIES | $22,000.00 | | Deposit | JSP PROPERTIES |
| #12122257 | 3/20/2006 | JSP PROPERTIES | $50,000.00 | | 0563 | JSP PROPERTIES |
| #12122257 | 3/23/2006 | JSP PROPERTIES | | ($22,000.00) | ABA 053000219 | JSP PROPERTIES |
| #12122257 | 3/29/2006 | JSP PROPERTIES | | ($26,287.44) | ABA 053000219 | JSP PROPERTIES |
| #12122257 | 4/17/2006 | JSP PROPERTIES | | ($1,290.00) | To Cover # 0578 & 0579 | JSP PROPERTIES |
| #12122257 | 5/3/2006 | JSP PROPERTIES | | ($964.81) | 0580 | JSP PROPERTIES |
| #12122257 | 5/19/2006 | JSP PROPERTIES | | ($1,286.85) | 0581/0582 | JSP PROPERTIES |
| #12122257 | 5/25/2006 | JSP PROPERTIES | | ($830.67) | 0583 | JSP PROPERTIES |
| #12122257 | 6/19/2006 | JSP PROPERTIES | | ($1,362.00) | ABA 053000219 | JSP PROPERTIES |
| #12122257 | 7/3/2006 | JSP PROPERTIES | | ($830.67) | #0586 | JSP PROPERTIES |
| #12122257 | 7/11/2006 | JEFF GREENE | | ($25,000.00) | | Greene,Jeff |
| #12122257 | 7/20/2006 | JSP PROPERTIES | | ($667.84) | #0587 | JSP PROPERTIES |
| #12122257 | 7/27/2006 | JSP PROPERTIES | | ($940.00) | 0588/0589 | JSP PROPERTIES |
| #12122257 | 8/17/2006 | JSP PROPERTIES | | ($711.30) | For 0590 | JSP PROPERTIES |
| #12122257 | 8/25/2006 | JSP PROPERTIES | | ($3,567.00) | #0591 | JSP PROPERTIES |
| #12122257 | 8/30/2006 | JSP PROPERTIES | | ($830.67) | #0592 | JSP PROPERTIES |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 564 of 790

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**

**JSP PROPERTIES**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/18/2006 | JSP PROPERTIES | | ($711.30) | 0593 | JSP PROPERTIES |
| #12122257 | 10/4/2006 | JSP PROPERTIES | | ($830.67) | 0594 | JSP PROPERTIES |
| #12122257 | 10/17/2006 | JSP PROPERTIES | | ($763.35) | 0595 | JSP PROPERTIES |
| #12122257 | 10/31/2006 | JSP PROPERTIES | | ($830.67) | 0606 | JSP PROPERTIES |
| #12122257 | 11/3/2006 | JEFF GREENE | | ($7,500.00) | Per JSP | GREENE, JEFF (250K NOTE) |
| #12122257 | 11/15/2006 | JSP PROPERTIES | | ($711.31) | 0608 | JSP PROPERTIES |
| #12122257 | 12/1/2006 | JSP PROPERTIES | | ($830.67) | #0609 | JSP PROPERTIES |
| #12122257 | 12/20/2006 | Wells Fargo | | ($75,000.00) | Redacted Account Information | JSP PROPERTIES |
| #12122257 | 1/25/2007 | JSP PROPERTIES | | ($1,320.31) | 0612 / 0613 | JSP PROPERTIES |
| #12122257 | 2/15/2007 | JSP PROPERTIES | | ($207.20) | 0614 | JSP PROPERTIES |
| #12122257 | 3/19/2007 | JSP PROPERTIES | | ($166.20) | 0615 | JSP PROPERTIES |
| #12122257 | 4/16/2007 | JSP PROPERTIES | | ($181.56) | 0616 | JSP PROPERTIES |
| #12122257 | 5/2/2007 | JSP PROPERTIES | | ($380,000.00) | | JSP PROPERTIES NOTE DUE JULY 2( |
| #12122257 | 5/2/2007 | JSP PROPERTIES | $380,000.00 | ($380,000.00) | Fallbrook, LLC | JSP PROPERTIES |
| #12122257 | 5/2/2007 | JSP PROPERTIES | | | Deposit | JSP PROPERTIES |
| #12122257 | 5/18/2007 | JSP PROPERTIES | | ($176.82) | 0618 | JSP PROPERTIES |
| #12122257 | 6/8/2007 | Wells Fargo | | ($20,000.00) | Redacted Account Information | JSP PROPERTIES |
| #12122257 | 6/19/2007 | JSP PROPERTIES | | ($182.72) | 0620 | JSP PROPERTIES |
| #12122257 | 7/18/2007 | JSP PROPERTIES | | ($67.03) | ABA 053000219 | JSP PROPERTIES |
| #12122257 | 8/21/2007 | JSP PROPERTIES | | ($40.46) | 0622 | JSP PROPERTIES |
| #12122257 | 8/24/2007 | JSP PROPERTIES | $250,000.00 | | Deposit | JSP PROPERTIES NOTE DUE JULY 2( |
| #12122257 | 9/18/2007 | JSP PROPERTIES | $145,223.17 | | P= 143992.33  I=1230.84 | JSP PROPERTIES |
| #12122257 | 9/18/2007 | JSP PROPERTIES | | ($40.46) | ABA 053000219 | JSP PROPERTIES |
| #12122257 | 10/17/2007 | JSP PROPERTIES | | ($114.16) | #0625 | JSP PROPERTIES |
| #12828184 | 11/16/2007 | JSP PROPERTIES | | ($38.04) | ABA 053000219 | JSP PROPERTIES |
| #12828184 | 12/17/2007 | JSP PROPERTIES | | ($36.82) | ABA 053000219 | JSP PROPERTIES |
| #12828184 | 1/11/2008 | JSP PROPERTIES | | ($51,282.33) | ABA 053000219 | JSP PROPERTIES |
| #12828184 | 1/22/2008 | JSP PROPERTIES | | ($36.84) | #0630 | JSP PROPERTIES |
| #12828184 | 2/19/2008 | JSP PROPERTIES | | ($1,315.00) | ABA 053000219 | JSP PROPERTIES |
| #12828184 | 2/19/2008 | JSP PROPERTIES | | ($5,094.00) | ABA 053000219 | JSP PROPERTIES |
| #12828184 | 3/19/2008 | JSP PROPERTIES | | ($464.39) | ABA 053000219 | JSP PROPERTIES |
| #12828184 | 4/16/2008 | JSP PROPERTIES | | ($496.41) | ABA 053000219 | JSP PROPERTIES |
| #12828184 | 5/20/2008 | JSP PROPERTIES | | ($421.58) | #0638 | JSP PROPERTIES |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | | |
| **JSP PROPERTIES** | | | | | | | |
| #112828184 | 6/19/2008 | JSP PROPERTIES | | | ($435.63) | #0639 | JSP PROPERTIES |
| #112828184 | 7/21/2008 | JSP PROPERTIES | | | ($401.97) | #0640 | JSP PROPERTIES |
| #112828184 | 8/8/2008 | JSP PROPERTIES | | $75,000.00 | | Loan from TPT/JSP Props | JSP PROPERTIES |
| #112828184 | 8/20/2008 | JSP PROPERTIES | | | ($415.37) | #0642 | JSP PROPERTIES |
| #112828184 | 9/16/2008 | JSP PROPERTIES | | | ($415.37) | 0643 | JSP PROPERTIES |
| #112828184 | 10/17/2008 | JSP PROPERTIES | | | ($401.97) | 0644 | JSP PROPERTIES |
| #112828184 | 10/20/2008 | JSP PROPERTIES | | $65,000.00 | | Deposit | JSP PROPERTIES |
| #112828184 | 10/29/2008 | JSP PROPERTIES | | $140,918.70 | | To replace 0646 that was returned, KEP had signed it | JSP PROPERTIES |
| #112828184 | 11/3/2008 | JSP PROPERTIES | | | ($90,000.00) | | JSP PROPERTIES |
| #112828184 | 11/21/2008 | JSP PROPERTIES | | | ($415.36) | WF Payment | JSP PROPERTIES |
| #112828184 | 12/10/2008 | SunTrust Bank | | | ($45,000.00) | Cust # 0010842708 | JSP PROPERTIES |
| #112828184 | 12/11/2008 | JSP PROPERTIES | | $73,586.25 | | Deposit | JSP PROPERTIES |
| #112828184 | 12/11/2008 | JSP PROPERTIES | | $53,413.75 | | Deposit | JSP PROPERTIES |
| #112828184 | 12/19/2008 | JSP PROPERTIES | | | ($102,000.00) | | JSP PROPERTIES |
| #112828184 | 1/5/2009 | JSP PROPERTIES | | $70,000.00 | | Deposit | JSP PROPERTIES |
| #112828184 | 1/16/2009 | JSP PROPERTIES | | $59,000.00 | | Deposit | JSP PROPERTIES |
| #112828184 | 1/28/2009 | JSP PROPERTIES | | | ($43,500.00) | Wired to Bank of Nashville | JSP PROPERTIES |
| #112828184 | 2/9/2009 | JSP PROPERTIES | | | ($40,000.00) | Wired to Bank of Nashville | JSP PROPERTIES |
| #112828184 | 2/19/2009 | JSP PROPERTIES | | | ($5,400.00) | 0673 / 0674 | JSP PROPERTIES |
| #112828184 | 5/26/2009 | Wells Fargo | | | ($326.96) | Redacted Account Information | JSP PROPERTIES |
| #112828184 | 3/10/2010 | JSP PROPERTIES | | $5,700.00 | | Deposit | JSP PROPERTIES |
| | | | **Total** | **$1,852,897.97** | **($2,721,964.43)** | | |
| **KEY CLUB / SC CLUB** | | | | | | | |
| #112122257 | 12/12/2003 | Key Club/SC Club | | | ($20,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/12/2003 | Key Club/SC Club | | | ($45,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/16/2003 | Key Club/SC Club | | | ($5,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/16/2003 | Key Club/SC Club | | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/18/2003 | Key Club/SC Club | | | ($25,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/18/2003 | BAR-K, INC. | | | ($1,322.40) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN #S0220 |
| #112122257 | 12/18/2003 | BAR-K, INC. | | | ($10,508.95) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN (#S0220) |
| #112122257 | 12/22/2003 | Key Club/SC Club | | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112018034 | 12/23/2003 | Key Club/SC Club | | | ($474.95) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 1/6/2004 | Key Club/SC Club | | $22,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### KEY CLUB / SC CLUB

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/8/2004 | Key Club/SC Club | | ($15,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/13/2004 | Key Club/SC Club | | ($35,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/13/2004 | Key Club/SC Club | | ($12,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/15/2004 | Key Club/SC Club | | ($5,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/16/2004 | Key Club/SC Club | | ($20,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12018034 | 1/21/2004 | Key Club/SC Club | | ($407.36) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #12122257 | 1/21/2004 | BAR-K, INC. | | ($1,208.95) | ACCT S0220 (S.C. CLUB LP) | BAR-K LOAN (#S0220) |
| #12122257 | 1/21/2004 | BAR-K, INC. | | ($10,622.79) | ACCT S0220 (S.C. CLUB LP) | BAR-K LOAN (#S0220) |
| #12122257 | 1/22/2004 | Key Club/SC Club | | ($40,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/23/2004 | Key Club/SC Club | | ($15,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/23/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/30/2004 | Key Club/SC Club | | ($5,000.00) | TO PAYROLL | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/30/2004 | Key Club/SC Club | | ($11,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/30/2004 | Key Club/SC Club | | ($2,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/9/2004 | Key Club/SC Club | | ($15,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/9/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/11/2004 | Key Club/SC Club | | ($6,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/11/2004 | Key Club/SC Club | | ($20,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/18/2004 | Key Club/SC Club | $32,000.00 | | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/18/2004 | Key Club/SC Club | $26,000.00 | | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/20/2004 | Key Club/SC Club | | ($10,000.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/24/2004 | BAR-K, INC. | | ($10,737.87) | ACCT S0220 (S.C. CLUB LP) | BAR-K LOAN (#S0220) |
| #12122257 | 2/24/2004 | Key Club/SC Club | | ($395.93) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #12122257 | 2/24/2004 | BAR-K, INC. | | ($1,093.48) | ACCT S0220 (S.C. CLUB LP) | BAR-K LOAN (#S0220) |
| #12122257 | 2/25/2004 | Key Club/SC Club | | ($7,500.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/25/2004 | Key Club/SC Club | | ($8,500.00) | OPS ACCT | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 3/1/2004 | Key Club/SC Club | $25,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 3/2/2004 | Key Club/SC Club | | ($14,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 3/5/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 3/5/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 3/5/2004 | Key Club/SC Club | | ($15,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 3/9/2004 | Key Club/SC Club | | ($20,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 3/18/2004 | Key Club/SC Club | $1,765.27 | | check s/b deposited into keyclub | DUE TO/FROM SC CLUB L.P./INC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **KEY CLUB / SC CLUB** | | | | | | |
| #112122257 | 3/19/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/19/2004 | Key Club/SC Club | | ($1,765.27) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/19/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/22/2004 | Key Club/SC Club | | ($19,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/22/2004 | Key Club/SC Club | | ($1,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/23/2004 | Key Club/SC Club | | ($356.43) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 3/24/2004 | BAR-K, INC. | | ($10,854.20) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN (#S0220) |
| #112122257 | 3/24/2004 | BAR-K, INC. | | ($977.15) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN #S0220 |
| #112122257 | 4/1/2004 | Key Club/SC Club | | ($12,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/5/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/7/2004 | Key Club/SC Club | | ($25,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/7/2004 | Key Club/SC Club | | ($9,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/13/2004 | Key Club/SC Club | | ($15,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/14/2004 | Key Club/SC Club | | ($22,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/20/2004 | Key Club/SC Club | | ($30,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/20/2004 | Key Club/SC Club | | ($6,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/20/2004 | Key Club/SC Club | | ($403.21) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 4/20/2004 | BAR-K, INC. | | ($10,971.79) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN (#S0220) |
| #112122257 | 4/20/2004 | BAR-K, INC. | | ($859.56) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN #S0220 |
| #112122257 | 4/23/2004 | Key Club/SC Club | | ($26,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/30/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/5/2004 | Key Club/SC Club | | ($10,500.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/12/2004 | Key Club/SC Club | | ($25,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/20/2004 | Key Club/SC Club | | ($353.35) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112122257 | 5/21/2004 | Key Club/SC Club | | ($15,000.00) | Online Transfer from EPD to Key Club New Ops Acct. | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/24/2004 | BAR-K, INC. | | ($740.70) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN #S0220 |
| #112122257 | 5/24/2004 | BAR-K, INC. | | ($11,090.65) | ACCT S0220 (S.C. CLUB LP) | BAR K LOAN (#S0220) |
| #112122257 | 5/26/2004 | Key Club/SC Club | | ($10,000.00) | Wire Transfer | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/27/2004 | Key Club/SC Club | | ($40,000.00) | Per Request | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/27/2004 | Key Club/SC Club | | ($10,000.00) | To Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/2/2004 | Key Club/SC Club | | ($5,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/2/2004 | Key Club/SC Club | | ($5,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/4/2004 | Key Club/SC Club | | ($7,000.00) | Per Request | DUE TO/FROM SC CLUB L.P./INC |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/8/2004 | Key Club/SC Club | per request to KC New Ops 112018026 | ($20,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/10/2004 | Key Club/SC Club | Redacted Account Information | ($15,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/10/2004 | Key Club/SC Club | Redacted Account Information | ($20,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/16/2004 | Key Club/SC Club | Redacted Account Information | ($5,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/16/2004 | Key Club/SC Club | Redacted Account Information | ($6,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/21/2004 | Key Club/SC Club | from Key Club Payroll 112122257 | | $10,000.00 | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/21/2004 | BAR-K, INC. | ACCT S0220 (S.C. CLUB LP) | ($11,210.80) | | BAR-K LOAN (#S0220) |
| #112122257 | 6/21/2004 | BAR-K, INC. | ACCT S0220 (S.C. CLUB LP) | ($620.55) | | BAR-K LOAN #S0220 |
| #112122257 | 6/22/2004 | Key Club/SC Club | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($291.20) | | Account Analysis |
| #112122257 | 6/24/2004 | Key Club/SC Club | Redacted Account Information | ($20,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/25/2004 | Key Club/SC Club | Redacted Account Information | ($40,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/25/2004 | Key Club/SC Club | Redacted Account Information | ($2,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/25/2004 | Key Club/SC Club | Redacted Account Information | ($10,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/1/2004 | Key Club/SC Club | Redacted Account Information | ($30,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/7/2004 | Key Club/SC Club | Redacted Account Information | ($20,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/8/2004 | Key Club/SC Club | Redacted Account Information | ($143,816.71) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/8/2004 | BAR-K, INC. | ACCT S0220 (S.C. CLUB LP) | ($11,831.35) | | BAR-K LOAN #S0220 |
| #112122257 | 7/9/2004 | Key Club/SC Club | Redacted Account Information | ($8,500.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/9/2004 | Key Club/SC Club | Redacted Account Information | ($30,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/15/2004 | Key Club/SC Club | from key club ops | | $60,000.00 | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/20/2004 | Key Club/SC Club | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($554.29) | | Account Analysis |
| #112122257 | 7/20/2004 | Key Club/SC Club | From KC New Ops | | $15,000.00 | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/20/2004 | Key Club/SC Club | Key Club Payroll | | $5,000.00 | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/21/2004 | Key Club/SC Club | Key Club Ops # 112018026 | ($50,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/21/2004 | Key Club/SC Club | Redacted Account Information | ($20,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/27/2004 | Key Club/SC Club | Key Club New Ops | ($6,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/27/2004 | Key Club/SC Club | Key Club Pay Roll | ($8,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/29/2004 | Key Club/SC Club | Key Club New Ops | ($14,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/9/2004 | Key Club/SC Club | Key Club Operations | ($5,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/9/2004 | Key Club/SC Club | Key Club Payroll | ($7,500.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/18/2004 | BAR-K, INC. | ACCT S0220 (S.C. CLUB LP) | ($11,831.35) | | BAR-K LOAN (#S0220) |
| #112122257 | 8/20/2004 | Key Club/SC Club | Key Club Payroll | ($20,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/24/2004 | Key Club/SC Club | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | ($332.52) | | Account Analysis |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/3/2004 | Key Club/SC Club | | ($40,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 9/10/2004 | Key Club/SC Club | | ($20,000.00) | Key Club New Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 9/14/2004 | Key Club/SC Club | | ($10,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 9/16/2004 | Key Club/SC Club | | ($12,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 9/20/2004 | BAR-K, INC. | | ($11,831.35) | ACCT S0220 (S.C. CLUB LP) | BAR-K LOAN (#S0220) |
| #12122257 | 9/20/2004 | Key Club/SC Club | | ($8,000.00) | CASH EXCHANGE JSP MARKETING | JSP MARKETING |
| #12122257 | 9/21/2004 | Key Club/SC Club | | ($15,000.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 9/21/2004 | Key Club/SC Club | | ($329.92) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 9/28/2004 | Key Club/SC Club | | ($29,000.00) | Key Club New Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 9/28/2004 | Key Club/SC Club | | ($8,000.00) | CASH FROM JSP MKTING | JSP MARKETING |
| #12122257 | 9/28/2004 | Key Club/SC Club | | ($6,000.00) | Key Club New Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 9/30/2004 | Key Club/SC Club | | ($12,000.00) | Key Club Pay Roll | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 10/1/2004 | Key Club/SC Club | | ($20,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 10/5/2004 | Key Club/SC Club | | ($8,000.00) | Key Club Ops | JSP MARKETING |
| #12122257 | 10/12/2004 | Key Club/SC Club | | ($25,000.00) | Key Club Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 10/14/2004 | Key Club/SC Club | | ($20,000.00) | Key Club Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 10/18/2004 | Key Club/SC Club | | ($15,000.00) | Key Club Ops | JSP MARKETING |
| #12122257 | 10/18/2004 | BAR-K, INC. | | ($11,704.47) | ACCT S0220 (S.C. CLUB LP) FINAL PAYMENT | BAR-K LOAN (#S0220) |
| #12122257 | 10/20/2004 | Key Club/SC Club | | ($409.96) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 10/28/2004 | Key Club/SC Club | | ($8,000.00) | Key Club Ops | JSP MARKETING |
| #12122257 | 10/28/2004 | Key Club/SC Club | | ($15,000.00) | Key Club Payroll per RM | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 11/4/2004 | Key Club/SC Club | | ($8,000.00) | Key Club Ops | JSP MARKETING |
| #12122257 | 11/5/2004 | Key Club/SC Club | | ($50,000.00) | KEY CLUB OPS PER RM | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 11/10/2004 | Key Club/SC Club | | ($8,000.00) | Key Club Ops | JSP MARKETING |
| #12122257 | 11/23/2004 | Key Club/SC Club | | ($324.16) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 11/24/2004 | Key Club/SC Club | | ($25,000.00) | Key Club New Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 11/24/2004 | Key Club/SC Club | | ($25,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 12/3/2004 | Key Club/SC Club | | ($40,000.00) | New Key Club Acct # 011233912-4 | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 12/8/2004 | Key Club/SC Club | | ($2,000.00) | Key Club New Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 12/9/2004 | Key Club/SC Club | | ($50,000.00) | Transfer to New SC Club Acct | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 12/15/2004 | Key Club/SC Club | | ($20,000.00) | Funds Transfer | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 12/16/2004 | Key Club/SC Club | | ($60,000.00) | 112339124 New Acct | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 12/21/2004 | Key Club/SC Club | | ($448.67) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/23/2004 | Key Club/SC Club | | ($22,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/23/2004 | Key Club/SC Club | | ($55,000.00) | New Key Ops 112339124 | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/23/2004 | Key Club/SC Club | | ($10,000.00) | New Ops Acct 112339124 | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 12/29/2004 | KEY ITEM SALES | $50,000.00 | | Deposit | KEY ITEM / BEM |
| #112122257 | 1/4/2005 | Key Club/SC Club | $5,645.72 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/4/2005 | Key Club/SC Club | $10,071.53 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/4/2005 | Key Club/SC Club | $14,310.95 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/6/2005 | Key Club/SC Club | | ($4,700.00) | 112018026 Old New Ops Acct | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/13/2005 | Key Club/SC Club | | ($2,000.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/13/2005 | Key Club/SC Club | | ($6,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/13/2005 | Key Club/SC Club | | ($20,000.00) | New Ops Acct | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/18/2005 | Key Club/SC Club | | ($16,000.00) | cash pickup | JSP MARKETING |
| #112122257 | 1/20/2005 | Key Club/SC Club | | ($10,000.00) | Pay roll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/20/2005 | Key Club/SC Club | | ($10,000.00) | New Ops Acct | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/20/2005 | Key Club/SC Club | | ($516.92) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 1/25/2005 | Key Club/SC Club | | ($25,000.00) | New Ops Acct | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/25/2005 | Key Club/SC Club | | ($5,000.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 2/7/2005 | Key Club/SC Club | | ($12,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 2/7/2005 | Key Club/SC Club | | ($50,000.00) | Key Club Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 2/9/2005 | Key Club/SC Club | | ($60,000.00) | Key Club Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 2/24/2005 | Key Club/SC Club | | ($416.15) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 2/24/2005 | Key Club/SC Club | | ($6,100.00) | cash pickup | JSP MARKETING |
| #112122257 | 3/4/2005 | Key Club/SC Club | | ($20,000.00) | To Old Ops Acct | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/8/2005 | Key Club/SC Club | | ($25,000.00) | OPS ACCT | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/14/2005 | Key Club/SC Club | | ($5,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/14/2005 | Key Club/SC Club | | ($5,000.00) | Ops Acct. | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/15/2005 | Key Club/SC Club | | ($15,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/18/2005 | Key Club/SC Club | | ($30,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/22/2005 | Key Club/SC Club | | ($348.36) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 3/24/2005 | Key Club/SC Club | $40,000.00 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/29/2005 | Key Club/SC Club | | ($6,000.00) | Key Club Ops | JSP MARKETING |
| #112122257 | 4/15/2005 | Key Club/SC Club | | ($35,000.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/20/2005 | Key Club/SC Club | | ($460.34) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/6/2005 | Key Club/SC Club | | ($4,000.00) | Per JSP | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/9/2005 | Key Club/SC Club | | ($5,000.00) | Per RM | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/12/2005 | Key Club/SC Club | | ($15,000.00) | Key Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/17/2005 | Key Club/SC Club | | ($15,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/17/2005 | Key Club/SC Club | | ($10,000.00) | Key Club Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/24/2005 | Key Club/SC Club | | ($374.55) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 6/8/2005 | Key Club/SC Club | $75,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/10/2005 | Key Club/SC Club | | ($10,000.00) | SC Club Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/10/2005 | Key Club/SC Club | | ($20,000.00) | Key Club Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/21/2005 | Key Club/SC Club | | ($490.49) | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 7/20/2005 | Key Club/SC Club | | ($414.99) | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 7/22/2005 | Key Club/SC Club | | ($8,000.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/26/2005 | Key Club/SC Club | | ($10,000.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/26/2005 | Key Club/SC Club | | ($7,000.00) | Key Club Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/1/2005 | Key Club/SC Club | $36,000.00 | | From KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/23/2005 | Key Club/SC Club | | ($390.90) | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 9/20/2005 | Key Club/SC Club | | ($463.17) | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 9/29/2005 | CASH | | ($2,000.00) | Cash Drawers | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 9/30/2005 | CASH | $2,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/4/2005 | Key Club/SC Club | $3,000.00 | | From Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/4/2005 | Key Club/SC Club | | ($3,000.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/7/2005 | Key Club/SC Club | | ($20,000.00) | Key Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/24/2005 | Key Club/SC Club | | ($7,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/26/2005 | Key Club/SC Club | | ($60,000.00) | Key Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/31/2005 | Key Club/SC Club | | ($20,000.00) | Key Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 11/16/2005 | Key Club/SC Club | | ($25,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/12/2006 | Key Club/SC Club | $285,000.00 | | transfer | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/18/2006 | Key Club/SC Club | | ($7,700.00) | Key Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/18/2006 | Key Club/SC Club | $7,700.00 | | Transfer Mistake | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 1/24/2006 | Key Club/SC Club | | ($375.94) | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 2/10/2006 | Key Club/SC Club | | ($6,500.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 2/21/2006 | Key Club/SC Club | $100,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 2/22/2006 | Key Club/SC Club | | ($485.04) | BANK FEES / ACCOUNT ANALYSIS -  See List  (Attached) For Breakd | Account Analysis |

Prepared by BRG

Page 572 of 790

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

617

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/21/2006 | Key Club/SC Club | | ($428.77) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 3/23/2006 | Key Club/SC Club | $35,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 3/24/2006 | Key Club/SC Club | | ($30,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 4/12/2006 | Key Club/SC Club | | ($552.21) | Inv #68408 | ACCOUNTS PAYABLE |
| #112122257 | 4/20/2006 | Key Club/SC Club | | ($483.18) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 4/25/2006 | DMV | | ($353.00) | License # 5CD2895 (Lexus) | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 5/16/2006 | Key Club/SC Club | | ($14,700.00) | Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/15/2006 | Key Club/SC Club | $25,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/26/2006 | Key Club/SC Club | | ($35,500.00) | KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/27/2006 | Key Club/SC Club | | ($45,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/28/2006 | Key Club/SC Club | $25,000.00 | | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 6/30/2006 | Key Club/SC Club | | ($552.31) | Inv # 68472 | ACCOUNTS PAYABLE |
| #112122257 | 7/14/2006 | Key Club/SC Club | | ($45,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 7/20/2006 | Key Club/SC Club | | ($446.68) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |
| #112122257 | 7/24/2006 | Key Club/SC Club | | ($5,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/2/2006 | Joe Bonamassa Key Club | | ($1,500.00) | Key Club Wire for Joe Bonamasa | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/10/2006 | Key Club/SC Club | | ($30,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/14/2006 | Key Club/SC Club | $3,270.00 | | Cash deposit made in error | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/14/2006 | Key Club/SC Club | $569.00 | | Cash deposit made in error | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/21/2006 | Key Club/SC Club | | ($25,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 8/22/2006 | Key Club/SC Club | | ($552.31) | Inv. # 68487 / July Insurance GM | ACCOUNTS PAYABLE |
| #112122257 | 8/25/2006 | Key Club/SC Club | | ($15,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 9/15/2006 | Key Club/SC Club | | ($30,000.00) | KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 9/18/2006 | Key Club/SC Club | $100,000.00 | | Transfer per JSP from 140 K wire into KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 9/29/2006 | Key Club/SC Club | | ($20,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 9/29/2006 | Key Club/SC Club | | ($20,000.00) | KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/2/2006 | Key Club/SC Club | | ($24,000.00) | KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/3/2006 | Key Club/SC Club | | ($30,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/4/2006 | Key Club/SC Club | $30,000.00 | | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/18/2006 | Key Club/SC Club | | ($15,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 10/20/2006 | Santa Monica High School | | ($270.00) | Half Page Ad | KEY ITEM |
| #112122257 | 10/23/2006 | Key Club/SC Club | | ($1,104.62) | | ACCOUNTS PAYABLE |
| #112122257 | 10/24/2006 | Key Club/SC Club | | ($424.81) | BANK FEES / ACCOUNT ANALYSIS - See List  (Attached) For Breakd | Account Analysis |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 573 of 790

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**

**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/27/2006 | Key Club/SC Club | KC Ops | | ($20,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 10/30/2006 | Key Club/SC Club | KC Payroll | | ($25,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 11/6/2006 | Key Club/SC Club | Inv. # 68525 / GM Sept. 2006 Insurance | | ($552.31) | ACCOUNTS PAYABLE |
| #12122257 | 11/6/2006 | Key Club/SC Club | Inv. # 68541/GM Oct. 2006 Insurance | | ($552.31) | ACCOUNTS PAYABLE |
| #12122257 | 11/21/2006 | Key Club/SC Club | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($563.15) | Account Analysis |
| #12122257 | 12/12/2006 | Key Club/SC Club | | $8,864.61 | | ACCOUNTS RECEIVABLE |
| #12122257 | 12/12/2006 | Key Club/SC Club | Deposit | $35,000.00 | | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 12/22/2006 | Key Club/SC Club | KC Payroll | | ($55,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/4/2007 | Key Club/SC Club | | | ($40,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 1/11/2007 | Key Club/SC Club | Deposit | $1,700,000.00 | | Key Club Note |
| #12122257 | 2/16/2007 | SHERRY ANNE  LEAR, Esq. | Inv. # 11550 | | ($568.80) | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/21/2007 | Key Club/SC Club | | | ($18,863.01) | ALON ABODY Key Club Loan |
| #12122257 | 2/21/2007 | Key Club/SC Club | | | ($1,136.99) | Key Club Note |
| #12122257 | 2/26/2007 | SECRETARY OF STATE | Filing Fee | | ($10.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 2/27/2007 | Key Club/SC Club | | | ($2,792.65) | ALON ABODY Key Club Loan |
| #12122257 | 2/27/2007 | Key Club/SC Club | KC Ops | | ($20,000.00) | Key Club Note |
| #12122257 | 2/27/2007 | Key Club/SC Club | | | ($7,207.35) | Key Club Note |
| #12122257 | 3/2/2007 | Key Club/SC Club | KC Payroll | | ($1,373.96) | ALON ABODY Key Club Loan |
| #12122257 | 3/2/2007 | Key Club/SC Club | KC Payroll | | ($67,626.04) | Key Club Note |
| #12122257 | 3/15/2007 | Key Club/SC Club | KC Payroll | | ($34,287.02) | Key Club Note |
| #12122257 | 3/15/2007 | Key Club/SC Club | KC Payroll | | ($5,712.98) | ALON ABODY Key Club Loan |
| #12122257 | 3/28/2007 | Key Club/SC Club | | | ($5,590.86) | ALON ABODY Key Club Loan |
| #12122257 | 3/28/2007 | Key Club/SC Club | | | ($44,409.14) | Key Club Note |
| #12122257 | 3/30/2007 | Key Club/SC Club | | | ($835.80) | ALON ABODY Key Club Loan |
| #12122257 | 3/30/2007 | Key Club/SC Club | | | ($139,164.20) | Key Club Note |
| #12122257 | 4/13/2007 | Key Club/SC Club | | | ($55,883.19) | Key Club Note |
| #12122257 | 4/13/2007 | Key Club/SC Club | | | ($5,316.81) | ALON ABODY Key Club Loan |
| #12122257 | 4/18/2007 | DMV | Lic. # 5CD2895 / Lexus | | ($312.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 4/18/2007 | Key Club/SC Club | | | ($1,822.31) | ALON ABODY Key Club Loan |
| #12122257 | 4/18/2007 | Key Club/SC Club | | | ($8,177.69) | Key Club Note |
| #12122257 | 4/24/2007 | Key Club/SC Club | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($473.60) | Account Analysis |
| #12122257 | 4/26/2007 | Key Club/SC Club | To KC Payroll | | ($34,719.15) | Key Club Note |
| #12122257 | 4/26/2007 | Key Club/SC Club | To KC Payroll | | ($5,280.85) | ALON ABODY Key Club Loan |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 574 of 790

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/11/2007 | Key Club/SC Club | | ($2,897.77) | KC Payroll | ALON ABODY Key Club Loan |
| #12122257 | 5/11/2007 | Key Club/SC Club | | ($37,102.23) | KC Payroll | Key Club Note |
| #12122257 | 5/15/2007 | Key Club/SC Club | | ($1,370.18) | To KC Payroll | ALON ABODY Key Club Loan |
| #12122257 | 5/15/2007 | Key Club/SC Club | | ($13,829.82) | To KC Payroll | Key Club Note |
| #12122257 | 5/18/2007 | Key Club/SC Club | | ($101.76) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 5/22/2007 | Key Club/SC Club | | ($457.99) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 5/25/2007 | Key Club/SC Club | | ($4,742.38) | To KC PR | ALON ABODY Key Club Loan |
| #12122257 | 5/25/2007 | Key Club/SC Club | | ($15,257.42) | To KC PR | Key Club Note |
| #12122257 | 5/29/2007 | Key Club/SC Club | | ($48,000.00) | To KC PR | Key Club Note |
| #12122257 | 5/30/2007 | Key Club/SC Club | | ($321.42) | KC Ops | ALON ABODY Key Club Loan |
| #12122257 | 5/30/2007 | Key Club/SC Club | | ($39,678.58) | KC Ops | Key Club Note |
| #12122257 | 6/4/2007 | Key Club/SC Club | | ($4,378.89) | TO KC Ops | Key Club Note |
| #12122257 | 6/4/2007 | Key Club/SC Club | | ($621.11) | TO KC Ops | ALON ABODY Key Club Loan |
| #12122257 | 6/4/2007 | Key Club/SC Club | | ($49,071.94) | TO KC Ops | Key Club Note |
| #12122257 | 6/4/2007 | Key Club/SC Club | | ($928.06) | TO KC Ops | ALON ABODY Key Club Loan |
| #12122257 | 6/8/2007 | Key Club/SC Club | | ($1,183.64) | KC Pay roll | ALON ABODY Key Club Loan |
| #12122257 | 6/8/2007 | Key Club/SC Club | | ($60,816.36) | KC Pay roll | Key Club Note |
| #12122257 | 6/20/2007 | Key Club/SC Club | | ($591.96) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 6/22/2007 | Key Club/SC Club | | ($53,090.53) | KC Payroll | Key Club Note |
| #12122257 | 6/22/2007 | Key Club/SC Club | | ($3,909.47) | KC Payroll | ALON ABODY Key Club Loan |
| #12122257 | 7/3/2007 | Key Club/SC Club | | ($32,088.27) | KC Ops | Key Club Note |
| #12122257 | 7/3/2007 | Key Club/SC Club | | ($2,911.73) | KC Ops | ALON ABODY Key Club Loan |
| #12122257 | 7/6/2007 | Key Club/SC Club | | ($30,000.00) | TO KC Ops | Key Club Note |
| #12122257 | 7/6/2007 | Key Club/SC Club | | ($29,232.27) | To KC Payroll | Key Club Note |
| #12122257 | 7/6/2007 | Key Club/SC Club | | ($767.73) | To KC Payroll | ALON ABODY Key Club Loan |
| #12122257 | 7/9/2007 | Key Club/SC Club | | ($719.05) | To KC Payroll | ALON ABODY Key Club Loan |
| #12122257 | 7/9/2007 | Key Club/SC Club | | ($24,280.95) | To KC Payroll | Key Club Note |
| #12122257 | 7/12/2007 | Key Club/SC Club | | ($699.09) | KC Ops | ALON ABODY Key Club Loan |
| #12122257 | 7/12/2007 | Key Club/SC Club | | ($29,300.91) | KC Ops | Key Club Note |
| #12122257 | 7/20/2007 | Key Club/SC Club | | ($48,000.00) | KC Payroll | Key Club Note |
| #12122257 | 7/20/2007 | Key Club/SC Club | | ($1,800.02) | to cover negative payroll balance | ALON ABODY Key Club Loan |
| #12122257 | 7/20/2007 | Key Club/SC Club | | ($10,199.98) | to cover negative payroll balance | Key Club Note |
| #12122257 | 7/23/2007 | Key Club/SC Club | | ($627.17) | TO KC Ops | ALON ABODY Key Club Loan |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### KEY CLUB / SC CLUB

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/23/2007 | Key Club/SC Club | | ($34,372.83) | TO KC Ops | Key Club Note |
| #12122257 | 7/24/2007 | Key Club/SC Club | | ($593.68) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 8/3/2007 | Key Club/SC Club | | ($2,794.97) | KC Payroll | ALON ABODY Key Club Loan |
| #12122257 | 8/3/2007 | Key Club/SC Club | | ($27,205.03) | KC Payroll | Key Club Note |
| #12122257 | 8/17/2007 | Key Club/SC Club | | ($2,114.06) | Pay roll | ALON ABODY Key Club Loan |
| #12122257 | 8/17/2007 | Key Club/SC Club | | ($7,885.94) | Payroll | Key Club Note |
| #12122257 | 8/21/2007 | Key Club/SC Club | | ($439.56) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 9/20/2007 | Key Club/SC Club | | ($850.84) | | ACCOUNTS PAYABLE |
| #12122257 | 9/20/2007 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12122257 | 9/21/2007 | Key Club/SC Club | | ($637.51) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12122257 | 10/9/2007 | Key Club/SC Club | $75,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #12122257 | 10/16/2007 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12122257 | 10/22/2007 | Key Club/SC Club | $3,194.30 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 10/23/2007 | Key Club/SC Club | | ($544.68) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12828184 | 11/16/2007 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12828184 | 11/20/2007 | Key Club/SC Club | | ($553.56) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12828184 | 12/20/2007 | Key Club/SC Club | | ($526.15) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12828184 | 12/21/2007 | Key Club/SC Club | | ($40,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 12/24/2007 | Key Club/SC Club | | ($35,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 12/24/2007 | Key Club/SC Club | | ($15,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 12/26/2007 | Key Club/SC Club | | ($30,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 12/28/2007 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12828184 | 1/8/2008 | Key Club/SC Club | | ($25,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 1/22/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12828184 | 1/23/2008 | Key Club/SC Club | | ($396.37) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12828184 | 1/24/2008 | Key Club/SC Club | $100,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 2/1/2008 | Key Club/SC Club | | ($20,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 2/1/2008 | Key Club/SC Club | | ($20,000.00) | To Pay Roll | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 2/6/2008 | Key Club/SC Club | | ($25,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 2/8/2008 | CASH | | ($500.00) | G Martin | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 2/8/2008 | Key Club/SC Club | | ($16,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 2/20/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12828184 | 2/20/2008 | Key Club/SC Club | | ($406.33) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 576 of 790

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **KEY CLUB / SC CLUB** | | | | | | |
| #112828184 | 2/21/2008 | AURORA LOAN SERVICES | | ($740.70) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 3/4/2008 | Key Club/SC Club | | ($10,000.00) | To KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/4/2008 | Key Club/SC Club | | ($20,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/5/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/10/2008 | ADF. CO Ltd. Tokyo Chiyodku Uchikanda | $49,990.00 | | Deposit | Key Club Japan |
| #112828184 | 3/14/2008 | Key Club/SC Club | | ($49,990.00) | key club consulting Japan | Key Club Japan |
| #112828184 | 3/18/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 3/19/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 3/20/2008 | Key Club/SC Club | | ($443.93) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 3/24/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 4/3/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/10/2008 | Key Club/SC Club | $20,000.00 | | From KC Ops per RM | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/11/2008 | LA COUNTY TAX ASSESSOR | | ($1,782.33) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 4/11/2008 | Key Club/SC Club | | ($50,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/16/2008 | Key Club/SC Club | $16,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/16/2008 | Chase Auto | | ($7,807.84) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 4/18/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 4/21/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 4/21/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 4/22/2008 | Key Club/SC Club | | ($731.61) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 4/23/2008 | Chase Auto | $508.96 | | Refund | BBL / Key Club Investment (USE) |
| #112828184 | 4/25/2008 | Key Club/SC Club | | ($67,000.00) | KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 5/2/2008 | THE AUTOLINE | | ($3,400.00) | Invoice # 27305 | BBL / Key Club Investment (USE) |
| #112828184 | 5/2/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 5/8/2008 | FARMERS INSURANCE | | ($372.78) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 5/9/2008 | Key Club/SC Club | | ($25,000.00) | To find ops account | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 5/9/2008 | Key Club/SC Club | | ($60,000.00) | To find payroll account | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 5/9/2008 | THE AGENCY GROUP | | ($2,500.00) | THE AGENCY GROUP | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 5/20/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 5/21/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 5/22/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 5/29/2008 | Key Club/SC Club | | ($5,000.00) | to fully fund KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 5/29/2008 | Key Club/SC Club | | ($10,500.00) | To Fund KC Ops | DUE TO/FROM SC CLUB L.P./INC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **KEY CLUB / SC CLUB** | | | | | | |
| #112828184 | 5/29/2008 | Key Club/SC Club | | ($10,000.00) | To KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 6/5/2008 | William Morris Agency, LLC | | ($2,070.00) | KC Wire - The Fratelli's | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 6/5/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 6/17/2008 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 6/17/2008 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 6/18/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 6/20/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 6/20/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 6/24/2008 | Key Club/SC Club | | ($426.26) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 7/3/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/15/2008 | Key Club/SC Club | | ($5,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/16/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 7/16/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 7/21/2008 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 7/21/2008 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 7/22/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 7/28/2008 | Key Club/SC Club | | ($50,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/29/2008 | Key Club/SC Club | | ($25,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 8/1/2008 | Key Club/SC Club | | ($2,910.06) | MB Wedding | MEALS |
| #112828184 | 8/8/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 8/12/2008 | Key Club/SC Club | | ($15,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 8/18/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 8/19/2008 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 8/19/2008 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 8/20/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 8/21/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 9/2/2008 | ASSOCIATED INDEMNITY CORPORATION | | ($693.00) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 9/4/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/8/2008 | JERROLD S. PRESSMAN | | ($4,770.00) | Steffanie Check Deposit | BBL / Key Club Investment (USE) |
| #112828184 | 9/15/2008 | Key Club/SC Club | | ($2,000.00) | From JSP for SS Bday party | JERROLD |
| #112828184 | 9/16/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 9/16/2008 | Key Club/SC Club | | ($40,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/18/2008 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **KEY CLUB / SC CLUB** | | | | | | |
| #112828184 | 9/18/2008 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 9/19/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 9/22/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 9/23/2008 | Key Club/SC Club | | ($778.94) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 10/2/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/6/2008 | Key Club/SC Club | | ($3,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/14/2008 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 10/14/2008 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 10/14/2008 | Origins Music International, LLC | | ($1,627.50) | KC Ops Wire | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/20/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 10/21/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 10/21/2008 | Key Club/SC Club | | ($416.45) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 10/22/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 10/23/2008 | Key Club/SC Club | $48,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/24/2008 | Key Club/SC Club | | ($27,500.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/28/2008 | Key Club/SC Club | | ($30,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/5/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/10/2008 | Key Club/SC Club | | ($15,000.00) | To KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/10/2008 | Key Club/SC Club | | ($20,000.00) | To KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/12/2008 | Key Club/SC Club | | ($72,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/12/2008 | Key Club/SC Club | | ($15,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/14/2008 | Key Club/SC Club | $1,400,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/20/2008 | Key Club/SC Club | | ($601.27) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 11/20/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 11/20/2008 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 11/21/2008 | Abady Trust | | ($782,000.00) | Per JSP | JERROLD |
| #112828184 | 11/21/2008 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 11/21/2008 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 11/24/2008 | Key Club/SC Club | | ($75,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/24/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 12/4/2008 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/4/2008 | Key Club/SC Club | $4,028.89 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 12/10/2008 | Key Club/SC Club | $50,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 12/17/2008 | AURORA LOAN SERVICES | | ($3,031.85) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #12828184 | 12/19/2008 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12828184 | 12/19/2008 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #12828184 | 12/19/2008 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #12828184 | 12/22/2008 | Key Club/SC Club | | ($15,000.00) | Loan & Funding | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 12/24/2008 | Key Club/SC Club | | ($25,000.00) | Loan & Funding | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 12/26/2008 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #12828184 | 1/7/2009 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/12/2009 | Key Club/SC Club | | ($10,000.00) | TO KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/13/2009 | Key Club/SC Club | | ($40,000.00) | TO KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/16/2009 | Key Club/SC Club | | ($20,000.00) | TO KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/21/2009 | Key Club/SC Club | | ($375.80) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #12828184 | 1/21/2009 | Key Club/SC Club | | ($13,000.00) | To KC Payroll | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/21/2009 | Key Club/SC Club | | ($19,000.00) | TO KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/21/2009 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #12828184 | 1/22/2009 | Key Club/SC Club | | ($7,500.00) | TO KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/22/2009 | Key Club/SC Club | | ($6,000.00) | To KC PR | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/22/2009 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #12828184 | 1/22/2009 | Key Club/SC Club | | ($10,000.00) | TO KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/22/2009 | Key Club/SC Club | | ($5,000.00) | To KC PR | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/22/2009 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #12828184 | 1/23/2009 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #12828184 | 1/23/2009 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #12828184 | 1/23/2009 | Nue Agency LLC | | ($2,250.00) | Wire supposed to be out of kc ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/26/2009 | Key Club/SC Club | $15,000.00 | | From KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/26/2009 | Key Club/SC Club | $28,500.00 | | Deposit | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/26/2009 | Key Club/SC Club | $10,000.00 | | From KC Ops | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 1/27/2009 | Key Club/SC Club | $1,798.66 | | | ACCOUNTS RECEIVABLE |
| #12828184 | 1/30/2009 | ICE Group Escondido | | ($10,480.77) | ISE / KEY # 7491 | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 2/3/2009 | Key Club/SC Club | | ($6,000.00) | KC Payroll | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 2/3/2009 | Key Club/SC Club | | ($10,000.00) | KC Payroll | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 2/9/2009 | CASH | | ($500.00) | Mgr Monthly | DUE TO/FROM SC CLUB LP/INC |
| #12828184 | 2/18/2009 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **KEY CLUB / SC CLUB** | | | | | | |
| #112828184 | 2/18/2009 | CHRYSLER FINANCIAL | | ($387.36) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 2/18/2009 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 2/20/2009 | Key Club/SC Club | $25,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 2/24/2009 | Key Club/SC Club | $20,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 2/24/2009 | Key Club/SC Club | | ($2,264.46) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 2/27/2009 | Key Club/SC Club | | ($10,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 2/27/2009 | Key Club/SC Club | $35,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/2/2009 | Key Club/SC Club | $50,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/4/2009 | CASH | | ($500.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/5/2009 | Key Club/SC Club | | ($10,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/9/2009 | Key Club/SC Club | $20,000.00 | | Key Club | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/10/2009 | Key Club/SC Club | $22,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/10/2009 | Key Club/SC Club | $2,000.00 | | Deposit | KEITH |
| #112828184 | 3/17/2009 | Key Club/SC Club | $20,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/17/2009 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 3/23/2009 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 3/24/2009 | Key Club/SC Club | | ($662.62) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 3/25/2009 | Key Club/SC Club | | ($40,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 3/30/2009 | Key Club/SC Club | $20,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/1/2009 | Key Club/SC Club | | ($15,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/1/2009 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 4/1/2009 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 4/3/2009 | CASH | | ($500.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/6/2009 | MERCEDES-BENZ | | ($804.01) | Redacted Account Information | JERROLD |
| #112828184 | 4/7/2009 | Paul Riley | | ($1,250.00) | Wire supposed to come out of KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/8/2009 | Key Club/SC Club | $20,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/9/2009 | Key Club/SC Club | $25,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/10/2009 | Key Club/SC Club | | ($8,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/10/2009 | Key Club/SC Club | | ($10,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/10/2009 | Key Club/SC Club | $13,365.16 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 4/10/2009 | Key Club/SC Club | $4,634.84 | | Deposit | ACCOUNTS RECEIVABLE |
| #112828184 | 4/13/2009 | CHRYSLER FINANCIAL | $162.08 | | Refund on lease turn in | BBL / Key Club Investment (USE) |
| #112828184 | 4/13/2009 | CHRYSLER FINANCIAL | | ($425.75) | Redacted Account Information | BBL / Key Club Investment (USE) |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/13/2009 | Key Club/SC Club | TO KC Ops | | ($10,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/13/2009 | Key Club/SC Club | To KC Payroll | | ($10,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/13/2009 | Key Club/SC Club | To KC Payroll | | ($5,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/14/2009 | Key Club/SC Club | To KC Payroll | | ($24,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/14/2009 | Key Club/SC Club | TO KC Ops | | ($15,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/14/2009 | Bill Gardner | Per S. Santoyo | | ($2,670.00) | BBL / Key Club Investment (USE) |
| #12828184 | 4/20/2009 | CHRYSLER FINANCIAL | Redacted Account Information | | ($447.04) | BBL / Key Club Investment (USE) |
| #12828184 | 4/20/2009 | AURORA LOAN SERVICES | Redacted Account Information | | ($2,887.48) | BBL / Key Club Investment (USE) |
| #12828184 | 4/20/2009 | Key Club/SC Club | LOAN TO EPD | | ($5,779.98) | ALON ABODY Key Club Loan |
| #12828184 | 4/21/2009 | Key Club/SC Club | Deposit | $25,000.00 | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/21/2009 | Key Club/SC Club | TO KC Ops | | ($20,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/22/2009 | Key Club/SC Club | TO KC Ops | | ($15,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/22/2009 | MERCEDES-BENZ | Redacted Account Information | | ($891.83) | JERROLD |
| #12828184 | 4/28/2009 | Key Club/SC Club | TO KC Ops | | ($15,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 4/29/2009 | DMV | 2009 Dodge / License #6CTR025 | | ($235.00) | BBL / Key Club Investment (USE) |
| #12828184 | 5/1/2009 | Key Club/SC Club | TO KC Ops | | ($10,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 5/6/2009 | CASH | | | ($500.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 5/8/2009 | Key Club/SC Club | To KC PR | | ($5,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 5/11/2009 | Key Club/SC Club | From KC Ops | $6,000.00 | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 5/20/2009 | Key Club/SC Club | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($944.11) | Account Analysis |
| #12828184 | 6/1/2009 | Key Club/SC Club | Deposit | $25,000.00 | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/2/2009 | Key Club/SC Club | Deposit | $5,000.00 | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/2/2009 | Key Club/SC Club | | | ($20,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/5/2009 | Key Club/SC Club | TO KC Ops | | ($15,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/10/2009 | BWCH, Inc. | Deposit | $250,000.00 | | JERROLD |
| #12828184 | 6/11/2009 | Key Club/SC Club | To KC PR | | ($8,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/15/2009 | Key Club/SC Club | Deposit | $30,000.00 | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/16/2009 | MERCEDES-BENZ | Redacted Account Information | | ($811.43) | JERROLD |
| #12828184 | 6/17/2009 | Key Club/SC Club | Deposit | $15,000.00 | | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/19/2009 | BWCH, Inc. | Abady Wire | $12,086.39 | | JERROLD |
| #12828184 | 6/19/2009 | Key Club/SC Club | TO KC Ops | | ($60,000.00) | DUE TO/FROM SC CLUB L.P./INC |
| #12828184 | 6/19/2009 | Rexford Drive Trust | Deposit | $836,712.50 | | JERROLD |
| #12828184 | 6/23/2009 | Key Club/SC Club | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | | ($1,460.67) | Account Analysis |

Prepared by BRG

Page 582 of 790

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

627

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**
**KEY CLUB / SC CLUB**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 6/26/2009 | AURORA LOAN SERVICES | | ($3,031.85) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 6/29/2009 | Key Club/SC Club | | ($5,779.98) | LOAN TO EPD | ALON ABODY Key Club Loan |
| #112828184 | 6/30/2009 | MERCEDES-BENZ | | ($852.00) | Redacted Account Information | JERROLD |
| #112828184 | 7/1/2009 | CHRYSLER FINANCIAL | | ($451.16) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 7/1/2009 | CHRYSLER FINANCIAL | | ($429.68) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 7/2/2009 | Key Club/SC Club | $17,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/7/2009 | Key Club/SC Club | | ($17,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/8/2009 | JERROLD S. PRESSMAN | | ($1,600.00) | | BBL / Key Club Investment (USE) |
| #112828184 | 7/16/2009 | American Express | | ($1,025.00) | Redacted Account Information | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/17/2009 | Key Club/SC Club | $20,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/21/2009 | Key Club/SC Club | | ($833.64) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 7/21/2009 | Key Club/SC Club | | ($20,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 7/30/2009 | CHRYSLER FINANCIAL | | ($472.64) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 7/30/2009 | Key Club/SC Club | $25,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 8/13/2009 | Key Club/SC Club | $12,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 8/13/2009 | MERCEDES-BENZ | | ($815.15) | Redacted Account Information | JERROLD |
| #112828184 | 8/17/2009 | Key Club/SC Club | | ($12,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 8/19/2009 | AURORA LOAN SERVICES | | ($2,887.48) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 8/20/2009 | Key Club/SC Club | | ($575.58) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 8/24/2009 | CHRYSLER FINANCIAL | | ($430.58) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 8/24/2009 | MERCEDES-BENZ | | ($855.91) | Redacted Account Information | JERROLD |
| #112828184 | 8/31/2009 | Key Club/SC Club | $10,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 8/31/2009 | Key Club/SC Club | $12,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/2/2009 | Key Club/SC Club | | ($12,000.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/3/2009 | Key Club/SC Club | | ($12,100.00) | TO KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/10/2009 | Key Club/SC Club | $6,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/11/2009 | Key Club/SC Club | | ($16,000.00) | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/15/2009 | WME Entertainment, LLC (KC) | | ($4,000.00) | Dilated Peoples 09/16/09 | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/16/2009 | Key Club/SC Club | $4,000.00 | | To cover Dilated Peoples 09/15/09 Wire Out | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/21/2009 | AURORA LOAN SERVICES | | ($3,031.85) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 9/22/2009 | Key Club/SC Club | $2,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 9/22/2009 | Key Club/SC Club | | ($524.44) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 9/22/2009 | Key Club/SC Club | $6,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **RELATED ENTITY TRANSACTIONS** | | | | | | |
| **KEY CLUB / SC CLUB** | | | | | | |
| #112828184 | 9/23/2009 | Key Club/SC Club | | ($25,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/1/2009 | Sunset Key, LLC | | ($40,000.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/1/2009 | MERCEDES-BENZ | | ($815.15) | Redacted Account Information | JERROLD |
| #112828184 | 10/1/2009 | CHRYSLER FINANCIAL | | ($431.65) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 10/2/2009 | Key Club/SC Club | $26,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/8/2009 | Key Club/SC Club | $15,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/19/2009 | Key Club/SC Club | $25,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/20/2009 | Key Club/SC Club | | ($518.91) | BANK FEES / ACCOUNT ANALYSIS - See List (Attached) For Breakd | Account Analysis |
| #112828184 | 10/21/2009 | Key Club/SC Club | $17,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/21/2009 | AURORA LOAN SERVICES | | ($3,852.66) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 10/21/2009 | National Corporate Research, Ltd. | | ($42.00) | Inv.# L046745-00 | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/22/2009 | CHRYSLER FINANCIAL | | ($453.23) | Redacted Account Information | BBL / Key Club Investment (USE) |
| #112828184 | 10/27/2009 | Key Club/SC Club | | ($20,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 10/27/2009 | Key Club/SC Club | | ($10,000.00) | KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/6/2009 | Key Club/SC Club | $12,500.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/16/2009 | Key Club/SC Club | $15,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/17/2009 | Alon Abady | | ($22,525.00) | | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/18/2009 | Key Club/SC Club | $25,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/19/2009 | Key Club/SC Club | | ($25,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/24/2009 | CITY NATIONAL BANK | | ($603.32) | Acct Analysis Fees 10/09 | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 11/30/2009 | Key Club/SC Club | $16,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/1/2009 | Key Club/SC Club | $4,000.00 | | From KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/4/2009 | Key Club/SC Club | $10,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/11/2009 | Key Club/SC Club | | ($950.00) | KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/14/2009 | Key Club/SC Club | | ($300.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/14/2009 | JERROLD S. PRESSMAN | | ($400.00) | KC Payroll | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/15/2009 | Key Club/SC Club | | ($2,000.00) | KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/15/2009 | Key Club/SC Club | | ($2,000.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/21/2009 | Key Club/SC Club | $2,000.00 | | Deposit | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 12/22/2009 | CITY NATIONAL BANK | | ($449.16) | Acct Analysis Fees 11/09 | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 1/11/2010 | Key Club/SC Club | | ($150.00) | KC Ops | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 1/11/2010 | Key Club/SC Club | | ($25.00) | KC PR | DUE TO/FROM SC CLUB L.P./INC |
| #112828184 | 1/20/2010 | CITY NATIONAL BANK | | ($431.64) | Acct Analysis Fees 12/09 | DUE TO/FROM SC CLUB L.P./INC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### KEY CLUB / SC CLUB

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/26/2010 | Key Club/SC Club | Refund from The Gas Co. | $319.14 | | DUE TO/FROM SC CLUB LP./INC |
| #12828184 | 2/4/2010 | Ruben Moreno | Key Club Parking Costs | | ($29.00) | DUE TO/FROM SC CLUB LP./INC |
| #12828184 | 2/11/2010 | CHRYSLER FINANCIAL | Redacted Account Information | | ($1,791.34) | BBL / Key Club Investment (USE) |
| #12828184 | 2/11/2010 | CHRYSLER FINANCIAL | Redacted Account Information | | ($12.95) | BBL / Key Club Investment (USE) |
| #12828184 | 2/23/2010 | CITY NATIONAL BANK | Acct Analysis Fees 01/10 | | ($406.02) | DUE TO/FROM SC CLUB LP./INC |
| #12828184 | 3/29/2010 | MERCEDES-BENZ | Redacted Account Information | | ($1,224.81) | JERROLD |
| #12828184 | 4/5/2010 | CHRYSLER FINANCIAL | Redacted Account Information | | ($431.65) | BBL / Key Club Investment (USE) |
| #12828184 | 4/20/2010 | CITY NATIONAL BANK | Acct Analysis Fees 03/10 | | ($16.00) | DUE TO/FROM SC CLUB LP./INC |
| #12828184 | 4/28/2010 | AURORA LOAN SERVICES | Redacted Account Information | | ($2,887.49) | BBL / Key Club Investment (USE) |
| #12828184 | 5/4/2010 | TCN & Associates | Key Club | | ($2,537.50) | DUE TO/FROM SC CLUB LP./INC |
| #12828184 | 5/5/2010 | MERCEDES-BENZ | Redacted Account Information | | ($815.15) | JERROLD |
| #12828184 | 5/18/2010 | CHRYSLER FINANCIAL | Redacted Account Information | | ($453.23) | BBL / Key Club Investment (USE) |
| #12828184 | 5/20/2010 | CITY NATIONAL BANK | Acct Analysis Fees 04/10 | | ($16.00) | DUE TO/FROM SC CLUB LP./INC |
| #12828184 | 6/14/2010 | American Express | Ruben Moreno Acct # -04001  flowers for La Roux party | | ($144.87) | ADVERTISING |
| #12828184 | 6/16/2010 | MERCEDES-BENZ | Redacted Account Information | | ($865.91) | JERROLD |
| #12828184 | 6/17/2010 | CHRYSLER FINANCIAL | Redacted Account Information | | ($474.81) | BBL / Key Club Investment (USE) |
| #12828184 | 8/3/2010 | Key Club/SC Club | Deposit | $59.87 | | S.C. CLUB PR 2002 |
| | | | **Total** | **$6,354,055.87** | **($7,042,751.55)** | |

## NORTH HILLS DEVELOPMENT

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/10/2003 | DAVID DUNN FAMILY TRUST | INT FROM 8/12/03-11/30/03 | | ($63,863.01) | DAVID DUNN FAMILY TRUST |
| #12122257 | 3/8/2004 | DAVID DUNN FAMILY TRUST | INTEREST ON NORTH HILLS LOAN | | ($18,000.00) | DAVID DUNN FAMILY TRUST |
| #12122257 | 3/24/2004 | DAVID DUNN FAMILY TRUST | Per Request | | ($34,356.17) | DAVID DUNN FAMILY TRUST |
| #12122257 | 5/4/2004 | DAVID DUNN FAMILY TRUST | | | ($17,835.61) | DAVID DUNN FAMILY TRUST |
| #12122257 | 5/14/2004 | DAVID DUNN FAMILY TRUST | | | ($17,260.27) | DAVID DUNN FAMILY TRUST |
| #12122257 | 7/12/2004 | DAVID DUNN FAMILY TRUST | 05/01/04 - 05/31/04 | | ($17,835.62) | DAVID DUNN FAMILY TRUST |
| #12122257 | 7/30/2004 | DAVID DUNN FAMILY TRUST | loan payment | | ($17,260.27) | DAVID DUNN FAMILY TRUST |
| #12122257 | 8/31/2004 | DAVID DUNN FAMILY TRUST | Invoice # 204 | | ($17,835.62) | DAVID DUNN FAMILY TRUST |
| #12122257 | 9/14/2004 | DAVID DUNN FAMILY TRUST | Dunn Family Trust - North Hills Loan Balance | | ($1,533,369.00) | KIRKLAND, JOHN |
| | | | **Total** | **$0.00** | **($1,737,615.57)** | |

## PLUSH LOUNGE

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/8/2003 | PLUSH LOUNGE, LLC | FUNDING | | ($25,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/12/2003 | PLUSH LOUNGE, LLC | FUNDING | | ($15,000.00) | DUE FROM PLUSH LOUNGE LLC |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS

### PLUSH LOUNGE

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/12/2003 | PLUSH LOUNGE, LLC | FUNDING | | ($25,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/15/2003 | PLUSH LOUNGE, LLC | FUNDING | | ($30,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/19/2003 | STATE OF NEVADA DEPT OF TAXATION | SALES TAX DEPOSIT | | ($16,875.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/19/2003 | STATE OF NEVADA DEPT OF TAXATION | FEES | | ($115.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/19/2003 | PLUSH LOUNGE, LLC | PER REQUEST PLUSH | | ($10,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/22/2003 | PLUSH LOUNGE, LLC | Per Request | | ($6,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/23/2003 | PLUSH LOUNGE, LLC | Per Request | | ($15,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/24/2003 | TECHNOLOGY ARTISTS | INVOICES 23321 & 23320 FOR PLUSH LOUNGE RENTAL | | ($7,900.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/26/2003 | PLUSH LOUNGE, LLC | Per Request | | ($45,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/30/2003 | PLUSH LOUNGE, LLC | FUNDING | | ($25,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/30/2003 | PLUSH LOUNGE, LLC | FUNDING | | ($35,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/9/2004 | PLUSH LOUNGE, LLC | FUNDING | | ($60,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/14/2004 | PLUSH LOUNGE, LLC | FUNDING | | ($50,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/16/2004 | PLUSH LOUNGE, LLC | Per Request | | ($60,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/26/2004 | PLUSH LOUNGE, LLC | Per Request | | ($30,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 2/9/2004 | PLUSH LOUNGE, LLC | PLUSH LOUNGE PER REQUEST | | ($5,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 2/13/2004 | PLUSH LOUNGE, LLC | PLUSH LV | | ($20,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 2/20/2004 | PLUSH LOUNGE, LLC | Per Request | | ($27,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 2/27/2004 | PLUSH LOUNGE, LLC | Per Request | | ($8,500.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/1/2004 | PLUSH LOUNGE, LLC | Deposit | $25,000.00 | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/4/2004 | PLUSH LOUNGE, LLC | Per Request | | ($22,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/8/2004 | PLUSH LOUNGE, LLC | Per Request | | ($15,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/8/2004 | PLUSH LOUNGE, LLC | Per Request | | ($10,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/15/2004 | PLUSH LOUNGE, LLC | Per Request | | ($30,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/18/2004 | PLUSH LOUNGE, LLC | Per Request | | ($16,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/22/2004 | PLUSH LOUNGE, LLC | COVER PAYROLL | | ($11,619.61) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/23/2004 | PLUSH LOUNGE, LLC | DEPOSIT INTO PLUSH PAYROLL | | ($5,500.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 4/13/2004 | PLUSH LOUNGE, LLC | | | ($10,000.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 4/19/2004 | PLUSH LOUNGE, LLC | Payroll | | ($8,521.88) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 4/28/2004 | PLUSH LOUNGE, LLC | Payroll | | ($14,840.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 5/6/2004 | PLUSH LOUNGE, LLC | | | ($12,500.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 5/12/2004 | PLUSH LOUNGE, LLC | | | ($56,300.00) | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 5/14/2004 | PLUSH LOUNGE, LLC | | | ($10,000.00) | DUE FROM PLUSH LOUNGE LLC |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## RELATED ENTITY TRANSACTIONS
### PLUSH LOUNGE

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/11/2004 | PLUSH LOUNGE, LLC | | ($4,000.00) | Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 6/15/2004 | PLUSH LOUNGE, LLC | | ($7,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 6/15/2004 | PLUSH LOUNGE, LLC | | ($27,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 6/28/2004 | PLUSH LOUNGE, LLC | | ($6,000.00) | per request to Plush Payroll # 750546104 | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 7/12/2004 | PLUSH LOUNGE, LLC | | ($6,000.00) | plush payroll deposit per rm | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 7/19/2004 | PLUSH LOUNGE, LLC | | ($51,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 7/22/2004 | PLUSH LOUNGE, LLC | | ($2,500.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 7/23/2004 | PLUSH LOUNGE, LLC | | ($12,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/6/2004 | PLUSH LOUNGE, LLC | | ($6,000.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/6/2004 | PLUSH LOUNGE, LLC | | ($14,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/11/2004 | PLUSH LOUNGE, LLC | | ($5,700.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/11/2004 | PLUSH LOUNGE, LLC | | ($8,050.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/23/2004 | PLUSH LOUNGE, LLC | | ($6,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 9/8/2004 | PLUSH LOUNGE, LLC | | ($25,445.22) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 9/20/2004 | PLUSH LOUNGE, LLC | | ($6,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 9/27/2004 | PLUSH LOUNGE, LLC | | ($11,000.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 10/1/2004 | PLUSH LOUNGE, LLC | | ($6,300.00) | Redacted Account Information | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 10/21/2004 | PLUSH LOUNGE, LLC | | ($5,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 10/26/2004 | PLUSH LOUNGE, LLC | | ($5,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 11/1/2004 | PLUSH LOUNGE, LLC | | ($15,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 11/1/2004 | PLUSH LOUNGE, LLC | | ($8,000.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/7/2005 | PLUSH LOUNGE, LLC | $26,348.64 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 2/8/2005 | PLUSH LOUNGE, LLC | | ($15,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 2/8/2005 | PLUSH LOUNGE, LLC | | ($10,000.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/4/2005 | PLUSH LOUNGE, LLC | | ($15,000.00) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/14/2005 | PLUSH LOUNGE, LLC | | ($22,000.00) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 4/11/2005 | PLUSH LOUNGE, LLC | | ($16,500.00) | Plush Ops Acct. | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 4/19/2005 | PLUSH LOUNGE, LLC | | ($27,000.00) | Plush Ops Acct | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 5/2/2005 | PLUSH LOUNGE, LLC | | ($10,000.00) | Plush Ops Acct | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 5/11/2005 | PLUSH LOUNGE, LLC | | ($15,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 5/13/2005 | PLUSH LOUNGE, LLC | | ($15,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 5/16/2005 | PLUSH LOUNGE, LLC | | ($8,000.00) | Payroll Acct | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 6/13/2005 | PLUSH LOUNGE, LLC | | ($10,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**RELATED ENTITY TRANSACTIONS**

**PLUSH LOUNGE**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/16/2005 | PLUSH LOUNGE, LLC | | ($23,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 6/27/2005 | PLUSH LOUNGE, LLC | | ($15,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/3/2005 | PLUSH LOUNGE, LLC | | ($40,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/8/2005 | PLUSH LOUNGE, LLC | | ($4,000.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/22/2005 | PLUSH LOUNGE, LLC | | ($8,000.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 8/25/2005 | PLUSH LOUNGE, LLC | | ($20,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 9/14/2005 | PLUSH LOUNGE, LLC | $19,000.00 | | Deposit | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 9/19/2005 | PLUSH LOUNGE, LLC | | ($7,000.00) | Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 9/19/2005 | PLUSH LOUNGE, LLC | | ($31,000.00) | To Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 10/3/2005 | PLUSH LOUNGE, LLC | | ($10,000.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 10/17/2005 | PLUSH LOUNGE, LLC | | ($7,000.00) | Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 10/28/2005 | PLUSH LOUNGE, LLC | | ($26,000.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 11/1/2005 | PLUSH LOUNGE, LLC | | ($7,000.00) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 11/7/2005 | PLUSH LOUNGE, LLC | | ($7,000.00) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 11/15/2005 | PLUSH LOUNGE, LLC | | ($7,500.00) | Plush Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 11/15/2005 | PLUSH LOUNGE, LLC | | ($7,500.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/2/2005 | PLUSH LOUNGE, LLC | | ($3,000.00) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/5/2005 | PLUSH LOUNGE, LLC | | ($35,000.00) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 12/12/2005 | PLUSH LOUNGE, LLC | | ($10,000.00) | to ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/13/2006 | PLUSH LOUNGE, LLC | | ($5,000.00) | to ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/30/2006 | PLUSH LOUNGE, LLC | | ($3,000.00) | Operating | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 1/30/2006 | PLUSH LOUNGE, LLC | | ($1,000.00) | Payroll | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 2/8/2006 | PLUSH LOUNGE, LLC | | ($5,000.00) | Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 2/13/2006 | PLUSH LOUNGE, LLC | | ($17,550.00) | Plush Ops | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 3/30/2006 | PLUSH LOUNGE, LLC | | ($31,352.82) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 4/6/2006 | PLUSH LOUNGE, LLC | | ($5,000.00) | | DUE FROM PLUSH LOUNGE LLC |
| #12122257 | 4/7/2006 | PLUSH LOUNGE, LLC | | ($1,500.00) | | DUE FROM PLUSH LOUNGE LLC |
| | | **Total** | **$70,348.64** | **($1,476,569.53)** | | |
| | | **RELATED ENTITY TRANSACTIONS Total** | **$30,698,058.94** | **($32,249,967.24)** | | |

**JERROLD PRESSMAN RELATED TRANSACTIONS**

**PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/15/2003 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN** | | | | | | |
| #112122257 | 12/17/2003 | JERROLD S. PRESSMAN | $50,000.00 | | Deposit | JERROLD |
| #112122257 | 12/19/2003 | JERROLD S. PRESSMAN | | ($10,000.00) | FUNDING | JERROLD |
| #112122257 | 12/19/2003 | JERROLD S. PRESSMAN | | ($1,000.00) | FUNDING | JERROLD |
| #112122257 | 12/22/2003 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 1/7/2004 | JERROLD S. PRESSMAN | | ($10,000.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 1/15/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO JC + EQUITY LINE PYMT | JERROLD |
| #112122257 | 2/2/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 2/2/2004 | JERROLD S. PRESSMAN | | ($2,000.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 2/3/2004 | JERROLD S. PRESSMAN | $15,000.00 | | SETTLEMENT PER AGREEMENT | JERROLD |
| #112122257 | 2/9/2004 | JERROLD S. PRESSMAN | $4,500.00 | | Deposit | JERROLD |
| #112122257 | 2/17/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | C CARLISS AND EQUITY PAYMENT | JERROLD |
| #112122257 | 3/8/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 3/16/2004 | JERROLD S. PRESSMAN | | ($4,700.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 3/22/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 4/15/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 5/4/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 5/17/2004 | JERROLD S. PRESSMAN | | ($4,700.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 5/24/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 5/26/2004 | JERROLD S. PRESSMAN | $15,000.00 | | Deposit | JERROLD |
| #112122257 | 6/8/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 6/15/2004 | JERROLD S. PRESSMAN | | ($4,700.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 7/1/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 7/15/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 8/3/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 8/16/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 9/2/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 9/14/2004 | JERROLD S. PRESSMAN | $5,000.00 | | Deposit | JERROLD |
| #112122257 | 9/15/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | includes equity line pymt | JERROLD |
| #112122257 | 10/4/2004 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 10/15/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 10/29/2004 | JERROLD S. PRESSMAN | | ($4,000.00) | Per Request | JERROLD |
| #112122257 | 11/5/2004 | JERROLD S. PRESSMAN | | ($2,000.00) | Per RM | JERROLD |
| #112122257 | 11/8/2004 | JERROLD S. PRESSMAN | | ($5,000.00) | Per Request | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN** | | | | | | |
| #112122257 | 11/15/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 11/23/2004 | JERROLD S. PRESSMAN | | ($6,000.00) | Per JSP | JERROLD |
| #112122257 | 11/24/2004 | JERROLD S. PRESSMAN | | ($2,000.00) | Per RM | JERROLD |
| #112122257 | 11/29/2004 | JERROLD S. PRESSMAN | | ($4,000.00) | Per RM 12/01/04 Deposit | JERROLD |
| #112122257 | 11/30/2004 | JERROLD S. PRESSMAN | $5,232.16 | | Escrow Refund | JERROLD |
| #112122257 | 12/15/2004 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 12/16/2004 | JERROLD S. PRESSMAN | | ($5,000.00) | Per JSP | JERROLD |
| #112122257 | 1/4/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 1/10/2005 | JERROLD S. PRESSMAN | $24,000.00 | | Deposit | JERROLD |
| #112122257 | 1/21/2005 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 1/27/2005 | JERROLD S. PRESSMAN | | ($4,000.00) | PER REQUEST-- no 02/01/05 Check | JERROLD |
| #112122257 | 2/7/2005 | JERROLD S. PRESSMAN | | ($2,500.00) | Per Request | JERROLD |
| #112122257 | 2/17/2005 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO+equity line payment | JERROLD |
| #112122257 | 2/23/2005 | JERROLD S. PRESSMAN | | ($1,500.00) | | JERROLD |
| #112122257 | 3/2/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 3/16/2005 | JERROLD S. PRESSMAN | | ($4,800.00) | | JERROLD |
| #112122257 | 3/18/2005 | JERROLD S. PRESSMAN | | ($2,500.00) | Per Request | JERROLD |
| #112122257 | 3/28/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 4/15/2005 | JERROLD S. PRESSMAN | | ($4,800.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 4/15/2005 | JERROLD S. PRESSMAN | $219,712.26 | | Deposit | JERROLD |
| #112122257 | 4/28/2005 | JERROLD S. PRESSMAN | | ($3,600.00) | Per Request | JERROLD |
| #112122257 | 4/28/2005 | JERROLD S. PRESSMAN | | ($11,550.00) | Cash Jerry Kept from above deposit | JERROLD |
| #112122257 | 5/10/2005 | JERROLD S. PRESSMAN | $2,185.00 | | Deposit | JERROLD |
| #112122257 | 5/24/2005 | JERROLD S. PRESSMAN | | ($6,235.00) | Per Request | JERROLD |
| #112122257 | 6/8/2005 | JERROLD S. PRESSMAN | | ($10,000.00) | | JERROLD |
| #112122257 | 6/15/2005 | JERROLD S. PRESSMAN | | ($6,000.00) | WIRE TO WELLS FARGO for carliss & equity line pymt due 7/1/05 | JERROLD |
| #112122257 | 6/21/2005 | JERROLD S. PRESSMAN | | ($6,000.00) | | JERROLD |
| #112122257 | 6/28/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #112122257 | 7/5/2005 | JERROLD S. PRESSMAN | $36,000.00 | | From Douglas Martin, sale of TN Mansion | JERROLD |
| #112122257 | 7/15/2005 | JERROLD S. PRESSMAN | | ($6,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #112122257 | 7/29/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | Per JSP | JERROLD |
| #112122257 | 8/10/2005 | JERROLD S. PRESSMAN | $8,000.00 | | MBNA Visa | JERROLD |
| #112122257 | 8/15/2005 | JERROLD S. PRESSMAN | | ($6,300.00) | WIRE TO WELLS FARGO+Eqyity Line payment | JERROLD |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/24/2005 | JERROLD S. PRESSMAN | | ($5,100.00) | Per Request | JERROLD |
| #12122257 | 9/6/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 9/15/2005 | JERROLD S. PRESSMAN | | ($6,300.00) | WIRE TO WELLS FARGO CARLISS & EQUITY LINE PAYMENT | JERROLD |
| #12122257 | 9/20/2005 | JERROLD S. PRESSMAN | | ($5,000.00) | Per JSP | JERROLD |
| #12122257 | 10/4/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 10/18/2005 | JERROLD S. PRESSMAN | | ($4,050.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 10/19/2005 | JERROLD S. PRESSMAN | $15,000.00 | | Deposit | JERROLD |
| #12122257 | 11/15/2005 | JERROLD S. PRESSMAN | | ($6,000.00) | WIRE TO WELLS FARGO=equity line | JERROLD |
| #12122257 | 12/6/2005 | JERROLD S. PRESSMAN | $43,000.00 | | to fund ops | JERROLD |
| #12122257 | 12/15/2005 | JERROLD S. PRESSMAN | | ($5,900.00) | carliss & equily line | JERROLD |
| #12122257 | 1/4/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 1/4/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 1/18/2006 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO=equity line | JERROLD |
| #12122257 | 1/24/2006 | JERROLD S. PRESSMAN | $2,500.00 | | Wire in - KAV Returned then sent out again | JERROLD |
| #12122257 | 1/27/2006 | JERROLD S. PRESSMAN | | ($7,000.00) | Per Request | JERROLD |
| #12122257 | 2/6/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | per ruben | JERROLD |
| #12122257 | 2/21/2006 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 3/10/2006 | JERROLD S. PRESSMAN | $16,000.00 | | Deposit | JERROLD |
| #12122257 | 3/10/2006 | JERROLD S. PRESSMAN | $46,000.00 | | Deposit | JERROLD |
| #12122257 | 3/21/2006 | JERROLD S. PRESSMAN | | ($2,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 4/6/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 4/12/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 4/26/2006 | JERROLD S. PRESSMAN | | ($3,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 5/5/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 5/15/2006 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO=equity line payment | JERROLD |
| #12122257 | 5/24/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 6/8/2006 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |
| #12122257 | 6/8/2006 | JERROLD S. PRESSMAN | | ($5,000.00) | | JERROLD |
| #12122257 | 6/15/2006 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO=equity line | JERROLD |
| #12122257 | 6/30/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct. Pressman, Jerrold | JERROLD |
| #12122257 | 7/17/2006 | JERROLD S. PRESSMAN | | ($6,000.00) | WIRE TO WELLS FARGO=equity line pymt | JERROLD |
| #12122257 | 7/25/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | August Monthly Wired | JERROLD |
| #12122257 | 8/4/2006 | JERROLD S. PRESSMAN | | ($3,000.00) | Per RM | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTONS**
**PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/15/2006 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 8/21/2006 | JERROLD S. PRESSMAN | $95,000.00 | | MBNA Credit Card | JERROLD |
| #12122257 | 8/31/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Monthly | JERROLD |
| #12122257 | 9/12/2006 | JERROLD S. PRESSMAN | | ($4,000.00) | | JERROLD |
| #12122257 | 9/15/2006 | JERROLD S. PRESSMAN | | ($4,800.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 9/26/2006 | JERROLD S. PRESSMAN | | ($5,000.00) | Per JSP | JERROLD |
| #12122257 | 10/17/2006 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 11/1/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12122257 | 11/13/2006 | JERROLD S. PRESSMAN | | ($4,000.00) | Per JSP | JERROLD |
| #12122257 | 11/15/2006 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 11/29/2006 | JERROLD S. PRESSMAN | | ($5,000.00) | | JERROLD |
| #12122257 | 12/4/2006 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12122257 | 12/15/2006 | JERROLD S. PRESSMAN | | ($3,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 12/22/2006 | JERROLD S. PRESSMAN | | ($7,407.31) | Acct: Pressman, Jerrold | MEJIA |
| #12122257 | 1/2/2007 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12122257 | 1/11/2007 | JERROLD S. PRESSMAN | $200,000.00 | | Deposit | JERROLD |
| #12122257 | 1/11/2007 | JERROLD S. PRESSMAN | | ($48,000.00) | Rick Browne JSP Personal Checks | JERROLD |
| #12122257 | 1/16/2007 | JERROLD S. PRESSMAN | | ($3,750.00) | WIRE TO WELLS FARGO-carliss and equity line payment | JERROLD |
| #12122257 | 1/23/2007 | JERROLD S. PRESSMAN | | ($4,000.00) | Per Request | JERROLD |
| #12122257 | 2/2/2007 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12122257 | 2/15/2007 | JERROLD S. PRESSMAN | | ($3,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 2/16/2007 | JERROLD S. PRESSMAN | | ($20,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 2/27/2007 | JERROLD S. PRESSMAN | | ($10,000.00) | Wire to CNB Personal Acct | JERROLD |
| #12122257 | 3/2/2007 | JERROLD S. PRESSMAN | $300,000.00 | | Deposit | JERROLD |
| #12122257 | 3/2/2007 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12122257 | 3/15/2007 | JERROLD S. PRESSMAN | | ($3,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 4/3/2007 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12122257 | 4/18/2007 | JERROLD S. PRESSMAN | | ($3,600.00) | WIRE TO WELLS FARGO | JERROLD |
| #12122257 | 4/27/2007 | JERROLD S. PRESSMAN | | ($3,000.00) | To JSP Personal from JSP per KE | JERROLD |
| #12122257 | 5/1/2007 | JERROLD S. PRESSMAN | $300,000.00 | | Redacted Account Information | JERROLD |
| #12122257 | 5/1/2007 | JERROLD S. PRESSMAN | | ($4,600.00) | WIRE TO WELLS FARGO-equity line payment | JERROLD |
| #12122257 | 5/7/2007 | JERROLD S. PRESSMAN | | ($2,000.00) | Per KE for Check she wrote out of CNB Personal | JERROLD |
| #12122257 | 5/8/2007 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO, LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTONS
### PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/16/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO-equity line payment | ($4,600.00) | | JERROLD |
| #12122257 | 5/18/2007 | JERROLD S. PRESSMAN | To JSP personal per KE | ($40,000.00) | | JERROLD |
| #12122257 | 6/1/2007 | JERROLD S. PRESSMAN | Per Kate for Plumbing | ($2,100.00) | | JERROLD |
| #12122257 | 6/4/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12122257 | 6/12/2007 | JERROLD S. PRESSMAN | Per KE | ($22,000.00) | | JERROLD |
| #12122257 | 6/18/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($3,600.00) | | JERROLD |
| #12122257 | 6/28/2007 | JERROLD S. PRESSMAN | Per KE | ($6,000.00) | | JERROLD |
| #12122257 | 7/2/2007 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12122257 | 7/3/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12122257 | 7/3/2007 | JERROLD S. PRESSMAN | Deposit | | $300,000.00 | JERROLD |
| #12122257 | 7/12/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($3,600.00) | | JERROLD |
| #12122257 | 7/16/2007 | JERROLD S. PRESSMAN | Transfer per Kate | ($30,000.00) | | JERROLD |
| #12122257 | 7/27/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12122257 | 8/3/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($4,600.00) | | JERROLD |
| #12122257 | 8/15/2007 | JERROLD S. PRESSMAN | Transfer to Personal Acct per KE | ($3,000.00) | | JERROLD |
| #12122257 | 8/24/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12122257 | 9/4/2007 | JERROLD S. PRESSMAN | | ($5,000.00) | | JERROLD |
| #12122257 | 9/11/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($5,000.00) | | JERROLD |
| #12122257 | 9/17/2007 | JERROLD S. PRESSMAN | Per JSP | ($5,000.00) | | JERROLD |
| #12122257 | 9/24/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12122257 | 10/2/2007 | JERROLD S. PRESSMAN | Per Kate | ($2,000.00) | | JERROLD |
| #12122257 | 10/4/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($4,600.00) | | JERROLD |
| #12122257 | 10/16/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12828184 | 11/5/2007 | JERROLD S. PRESSMAN | Per Request | ($5,000.00) | | JERROLD |
| #12828184 | 11/15/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($3,600.00) | | JERROLD |
| #12828184 | 11/15/2007 | JERROLD S. PRESSMAN | to jsp per ke | ($15,000.00) | | JERROLD |
| #12828184 | 11/26/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12828184 | 12/4/2007 | JERROLD S. PRESSMAN | to jsp personal | ($5,000.00) | | JERROLD |
| #12018034 | 12/7/2007 | JERROLD S. PRESSMAN | Deposit | | $100,000.00 | JERROLD |
| #12828184 | 12/7/2007 | JERROLD S. PRESSMAN | | ($10,000.00) | | JERROLD |
| #12828184 | 12/10/2007 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($4,200.00) | | JERROLD |
| #12828184 | 12/17/2007 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |
| #12018034 | 12/20/2007 | JERROLD S. PRESSMAN | Deposit | | $200,000.00 | JERROLD |
| #12828184 | 1/4/2008 | JERROLD S. PRESSMAN | Acct: Pressman, Jerrold | ($4,050.00) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/4/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WF Equity Line Check | JERROLD |
| #12828184 | 1/7/2008 | JERROLD S. PRESSMAN | $150,000.00 | | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 1/15/2008 | JERROLD S. PRESSMAN | | ($4,600.00) | Per JSP | JERROLD |
| #12828184 | 1/15/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Wire per KE | JERROLD |
| #12828184 | 1/18/2008 | JERROLD S. PRESSMAN | $35,000.00 | | Redacted Account Information | JERROLD |
| #12828184 | 1/18/2008 | JERROLD S. PRESSMAN | $90,000.00 | | Redacted Account Information | JERROLD |
| #12828184 | 2/5/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Per KE from JSP | JERROLD |
| #12828184 | 2/11/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 2/11/2008 | JERROLD S. PRESSMAN | | ($200,000.00) | To Cover Deposit to JSP Properties | JERROLD |
| #12828184 | 2/15/2008 | JERROLD S. PRESSMAN | | ($6,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 3/3/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 3/6/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Per KE | JERROLD |
| #12828184 | 3/17/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 3/18/2008 | JERROLD S. PRESSMAN | | ($13,000.00) | Per KE | JERROLD |
| #12828184 | 3/27/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Per KE | JERROLD |
| #12828184 | 4/3/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 4/4/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Per KE | JERROLD |
| #12828184 | 4/14/2008 | JERROLD S. PRESSMAN | | ($3,000.00) | From JSP per KE | JERROLD |
| #12828184 | 4/16/2008 | JERROLD S. PRESSMAN | | ($6,000.00) | WIRE TO WELLS FARGO+equity line payment | JERROLD |
| #12828184 | 4/17/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | | JERROLD |
| #12828184 | 4/24/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Per KE | JERROLD |
| #12828184 | 4/25/2008 | JERROLD S. PRESSMAN | | ($2,500.00) | Per KE | JERROLD |
| #12828184 | 5/1/2008 | JERROLD S. PRESSMAN | | ($10,000.00) | Per KE | JERROLD |
| #12828184 | 5/19/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 5/23/2008 | JERROLD S. PRESSMAN | | ($7,500.00) | Wire to CNB personal | JERROLD |
| #12828184 | 5/27/2008 | JERROLD S. PRESSMAN | $10,000.00 | | Deposit | JERROLD |
| #12828184 | 6/3/2008 | JERROLD S. PRESSMAN | | ($4,000.00) | to jsp personal | JERROLD |
| #12828184 | 6/4/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Transfer to JSP/Carls WF Account | JERROLD |
| #12828184 | 6/4/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 6/4/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 6/16/2008 | JERROLD S. PRESSMAN | | ($2,500.00) | Per KE | JERROLD |
| #12828184 | 6/16/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTIONS
### PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 6/18/2008 | JERROLD S. PRESSMAN | $102,000.00 | | From Jefferson Pilot Policy | JERROLD |
| #12828184 | 6/27/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Wire to WF | JERROLD |
| #12828184 | 6/27/2008 | JERROLD S. PRESSMAN | | ($10,000.00) | to cnb personal per ke | JERROLD |
| #12828184 | 7/7/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | To cnb personal | JERROLD |
| #12828184 | 7/11/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 7/15/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Wire to CNB per KE | JERROLD |
| #12828184 | 7/15/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 7/28/2008 | JERROLD S. PRESSMAN | | ($2,500.00) | Per KE | JERROLD |
| #12828184 | 7/31/2008 | JERROLD S. PRESSMAN | $95,000.00 | | From BofA Amex | JERROLD |
| #12828184 | 8/5/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 8/7/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Per JSP | JERROLD |
| #12828184 | 8/18/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 9/15/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 9/23/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 9/23/2008 | JERROLD S. PRESSMAN | | ($1,000.00) | to cnb per ke | JERROLD |
| #12828184 | 10/7/2008 | JERROLD S. PRESSMAN | | ($4,050.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 10/7/2008 | JERROLD S. PRESSMAN | | ($6,000.00) | to cnb per ke | JERROLD |
| #12828184 | 10/15/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 10/23/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Wire to JSP Personal | JERROLD |
| #12828184 | 1/14/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | Per KE to CNB Personal | JERROLD |
| #12828184 | 11/14/2008 | JERROLD S. PRESSMAN | | ($3,000.00) | To JSP CNB | JERROLD |
| #12828184 | 11/14/2008 | JERROLD S. PRESSMAN | | ($6,550.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 11/18/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 11/20/2008 | JERROLD S. PRESSMAN | | ($2,500.00) | Per KE to CNB | JERROLD |
| #12828184 | 12/2/2008 | JERROLD S. PRESSMAN | | ($2,500.00) | to cnb per ke | JERROLD |
| #12828184 | 12/5/2008 | JERROLD S. PRESSMAN | | ($6,550.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 12/16/2008 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 1/8/2009 | JERROLD S. PRESSMAN | | ($6,550.00) | Acct: Pressman, Jerrold | JERROLD |
| #12828184 | 1/21/2009 | JERROLD S. PRESSMAN | | ($6,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 1/27/2009 | JERROLD S. PRESSMAN | $12,500.00 | | Chase Visa Credit Card Check | JERROLD |
| #12828184 | 1/27/2009 | JERROLD S. PRESSMAN | | ($9,972.85) | JSP CARLISS / BEM 131 | TPT |
| #12828184 | 2/3/2009 | JERROLD S. PRESSMAN | | ($1,200.00) | Per KE | JERROLD |
| #12828184 | 2/6/2009 | JERROLD S. PRESSMAN | | ($6,550.00) | Acct: Pressman, Jerrold | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTIONS
### PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/18/2009 | JERROLD S. PRESSMAN | JSP/Carla WF Acct | | $3,846.36 | JERROLD |
| #12828184 | 2/24/2009 | JERROLD S. PRESSMAN | | ($12,710.95) | | JERROLD |
| #12828184 | 3/2/2009 | JERROLD S. PRESSMAN | | ($4,000.00) | | JERROLD |
| #12828184 | 3/6/2009 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 3/9/2009 | JERROLD S. PRESSMAN | | ($6,000.00) | | JERROLD |
| #12828184 | 3/10/2009 | JERROLD S. PRESSMAN | Deposit | | $4,000.00 | JERROLD |
| #12828184 | 3/10/2009 | JERROLD S. PRESSMAN | | ($6,550.00) | | JERROLD |
| #12828184 | 3/16/2009 | JERROLD S. PRESSMAN | | ($13,000.00) | | JERROLD |
| #12828184 | 3/23/2009 | JERROLD S. PRESSMAN | To JSP | ($4,500.00) | | JERROLD |
| #12828184 | 3/31/2009 | JERROLD S. PRESSMAN | To JSP | ($3,000.00) | | JERROLD |
| #12828184 | 4/3/2009 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO 03/20/09 done on 04/02/09 | ($4,000.00) | | JERROLD |
| #12828184 | 4/6/2009 | JERROLD S. PRESSMAN | | ($6,550.00) | | JERROLD |
| #12828184 | 4/8/2009 | JERROLD S. PRESSMAN | Deposit | | $5,000.00 | JERROLD |
| #12828184 | 4/10/2009 | JERROLD S. PRESSMAN | Deposit | | $6,000.00 | JERROLD |
| #12828184 | 4/13/2009 | JERROLD S. PRESSMAN | | ($500.00) | | JERROLD |
| #12828184 | 4/14/2009 | JERROLD S. PRESSMAN | | ($25,000.00) | | JERROLD |
| #12828184 | 4/16/2009 | JERROLD S. PRESSMAN | Per KE | ($3,000.00) | | JERROLD |
| #12828184 | 4/16/2009 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO (April 20th) | ($5,000.00) | | JERROLD |
| #12828184 | 4/22/2009 | JERROLD S. PRESSMAN | Per JSP | ($4,000.00) | | JERROLD |
| #12828184 | 5/4/2009 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 5/8/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |
| #12828184 | 5/20/2009 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($5,000.00) | | JERROLD |
| #12828184 | 5/20/2009 | JERROLD S. PRESSMAN | | ($6,550.00) | | JERROLD |
| #12828184 | 5/27/2009 | JERROLD S. PRESSMAN | per jsp to cnb | ($3,000.00) | | JERROLD |
| #12828184 | 6/1/2009 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 6/5/2009 | JERROLD S. PRESSMAN | | ($5,000.00) | | JERROLD |
| #12828184 | 6/10/2009 | JERROLD S. PRESSMAN | To WF Acct | ($2,000.00) | | JERROLD |
| #12828184 | 6/18/2009 | JERROLD S. PRESSMAN | Wire to CNB | ($1,000.00) | | JERROLD |
| #12828184 | 6/22/2009 | JERROLD S. PRESSMAN | To CNB | ($1,000.00) | | JERROLD |
| #12828184 | 6/22/2009 | JERROLD S. PRESSMAN | WIRE TO WELLS FARGO | ($5,000.00) | | JERROLD |
| #12828184 | 6/22/2009 | JERROLD S. PRESSMAN | To CNB | ($35,000.00) | | JERROLD |
| #12828184 | 6/23/2009 | JERROLD S. PRESSMAN | to cnb per ke | ($3,000.00) | | JERROLD |
| #12828184 | 7/6/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 7/8/2009 | JERROLD S. PRESSMAN | | ($400.00) | | JERROLD |
| #12828184 | 7/20/2009 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 7/21/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | To CNB | JERROLD |
| #12828184 | 7/24/2009 | JERROLD S. PRESSMAN | | ($5,000.00) | To CNB | JERROLD |
| #12828184 | 8/5/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |
| #12828184 | 8/17/2009 | JERROLD S. PRESSMAN | | ($5,000.00) | 2nd transfer of the day per jsp | JERROLD |
| #12828184 | 8/17/2009 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 8/18/2009 | JERROLD S. PRESSMAN | | ($5,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 8/18/2009 | JERROLD S. PRESSMAN | | ($6,550.00) | | JERROLD |
| #12828184 | 8/27/2009 | JERROLD S. PRESSMAN | | ($1,000.00) | | JERROLD |
| #12828184 | 9/3/2009 | JERROLD S. PRESSMAN | | ($1,000.00) | | JERROLD |
| #12828184 | 9/9/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | To JSP/Carls Acct | JERROLD |
| #12828184 | 9/14/2009 | JERROLD S. PRESSMAN | | ($1,000.00) | To CNB | JERROLD |
| #12828184 | 9/22/2009 | The Private Bank of California | $177,589.66 | | Deposit | JERROLD |
| #12828184 | 9/22/2009 | JERROLD S. PRESSMAN | | ($1,000.00) | Wire to JSP CNB | JERROLD |
| #12828184 | 9/28/2009 | JERROLD S. PRESSMAN | | ($1,000.00) | Wire to JSP CNB | JERROLD |
| #12828184 | 9/29/2009 | JERROLD S. PRESSMAN | | ($7,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 10/5/2009 | JERROLD S. PRESSMAN | | ($1,000.00) | Wire to JSP CNB | JERROLD |
| #12828184 | 10/9/2009 | JERROLD S. PRESSMAN | | ($500.00) | Wire to JSP CNB | JERROLD |
| #12828184 | 10/23/2009 | JERROLD S. PRESSMAN | | ($500.00) | Wire to JSP CNB | JERROLD |
| #12828184 | 10/27/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | Wire to JSP CNB | JERROLD |
| #12828184 | 11/2/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 12/1/2009 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 12/4/2009 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 12/4/2009 | JERROLD S. PRESSMAN | | ($500.00) | | JERROLD |
| #12828184 | 12/14/2009 | JERROLD S. PRESSMAN | | ($650.00) | | JERROLD |
| #12828184 | 12/17/2009 | JERROLD S. PRESSMAN | | ($1,500.00) | | JERROLD |
| #12828184 | 12/28/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |
| #12828184 | 12/29/2009 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |
| #12828184 | 12/31/2009 | JERROLD S. PRESSMAN | $2,000.00 | | Deposit | JERROLD |
| #12828184 | 1/5/2010 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 1/6/2010 | JERROLD S. PRESSMAN | | ($2,000.00) | WIRE TO WELLS FARGO | JERROLD |
| #12828184 | 1/11/2010 | JERROLD S. PRESSMAN | | ($2,500.00) | To JSP CNB | JERROLD |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/26/2010 | JERROLD S. PRESSMAN | | ($500.00) | To JSP CNB | JERROLD |
| #12828184 | 1/27/2010 | JERROLD S. PRESSMAN | | ($500.00) | To JSP CNB | JERROLD |
| #12828184 | 2/3/2010 | JERROLD S. PRESSMAN | | ($2,500.00) | To JSP CNB | JERROLD |
| #12828184 | 2/4/2010 | JERROLD S. PRESSMAN | | ($2,000.00) | To JSP CNB | JERROLD |
| #12828184 | 2/18/2010 | JERROLD S. PRESSMAN | $1,177.34 | | Deposit | JERROLD |
| #12828184 | 2/25/2010 | JERROLD S. PRESSMAN | | ($200.00) | To JSP CNB | JERROLD |
| #12828184 | 3/2/2010 | JERROLD S. PRESSMAN | | ($200.00) | To JSP CNB | JERROLD |
| #12828184 | 3/4/2010 | JERROLD S. PRESSMAN | | ($500.00) | To JSP CNB | JERROLD |
| #12828184 | 3/4/2010 | JERROLD S. PRESSMAN | | ($700.00) | To JSP CNB | JERROLD |
| #12828184 | 3/5/2010 | JERROLD S. PRESSMAN | | ($560.00) | To JSP CNB | JERROLD |
| #12828184 | 3/5/2010 | JERROLD S. PRESSMAN | | ($3,700.00) | To JSP CNB | JERROLD |
| #12828184 | 3/8/2010 | JERROLD S. PRESSMAN | | ($1,000.00) | To JSP CNB | JERROLD |
| #12828184 | 3/9/2010 | JERROLD S. PRESSMAN | | ($550.00) | To JSP CNB | JERROLD |
| #12828184 | 3/16/2010 | JERROLD S. PRESSMAN | | ($800.00) | To JSP CNB | JERROLD |
| #12828184 | 3/24/2010 | JERROLD S. PRESSMAN | $1,000.00 | | Deposit | JERROLD |
| #12828184 | 3/29/2010 | JERROLD S. PRESSMAN | | ($1,000.00) | To JSP CNB | JERROLD |
| #12828184 | 3/30/2010 | JERROLD S. PRESSMAN | | ($1,000.00) | To JSP CNB | JERROLD |
| #12828184 | 4/6/2010 | JERROLD S. PRESSMAN | | ($1,400.00) | To JSP CNB | JERROLD |
| #12828184 | 4/8/2010 | JERROLD S. PRESSMAN | | ($3,000.00) | To JSP CNB | JERROLD |
| #12828184 | 4/12/2010 | JERROLD S. PRESSMAN | | ($1,650.00) | To JSP CNB | JERROLD |
| #12828184 | 4/22/2010 | JERROLD S. PRESSMAN | | ($1,000.00) | To JSP CNB | JERROLD |
| #12828184 | 4/27/2010 | JERROLD S. PRESSMAN | | ($1,200.00) | | JERROLD |
| #12828184 | 4/28/2010 | JERROLD S. PRESSMAN | | ($1,700.00) | | JERROLD |
| #12828184 | 4/30/2010 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |
| #12828184 | 5/4/2010 | JERROLD S. PRESSMAN | $17,000.00 | | From Geiringer for 409 SM Blvd. | JERROLD |
| #12828184 | 5/7/2010 | JERROLD S. PRESSMAN | | ($1,000.00) | | JERROLD |
| #12828184 | 5/13/2010 | JERROLD S. PRESSMAN | | ($2,200.00) | | JERROLD |
| #12828184 | 5/17/2010 | JERROLD S. PRESSMAN | | ($3,000.00) | | JERROLD |
| #12828184 | 5/25/2010 | JERROLD S. PRESSMAN | | ($750.00) | | JERROLD |
| #12828184 | 6/2/2010 | JERROLD S. PRESSMAN | | ($250.00) | | JERROLD |
| #12828184 | 6/3/2010 | JERROLD S. PRESSMAN | | ($300.00) | | JERROLD |
| #12828184 | 6/8/2010 | JERROLD S. PRESSMAN | | ($200.00) | | JERROLD |
| #12828184 | 6/11/2010 | JERROLD S. PRESSMAN | $25,000.00 | | from the Wayne Weissman/JSP insurance trust deal | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM JERROLD PRESSMAN** | | | | | | |
| #112828184 | 6/14/2010 | JERROLD S. PRESSMAN | $100,000.00 | | John Hancock/Weissman Deal | JERROLD |
| #112828184 | 6/14/2010 | JERROLD S. PRESSMAN | $8,000.00 | | Deposit | JERROLD |
| #112828184 | 6/15/2010 | JERROLD S. PRESSMAN | | ($6,600.00) | | JERROLD |
| #112828184 | 6/16/2010 | JERROLD S. PRESSMAN | | ($5,000.00) | | JERROLD |
| #112828184 | 6/23/2010 | JERROLD S. PRESSMAN | | ($5,000.00) | | JERROLD |
| #112828184 | 6/24/2010 | JERROLD S. PRESSMAN | | ($2,000.00) | | JERROLD |
| #112828184 | 10/8/2010 | JERROLD S. PRESSMAN | | ($1,000.00) | xfer to JSP | JERROLD |
| | | **Total** | **$2,847,242.78** | **($1,586,476.11)** | | |
| **FBO JERROLD PRESSMAN - ALIMONY PAYMENTS** | | | | | | |
| #112122257 | 12/8/2003 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 1/9/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 2/6/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 3/5/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 4/8/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 5/6/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 6/8/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 7/7/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 8/10/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 9/8/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 10/6/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 11/4/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 12/6/2004 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 1/6/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 2/3/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 3/7/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 4/7/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 5/9/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 6/10/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 7/11/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 8/5/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 9/6/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 10/6/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 11/4/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO JERROLD PRESSMAN - ALIMONY PAYMENTS** | | | | | | |
| #112122257 | 12/6/2005 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 1/9/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 2/9/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 3/10/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 4/10/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 5/5/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 6/7/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 7/7/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 8/3/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 9/8/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 10/5/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 11/6/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 12/8/2006 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 1/8/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 2/5/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 3/7/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 4/5/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 5/7/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 6/6/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 7/6/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 8/6/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 9/7/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112122257 | 10/3/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 11/6/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 12/7/2007 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 1/7/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 1/22/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($6,000.00) | Per S. Santoyo | Sharin Bowers |
| #112828184 | 2/11/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 3/7/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 4/7/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 5/5/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 6/6/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |
| #112828184 | 7/10/2008 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | Monthly Alimony Payment | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTIONS
### FBO JERROLD PRESSMAN - ALIMONY PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 8/7/2008 | SHARIN BOWERS(FORMERLY PRESSMA | Monthly Alimony Payment | ($5,500.00) | | JERROLD |
| #12828184 | 9/8/2008 | SHARIN BOWERS(FORMERLY PRESSMA | Monthly Alimony Payment | ($5,500.00) | | JERROLD |
| #12828184 | 10/9/2008 | SHARIN BOWERS(FORMERLY PRESSMA | Monthly Alimony Payment | ($5,500.00) | | JERROLD |
| #12828184 | 11/10/2008 | SHARIN BOWERS(FORMERLY PRESSMA | Monthly Alimony Payment | ($5,500.00) | | JERROLD |
| #12828184 | 11/28/2008 | SHARIN BOWERS(FORMERLY PRESSMA | Per Request | ($2,000.00) | | Sharin Bowers |
| #12828184 | 12/4/2008 | SHARIN BOWERS(FORMERLY PRESSMA | Monthly Alimony Payment | ($5,500.00) | | JERROLD |
| #12828184 | 1/9/2009 | SHARIN BOWERS(FORMERLY PRESSMA | Monthly Alimony Payment | ($5,500.00) | | JERROLD |
| #12828184 | 2/11/2009 | SHARIN BOWERS(FORMERLY PRESSMA | Monthly Alimony Payment | ($5,500.00) | | JERROLD |
| #12828184 | 3/2/2009 | SHARIN BOWERS(FORMERLY PRESSMA | Per Request | ($3,000.00) | | Sharin Bowers |
| #12828184 | 3/16/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | | JERROLD |
| #12828184 | 4/16/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | | JERROLD |
| #12828184 | 5/11/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | | JERROLD |
| #12828184 | 6/9/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | | JERROLD |
| #12828184 | 7/14/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($5,500.00) | | JERROLD |
| #12828184 | 8/19/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($1,500.00) | | JERROLD |
| #12828184 | 10/9/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($2,500.00) | | JERROLD |
| #12828184 | 11/2/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($1,500.00) | | JERROLD |
| #12828184 | 11/13/2009 | SHARIN BOWERS(FORMERLY PRESSMA | To Replace # 70079 | ($1,600.00) | | JERROLD |
| #12828184 | 12/14/2009 | SHARIN BOWERS(FORMERLY PRESSMA | | ($2,000.00) | | JERROLD |
| #12828184 | 1/7/2010 | SHARIN BOWERS(FORMERLY PRESSMA | | ($2,100.00) | | JERROLD |
| #12828184 | 2/3/2010 | SHARIN BOWERS(FORMERLY PRESSMA | | ($2,000.00) | | JERROLD |
| #12828184 | 3/31/2010 | SHARIN BOWERS(FORMERLY PRESSMA | Phone Check?? | ($1,205.00) | | Sharin Bowers |
| #12828184 | 4/20/2010 | SHARIN BOWERS(FORMERLY PRESSMA | Car Payement Auto Debit | ($710.55) | | Sharin Bowers |
| | | Total | | ($400,115.55) | $0.00 | |

### FBO JERROLD PRESSMAN - AUTO PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/5/2004 | Chase Auto | Redacted Account Information | ($867.05) | | JERROLD |
| #12122257 | 1/5/2004 | Chase Auto | Redacted Account Information | ($519.76) | | JERROLD |
| #12122257 | 1/27/2004 | Chase Auto | Redacted Account Information | ($519.76) | | JERROLD |
| #12122257 | 2/9/2004 | Chase Auto | Redacted Account Information | ($867.05) | | JERROLD |
| #12122257 | 2/23/2004 | Chase Auto | Redacted Account Information | ($519.76) | | JERROLD |
| #12122257 | 3/10/2004 | Chase Auto | Redacted Account Information | ($910.40) | | JERROLD |
| #12122257 | 3/23/2004 | Chase Auto | Redacted Account Information | ($519.76) | | JERROLD |
| #12122257 | 3/23/2004 | Chase Auto | Redacted Account Information | ($867.05) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - AUTO PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 4/27/2004 | Chase Auto | | ($910.40) | Redacted Account Information | JERROLD |
| #112122257 | 4/27/2004 | POWER CHEVORLET | $5.00 | | refund of dmv fees | JERROLD |
| #112122257 | 4/27/2004 | Chase Auto | | ($519.76) | Redacted Account Information | JERROLD |
| #112122257 | 5/18/2004 | Chase Auto | | ($519.76) | Redacted Account Information | JERROLD |
| #112122257 | 6/8/2004 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 6/21/2004 | Chase Auto | | ($519.76) | Redacted Account Information | JERROLD |
| #112122257 | 6/28/2004 | Chase Auto | | ($910.40) | Redacted Account Information | JERROLD |
| #112122257 | 7/19/2004 | Chase Auto | | ($519.76) | Redacted Account Information | JERROLD |
| #112122257 | 7/30/2004 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 8/9/2004 | Chase Auto | | ($519.40) | Redacted Account Information | JERROLD |
| #112122257 | 8/30/2004 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 9/21/2004 | Chase Auto | | ($519.70) | Redacted Account Information | JERROLD |
| #112122257 | 9/28/2004 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 10/13/2004 | Chase Auto | | ($519.70) | Redacted Account Information | JERROLD |
| #112122257 | 10/25/2004 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 11/15/2004 | Chase Auto | | ($519.70) | Redacted Account Information | JERROLD |
| #112122257 | 11/23/2004 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 12/13/2004 | Chase Auto | | ($519.70) | Redacted Account Information | JERROLD |
| #112122257 | 12/24/2004 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 1/19/2005 | Chase Auto | | ($519.70) | Redacted Account Information | JERROLD |
| #112122257 | 2/1/2005 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 3/2/2005 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 3/18/2005 | Chase Auto | | ($505.83) | Jeep Acct | JERROLD |
| #112122257 | 3/28/2005 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 4/6/2005 | DMV | | ($244.00) | JSP Jeep Lic. # 4WPV219 | JERROLD |
| #112122257 | 4/11/2005 | DMV | | ($161.39) | Penalty Fee for 2002 Jeep | JERROLD |
| #112122257 | 4/21/2005 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 4/26/2005 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #112122257 | 4/28/2005 | DMV | | ($392.00) | Lexus Lic# 5CDZ895 | JERROLD |
| #112122257 | 5/25/2005 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #112122257 | 5/27/2005 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #112122257 | 6/2/2005 | Kerry Maloney | $320.00 | | June Car Payment | JERROLD |
| #112122257 | 6/24/2005 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - AUTO PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/27/2005 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 7/13/2005 | Kerry Maloney | July Lease Payment | $320.00 | | JERROLD |
| #112122257 | 7/22/2005 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 8/4/2005 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 8/8/2005 | Kerry Maloney | Car Payment | $320.00 | | JERROLD |
| #112122257 | 8/25/2005 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 8/29/2005 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 9/20/2005 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 9/23/2005 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 10/26/2005 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 10/28/2005 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 11/21/2005 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 12/9/2005 | CHRYSLER FINANCIAL | Paid by Phone  Confirmation #0775774 | | ($463.81) | JERROLD |
| #112122257 | 12/9/2005 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 12/29/2005 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 1/25/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 1/27/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 2/22/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 2/27/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 3/23/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 3/23/2006 | DMV | Lic# 5MR2043 / 2005 Jeep | | ($253.00) | JERROLD |
| #112122257 | 3/27/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 4/27/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 4/28/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 5/30/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 5/31/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 6/23/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 6/27/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 7/26/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 7/28/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 8/25/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |
| #112122257 | 8/29/2006 | CHRYSLER FINANCIAL | Redacted Account Information | | ($463.81) | JERROLD |
| #112122257 | 9/26/2006 | Chase Auto | Redacted Account Information | | ($867.05) | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - AUTO PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/29/2006 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 10/27/2006 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 10/30/2006 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 11/27/2006 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 11/30/2006 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 12/28/2006 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 1/2/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 1/23/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 1/26/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 3/8/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 3/9/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 3/21/2007 | DMV | | ($233.00) | Pressman License # 5MRZ043 | JERROLD |
| #12122257 | 3/23/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 3/26/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 4/26/2007 | CHRYSLER FINANCIAL | | ($488.81) | Redacted Account Information | JERROLD |
| #12122257 | 4/30/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 5/24/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 5/25/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 6/25/2007 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12122257 | 6/26/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 6/29/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 7/26/2007 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12122257 | 7/27/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 7/31/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 8/24/2007 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12122257 | 8/28/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 8/31/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 9/26/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12122257 | 9/26/2007 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12122257 | 9/26/2007 | Ford Credit | | ($5.00) | Redacted Account Information | JERROLD |
| #12122257 | 10/2/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 10/24/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12122257 | 10/25/2007 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTIONS
### FBO JERROLD PRESSMAN - AUTO PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/26/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12828184 | 11/26/2007 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 11/27/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12828184 | 12/4/2007 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12828184 | 12/24/2007 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 12/26/2007 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12828184 | 1/2/2008 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12828184 | 1/28/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 1/29/2008 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12828184 | 2/4/2008 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12828184 | 2/27/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 2/28/2008 | Chase Auto | | ($867.05) | Redacted Account Information | JERROLD |
| #12828184 | 3/6/2008 | CHRYSLER FINANCIAL | | ($463.81) | Redacted Account Information | JERROLD |
| #12828184 | 3/24/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 4/24/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 4/29/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 5/27/2008 | Chase Auto | $353.86 | | Refund on lease return | JERROLD |
| #12828184 | 5/27/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 5/30/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 6/26/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 7/1/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 7/24/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 7/30/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 8/27/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 9/2/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 9/25/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 9/30/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 10/24/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 10/30/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 12/1/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 12/2/2008 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #12828184 | 12/29/2008 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #12828184 | 1/2/2009 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - AUTO PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 1/27/2009 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #112828184 | 1/29/2009 | AUTO CLUB | | ($47.00) | Redacted Account Information | JERROLD |
| #112828184 | 1/29/2009 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #112828184 | 1/29/2009 | AUTO CLUB | | ($47.00) | Redacted Account Information | JERROLD |
| #112828184 | 3/26/2009 | CHRYSLER FINANCIAL | | ($12.95) | Redacted Account Information | JERROLD |
| #112828184 | 3/26/2009 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #112828184 | 3/31/2009 | DMV | | ($293.00) | Jeep License # 6DON027 / Pressman | JERROLD |
| #112828184 | 4/2/2009 | Ford Credit | | ($5.00) | Redacted Account Information | JERROLD |
| #112828184 | 4/2/2009 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #112828184 | 4/6/2009 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #112828184 | 4/15/2009 | CHRYSLER FINANCIAL | | ($491.28) | Redacted Account Information | JERROLD |
| #112828184 | 4/24/2009 | Ford Credit | | ($544.80) | Redacted Account Information | JERROLD |
| #112828184 | 4/29/2009 | CHRYSLER FINANCIAL | | ($520.38) | Redacted Account Information | JERROLD |
| #112828184 | 6/24/2009 | Ford Credit | | ($7.00) | Redacted Account Information | JERROLD |
| #112828184 | 6/24/2009 | Ford Credit | | ($1,063.66) | Redacted Account Information | JERROLD |
| #112828184 | 6/30/2009 | CHRYSLER FINANCIAL | | ($520.61) | Redacted Account Information | JERROLD |
| #112828184 | 7/1/2009 | CHRYSLER FINANCIAL | | ($495.82) | Redacted Account Information | JERROLD |
| #112828184 | 7/27/2009 | Ford Credit | | ($518.86) | Redacted Account Information | JERROLD |
| #112828184 | 8/5/2009 | CHRYSLER FINANCIAL | | ($498.09) | Redacted Account Information | JERROLD |
| #112828184 | 10/1/2009 | CHRYSLER FINANCIAL | | ($522.99) | Redacted Account Information | JERROLD |
| #112828184 | 10/1/2009 | CHRYSLER FINANCIAL | | ($498.09) | Redacted Account Information | JERROLD |
| #112828184 | 11/2/2009 | CHRYSLER FINANCIAL | | ($498.09) | Redacted Account Information | JERROLD |
| #112828184 | 1/20/2010 | DMV | | ($576.00) | License # | JERROLD |
| #112828184 | 2/10/2010 | CHRYSLER FINANCIAL | | ($1,568.97) | Redacted Account Information | JERROLD |
| #112828184 | 2/10/2010 | CHRYSLER FINANCIAL | | ($12.95) | Redacted Account Information | JERROLD |
| #112828184 | 3/30/2010 | DMV | | ($628.00) | License # | JERROLD |
| #112828184 | 3/31/2010 | CHRYSLER FINANCIAL | | ($498.09) | Redacted Account Information | JERROLD |
| #112828184 | 4/9/2010 | DMV | | ($411.00) | License # | JERROLD |
| #112828184 | 4/26/2010 | CHRYSLER FINANCIAL | | ($593.96) | Redacted Account Information | JERROLD |
| #112828184 | 5/4/2010 | DMV | | ($385.00) | License # | JERROLD |
| #112828184 | 5/4/2010 | DMV | | ($53.00) | License # | JERROLD |
| #112828184 | 5/4/2010 | DMV | | ($321.00) | License # | JERROLD |
| #112828184 | 5/24/2010 | CHRYSLER FINANCIAL | | ($615.13) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | | |
| **FBO JERROLD PRESSMAN - AUTO PAYMENTS** | | | | | | | |
| #112828184 | 6/21/2010 | Chase | | | ($536.31) | Car Payment Auto Debit | Sharin Bowers |
| | | | **Total** | **$1,318.86** | **($99,281.18)** | | |
| **FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS** | | | | | | | |
| #112122257 | 1/5/2004 | Bank of America | | | ($221.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/5/2004 | Chase | | | ($261.00) | | ACCOUNTS PAYABLE |
| #112122257 | 1/12/2004 | American Express | | | ($25,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/12/2004 | Chase | | | ($358.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/12/2004 | Bank of America | | | ($460.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/17/2004 | American Express | | | ($30,123.66) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/23/2004 | Chase | | | ($3,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/2/2004 | Chase | | | ($1,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/3/2004 | Bank of America | | | ($1,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/10/2004 | American Express | | | ($63,742.24) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/5/2004 | Bank of America | | | ($5,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/9/2004 | American Express | | | ($35,548.76) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/26/2004 | Chase | | | ($5,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/3/2004 | Bank of America | | | ($2,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/25/2004 | American Express | | | ($57,060.80) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/25/2004 | Chase | | | ($14,244.27) | | ACCOUNTS PAYABLE |
| #112122257 | 6/1/2004 | Bank of America | | | ($2,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/7/2004 | American Express | | | ($2,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/28/2004 | Chase | | | ($527.47) | 05/12/04 - 06/09/04 Acct. # | ACCOUNTS PAYABLE |
| #112122257 | 6/30/2004 | Bank of America | | | ($432.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/6/2004 | American Express | | | ($43,714.06) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/30/2004 | Chase | | | ($2,927.79) | 05/12/04 - 06/09/04 Acct. # | ACCOUNTS PAYABLE |
| #112122257 | 8/4/2004 | Bank of America | | | ($23,169.64) | | ACCOUNTS PAYABLE |
| #112122257 | 8/9/2004 | American Express | | | ($72,346.66) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 8/30/2004 | Chase | | | ($3,268.39) | 05/12/04 - 06/09/04 Acct. # | ACCOUNTS PAYABLE |
| #112122257 | 9/7/2004 | American Express | | | ($75,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/7/2004 | Bank of America | | | ($5,701.17) | 08/09/04 Acct # | ACCOUNTS PAYABLE |
| #112122257 | 9/28/2004 | Chase | | | ($5,532.20) | 05/12/04 - 06/09/04 Acct. # | ACCOUNTS PAYABLE |
| #112122257 | 10/1/2004 | Bank of America | | | ($1,624.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 10/7/2004 | American Express | | | ($71,980.47) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS** | | | | | | |
| #112122257 | 11/2/2004 | Chase | | ($6,361.77) | | ACCOUNTS PAYABLE |
| #112122257 | 11/3/2004 | American Express | | ($64,406.49) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/3/2004 | Bank of America | | ($4,829.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/24/2004 | American Express | | ($61,999.62) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/29/2004 | Chase | | ($2,840.90) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/3/2004 | Bank of America | | ($9,596.46) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/27/2004 | Chase | | ($15,694.78) | | ACCOUNTS PAYABLE |
| #112122257 | 12/28/2004 | Bank of America | | ($22,795.49) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/10/2005 | American Express | | ($41,300.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/31/2005 | Bank of America | | ($5,534.61) | 01/08/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 2/1/2005 | Chase | | ($2,115.53) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/1/2005 | Chase | | ($206.00) | 01/10/05-02/09/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/3/2005 | Bank of America | | ($8,000.00) | 02/07/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/14/2005 | American Express | | ($38,971.99) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/4/2005 | Chase | | ($5,069.23) | 01/10/05-02/09/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/5/2005 | Bank of America | | ($392.00) | 02/07/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/11/2005 | American Express | | ($6,074.75) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/3/2005 | Bank of America | | ($18,303.04) | 02/07/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/4/2005 | Chase | | ($1,514.10) | 01/10/05-02/09/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/9/2005 | American Express | | ($13,119.43) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/6/2005 | Bank of America | | ($6,105.42) | 02/07/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 6/7/2005 | Chase | | ($4,175.53) | | ACCOUNTS PAYABLE |
| #112122257 | 6/10/2005 | American Express | | ($29,302.96) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/1/2005 | Chase | | ($6,256.25) | 03/09/05 JSP ACCT# | ACCOUNTS PAYABLE |
| #112122257 | 7/5/2005 | Bank of America | | ($6,903.20) | | ACCOUNTS PAYABLE |
| #112122257 | 7/8/2005 | American Express | | ($40,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 8/5/2005 | Chase | | ($190.00) | 03/09/05 JSP ACCT# | ACCOUNTS PAYABLE |
| #112122257 | 8/8/2005 | Bank of America | | ($293.00) | 06/08/05 JSP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/9/2005 | American Express | | ($20,551.55) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 8/30/2005 | Chase | | ($10,934.61) | | ACCOUNTS PAYABLE |
| #112122257 | 9/6/2005 | Bank of America | | ($28,934.40) | 08/05/05 JSP ACCT # | ACCOUNTS PAYABLE |
| #112122257 | 9/6/2005 | American Express | | ($35,637.87) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/6/2005 | Bank of America | | ($18,701.61) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/4/2005 | Chase | | ($992.59) | 08/10/05-09/09/05 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 10/5/2005 | American Express | | ($35,877.40) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/5/2005 | Bank of America | | ($10,315.96) | 09/07/05 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 10/5/2005 | Bank of America | | ($9,012.07) | 09/08/05 JSP ACCT # | ACCOUNTS PAYABLE |
| #12122257 | 10/28/2005 | American Express | | ($6,099.60) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 11/1/2005 | Bank of America | | ($9,199.79) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 11/1/2005 | Bank of America | | ($682.60) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 11/1/2005 | Chase | | ($2,152.07) | 09/10/05-10/09/05 JSP ACCT | ACCOUNTS PAYABLE |
| #12122257 | 11/29/2005 | American Express | | ($8,260.53) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/5/2005 | Bank of America | | ($1,669.30) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/5/2005 | Bank of America | | ($15.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/6/2005 | Chase | | ($335.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/27/2005 | American Express | | ($26,248.25) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/29/2005 | Chase | | ($19,669.72) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/30/2005 | Bank of America | | ($15.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/3/2006 | Bank of America | | ($1,268.02) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/27/2006 | American Express | | ($49,139.29) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/30/2006 | Chase | | ($3,970.09) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/31/2006 | Bank of America | | ($1,500.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/31/2006 | Bank of America | | ($10,953.14) | 01/09/06 JSP | ACCOUNTS PAYABLE |
| #12122257 | 2/27/2006 | American Express | | ($45,632.12) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 2/28/2006 | Bank of America | | ($19,927.64) | 02/07/06 JSP | ACCOUNTS PAYABLE |
| #12122257 | 3/7/2006 | Chase | | ($6,351.99) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 3/7/2006 | Bank of America | | ($1,500.00) | | ACCOUNTS PAYABLE |
| #12122257 | 3/29/2006 | American Express | | ($4,200.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 4/3/2006 | Chase | | ($3,262.30) | 02/10/06-03/09/06 JSP # | ACCOUNTS PAYABLE |
| #12122257 | 4/3/2006 | Bank of America | | ($756.00) | 01/07/06 JSP # | ACCOUNTS PAYABLE |
| #12122257 | 4/3/2006 | Bank of America | | ($807.18) | 03/08/06 JSP | ACCOUNTS PAYABLE |
| #12122257 | 4/26/2006 | Bank of America | | ($12,497.61) | 01/07/06 JSP # | ACCOUNTS PAYABLE |
| #12122257 | 5/1/2006 | Chase | | ($3,168.40) | 04/09/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 5/2/2006 | Bank of America | | ($592.15) | 04/07/06 JSP | ACCOUNTS PAYABLE |
| #12122257 | 5/5/2006 | American Express | | ($40,634.47) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 5/31/2006 | Bank of America | | ($1,326.00) | | ACCOUNTS PAYABLE |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTIONS
### FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/31/2006 | Chase | | ($5,038.71) | 04/09/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 5/31/2006 | Bank of America | | ($130.58) | 05/08/06 JSP | ACCOUNTS PAYABLE |
| #12122257 | 6/2/2006 | American Express | | ($54,022.35) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 6/23/2006 | American Express | | ($29,603.90) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 7/5/2006 | Chase | | ($16,251.60) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 7/5/2006 | Bank of America | | ($1,341.00) | 01/07/06 JSP # | ACCOUNTS PAYABLE |
| #12122257 | 7/6/2006 | Bank of America | | ($2,583.92) | 06/08/06 JSP | ACCOUNTS PAYABLE |
| #12122257 | 7/26/2006 | American Express | | ($35,818.37) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 8/1/2006 | Bank of America | | ($77,489.76) | | ACCOUNTS PAYABLE |
| #12122257 | 8/1/2006 | Chase | | ($1,851.57) | 06/10/06-07/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 8/4/2006 | Bank of America | | ($398.10) | 07/10/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 8/28/2006 | American Express | | ($23,710.43) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 9/5/2006 | Bank of America | | ($1,174.60) | 08/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 9/5/2006 | Bank of America | | ($167.93) | 08/07/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 9/6/2006 | Chase | | ($392.15) | 07/10/06-08/09/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 9/25/2006 | American Express | | ($29,974.14) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/5/2006 | Bank of America | | ($4,170.00) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 10/5/2006 | Chase | | ($780.75) | 08/10/06-09/09/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 10/23/2006 | American Express | | ($23,595.46) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 11/6/2006 | Bank of America | | ($7,180.30) | | ACCOUNTS PAYABLE |
| #12122257 | 11/6/2006 | Chase | | ($500.30) | 09/10/06-10/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 11/24/2006 | American Express | | ($4,807.92) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 11/27/2006 | Bank of America | | ($4,000.00) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 12/5/2006 | Chase | | ($888.50) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/26/2006 | American Express | | ($31,178.29) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/28/2006 | Bank of America | | ($2,800.53) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 1/2/2007 | Chase | | ($1,686.54) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/25/2007 | American Express | | ($17,114.03) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/29/2007 | Bank of America | | ($2,880.04) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 1/29/2007 | Chase | | ($969.93) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 2/26/2007 | American Express | | ($22,271.82) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 2/28/2007 | Bank of America | | ($4,000.00) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 3/2/2007 | Chase | | ($1,606.86) | 01/10/07-02/09/07 JSP | ACCOUNTS PAYABLE |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/26/2007 | Chase | | ($603.38) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 3/27/2007 | Bank of America | | ($4,015.00) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 3/29/2007 | American Express | | ($18,439.69) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 4/27/2007 | Bank of America | | ($4,060.09) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 4/27/2007 | American Express | | ($22,953.55) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 4/30/2007 | Chase | | ($11,775.75) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 5/24/2007 | American Express | | ($12,316.19) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 5/29/2007 | Bank of America | | ($959.00) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 5/30/2007 | Chase | | ($663.41) | 04/10/07-05/09/07 JSP # | ACCOUNTS PAYABLE |
| #12122257 | 6/28/2007 | American Express | | ($62,783.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 6/29/2007 | Bank of America | | ($2,832.76) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 7/2/2007 | Chase | | ($1,069.39) | 05/10/07-06/09/07 JSP # | ACCOUNTS PAYABLE |
| #12122257 | 7/30/2007 | Bank of America | | ($2,897.62) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 7/30/2007 | Chase | | ($356.80) | 07/09/07 JSP | ACCOUNTS PAYABLE |
| #12122257 | 7/31/2007 | American Express | | ($44,364.24) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 8/29/2007 | Bank of America | | ($883.00) | 09/08/06 JSP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 8/29/2007 | American Express | | ($15,637.57) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 8/31/2007 | Chase | | ($216.15) | 07/10/07-08/09/07 JSP # | ACCOUNTS PAYABLE |
| #12122257 | 9/24/2007 | Bank of America | | ($63,469.54) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 9/26/2007 | Chase | | ($5.38) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/1/2007 | American Express | | ($11,387.04) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/23/2007 | Bank of America | | ($978.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/24/2007 | Chase | | ($74.85) | 09/10/07-10/09/07 | ACCOUNTS PAYABLE |
| #12122257 | 10/26/2007 | American Express | | ($20,125.27) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 10/30/2007 | Bank of America | | ($546.47) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 11/26/2007 | Chase | | ($1,162.21) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 11/26/2007 | Bank of America | | ($968.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 11/29/2007 | American Express | | ($12,478.46) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 12/24/2007 | American Express | | ($28,145.58) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 12/27/2007 | Chase | | ($549.67) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 12/27/2007 | Bank of America | | ($959.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 12/28/2007 | Bank of America | | ($30.00) | 12/08/07 | ACCOUNTS PAYABLE |
| #12828184 | 1/28/2008 | Bank of America | | ($949.00) | Redacted Account Information | ACCOUNTS PAYABLE |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 1/29/2008 | American Express | | ($12,694.55) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 1/30/2008 | Chase | | ($62.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 2/25/2008 | Bank of America | | ($939.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 3/3/2008 | Chase | | ($287.50) | 01/10/08-02/09/08 JSP # | ACCOUNTS PAYABLE |
| #112828184 | 3/7/2008 | American Express | | ($9,415.25) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 3/25/2008 | Bank of America | | ($930.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 4/2/2008 | Chase | | ($324.32) | 02/10/08-03/09/08 JSP # | ACCOUNTS PAYABLE |
| #112828184 | 4/7/2008 | American Express | | ($6,022.48) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 4/28/2008 | Bank of America | | ($921.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 4/29/2008 | Chase | | ($2,585.88) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 5/7/2008 | American Express | | ($16,659.71) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 5/29/2008 | Bank of America | | ($912.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 5/29/2008 | Chase | | ($493.20) | 04/10/08-05/09/08 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 6/5/2008 | American Express | | ($16,186.37) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 6/27/2008 | Bank of America | | ($902.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 6/30/2008 | Chase | | ($6,349.97) | 05/10/08-06/09/08 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 7/10/2008 | American Express | | ($19,197.11) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 7/25/2008 | Bank of America | | ($89,392.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 8/4/2008 | Chase | | ($467.85) | 06/10/08-07/09/08 JSP # | ACCOUNTS PAYABLE |
| #112828184 | 8/11/2008 | American Express | | ($32,073.37) | 07/14/08 JSP # | ACCOUNTS PAYABLE |
| #112828184 | 8/28/2008 | Bank of America | | ($1,049.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 9/2/2008 | Chase | | ($635.36) | 07/10/08-08/09/08 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 9/8/2008 | American Express | | ($24,477.71) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 10/2/2008 | Bank of America | | ($940.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 10/6/2008 | Chase | | ($1,029.78) | 08/10/08-09/09/08 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 10/9/2008 | American Express | | ($27,608.87) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 10/29/2008 | Bank of America | | ($931.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/5/2008 | Chase | | ($94.22) | 09/10/08-10/09/08 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 11/10/2008 | American Express | | ($14,183.63) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/26/2008 | Bank of America | | ($921.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 12/5/2008 | Chase | | ($623.20) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 12/9/2008 | American Express | | ($12,486.86) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 1/5/2009 | Chase | | ($940.37) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/5/2009 | Bank of America | | ($945.50) | | ACCOUNTS PAYABLE |
| #12828184 | 1/12/2009 | American Express | | ($37,132.92) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 1/26/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 2/4/2009 | Bank of America | | ($905.50) | | ACCOUNTS PAYABLE |
| #12828184 | 2/4/2009 | Chase | | ($1,709.73) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 2/9/2009 | American Express | | ($82,153.43) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 2/24/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 3/4/2009 | Bank of America | | ($896.50) | | ACCOUNTS PAYABLE |
| #12828184 | 3/9/2009 | Chase | | ($330.00) | 01/10/09-02/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #12828184 | 3/11/2009 | American Express | | ($98,971.63) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 3/18/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 3/27/2009 | American Express | | ($75,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 4/3/2009 | Bank of America | | ($887.50) | | ACCOUNTS PAYABLE |
| #12828184 | 4/3/2009 | American Express | | ($30,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 4/6/2009 | Chase | | ($1,400.02) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 4/14/2009 | American Express | | ($34,964.60) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 4/21/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 4/27/2009 | Chase | | ($5,435.00) | 01/10/09-02/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #12828184 | 5/4/2009 | Bank of America | | ($879.50) | | ACCOUNTS PAYABLE |
| #12828184 | 5/19/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 5/21/2009 | Chase | | ($4,000.00) | 01/10/09-02/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #12828184 | 6/4/2009 | Bank of America | | ($877.08) | | ACCOUNTS PAYABLE |
| #12828184 | 6/18/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 6/23/2009 | American Express | | ($10,520.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 6/25/2009 | Chase | | ($3,000.00) | 01/10/09-02/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #12828184 | 6/26/2009 | Bank of America | | ($3,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 7/17/2009 | Chase | | ($2,000.00) | 01/10/09-02/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #12828184 | 7/20/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 7/23/2009 | American Express | | ($1,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 8/3/2009 | Bank of America | | ($2,735.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 8/18/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #12828184 | 8/21/2009 | Chase | | ($2,000.00) | | ACCOUNTS PAYABLE |
| #12828184 | 8/24/2009 | American Express | | ($1,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO JERROLD PRESSMAN - CREDIT CARD PAYMENTS** | | | | | | |
| #112828184 | 8/27/2009 | Bank of America | | ($425.63) | 08/06/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 9/2/2009 | Bank of America | | ($2,608.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 9/18/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #112828184 | 9/21/2009 | Chase | | ($500.00) | 03/10/09-04/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 9/22/2009 | Chase | | ($800.00) | 03/10/09-04/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 9/23/2009 | American Express | | ($1,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 10/6/2009 | Bank of America | | ($100.00) | 09/08/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 10/6/2009 | Bank of America | | ($2,762.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 10/20/2009 | U.S. Bank | | ($483.90) | Redacted Account Information | JERROLD |
| #112828184 | 10/23/2009 | American Express | | ($1,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/3/2009 | Bank of America | | ($100.00) | 09/08/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 11/3/2009 | Chase | | ($600.00) | 03/10/09-04/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 11/5/2009 | Bank of America | | ($2,555.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/18/2009 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #112828184 | 11/23/2009 | Chase | | ($1,000.00) | 03/10/09-04/09/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 11/23/2009 | American Express | | ($1,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 12/4/2009 | Bank of America | | ($100.00) | 09/08/09 JSP Acct # | ACCOUNTS PAYABLE |
| #112828184 | 12/7/2009 | Bank of America | | ($2,605.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 2/23/2010 | Jaffe and Asher | | ($100.00) | Payment 100223 457594 re: AMEX | JERROLD |
| #112828184 | 3/2/2010 | Chase | | ($800.00) | Debit -- not sure who authorized this | JERROLD |
| #112828184 | 3/24/2010 | Jaffe and Asher | | ($100.00) | Payment 100324 462186 re: AMEX | JERROLD |
| #112828184 | 4/7/2010 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #112828184 | 4/28/2010 | Jaffe and Asher | | ($100.00) | Payment 100324 462186 re: AMEX | JERROLD |
| #112828184 | 5/5/2010 | U.S. Bank | | ($473.90) | Redacted Account Information | JERROLD |
| #112828184 | 5/13/2010 | U.S. Bank | | ($483.90) | Redacted Account Information | JERROLD |
| #112828184 | 5/28/2010 | Jaffe and Asher | | ($150.00) | Payment 100324 462186 re: AMEX | JERROLD |
| #112828184 | 6/17/2010 | U.S. Bank | | ($483.90) | Redacted Account Information | JERROLD |
| | | Total | $0.00 | ($2,918,346.49) | | |
| **FBO JERROLD PRESSMAN - MORTGAGE PAYMENTS** | | | | | | |
| #112122257 | 12/8/2003 | Wells Fargo | | ($50,000.00) | Redacted Account Information | JERROLD |
| #112122257 | 12/15/2003 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 1/15/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 2/18/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO JERROLD PRESSMAN - MORTGAGE PAYMENTS** | | | | | | |
| #112122257 | 3/16/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 4/15/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 5/17/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 6/16/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 7/15/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 8/17/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 9/16/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 10/12/2004 | Wells Fargo Home Mortgage | | ($6,544.00) | Redacted Account Information | JERROLD |
| #112122257 | 10/15/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 11/10/2004 | Wells Fargo Home Mortgage | | ($6,544.00) | Redacted Account Information | JERROLD |
| #112122257 | 11/15/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 12/15/2004 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 12/15/2004 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 1/18/2005 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 1/18/2005 | WASHINGTON MUTUAL | | ($8,775.00) | Redacted Account Information | JERROLD |
| #112122257 | 2/16/2005 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 2/22/2005 | WASHINGTON MUTUAL | $865.35 | | Payment of Escrow to Mortgager #0081056657 | JERROLD |
| #112122257 | 3/16/2005 | Countrywide | | ($10,725.00) | Redacted Account Information | JERROLD |
| #112122257 | 3/16/2005 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 4/15/2005 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 4/15/2005 | Countrywide | | ($10,725.00) | Redacted Account Information | JERROLD |
| #112122257 | 5/16/2005 | Countrywide | | ($10,725.00) | Redacted Account Information | JERROLD |
| #112122257 | 5/18/2005 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 6/14/2005 | Countrywide | | ($10,725.00) | Redacted Account Information | JERROLD |
| #112122257 | 6/14/2005 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 6/17/2005 | Wells Fargo Home Mortgage | $621.75 | | Deposit | JERROLD |
| #112122257 | 7/15/2005 | Countrywide | | ($10,725.00) | Redacted Account Information | JERROLD |
| #112122257 | 7/18/2005 | Wells Fargo Home Mortgage | | ($6,507.29) | Redacted Account Information | JERROLD |
| #112122257 | 8/16/2005 | Wells Fargo Home Mortgage | | ($6,470.71) | Redacted Account Information | JERROLD |
| #112122257 | 8/17/2005 | Countrywide | | ($10,725.00) | Redacted Account Information | JERROLD |
| #112122257 | 9/19/2005 | Wells Fargo Home Mortgage | | ($6,480.71) | Redacted Account Information | JERROLD |
| #112122257 | 9/19/2005 | Countrywide | | ($5.00) | epd expense only | DUES & SUBSCRIPTIONS |
| #112122257 | 9/19/2005 | Countrywide | | ($12,925.00) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - MORTGAGE PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/17/2005 | Wells Fargo Home Mortgage | | ($6,480.71) | Redacted Account Information | JERROLD |
| #12122257 | 10/18/2005 | Countrywide | | ($12,925.00) | Redacted Account Information | JERROLD |
| #12122257 | 11/15/2005 | Wells Fargo Home Mortgage | | ($6,480.71) | Redacted Account Information | JERROLD |
| #12122257 | 11/16/2005 | Countrywide | | ($12,925.00) | Redacted Account Information | JERROLD |
| #12122257 | 12/16/2005 | Wells Fargo Home Mortgage | | ($6,969.98) | Redacted Account Information | JERROLD |
| #12122257 | 12/19/2005 | Countrywide | | ($12,925.00) | Redacted Account Information | JERROLD |
| #12122257 | 1/17/2006 | Wells Fargo Home Mortgage | | ($6,969.98) | Redacted Account Information | JERROLD |
| #12122257 | 1/18/2006 | Countrywide | | ($12,925.00) | Redacted Account Information | JERROLD |
| #12122257 | 2/15/2006 | Wells Fargo Home Mortgage | | ($6,959.98) | Redacted Account Information | JERROLD |
| #12122257 | 2/16/2006 | Countrywide | | ($12,925.00) | Redacted Account Information | JERROLD |
| #12122257 | 3/17/2006 | Countrywide | | ($15,125.00) | Redacted Account Information | JERROLD |
| #12122257 | 3/17/2006 | Wells Fargo Home Mortgage | | ($6,969.98) | Redacted Account Information | JERROLD |
| #12122257 | 4/13/2006 | Wells Fargo Home Mortgage | | ($6,959.98) | Redacted Account Information | JERROLD |
| #12122257 | 4/17/2006 | Countrywide | | ($15,125.00) | Redacted Account Information | JERROLD |
| #12122257 | 5/16/2006 | Countrywide | | ($15,125.00) | Redacted Account Information | JERROLD |
| #12122257 | 5/16/2006 | Wells Fargo Home Mortgage | | ($6,959.98) | Redacted Account Information | JERROLD |
| #12122257 | 6/19/2006 | Wells Fargo Home Mortgage | | ($6,959.98) | Redacted Account Information | JERROLD |
| #12122257 | 6/19/2006 | Wells Fargo Home Mortgage | $81.93 | | Refund | JERROLD |
| #12122257 | 6/19/2006 | Countrywide | | ($15,125.00) | Redacted Account Information | JERROLD |
| #12122257 | 7/17/2006 | Wells Fargo Home Mortgage | | ($6,969.98) | Redacted Account Information | JERROLD |
| #12122257 | 7/18/2006 | Countrywide | $995.23 | | Refinancing Refund | JERROLD |
| #12122257 | 8/16/2006 | Wells Fargo Home Mortgage | | ($6,580.54) | Redacted Account Information | JERROLD |
| #12122257 | 8/16/2006 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12122257 | 9/18/2006 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12122257 | 9/18/2006 | Wells Fargo Home Mortgage | | ($6,580.54) | Redacted Account Information | JERROLD |
| #12122257 | 10/16/2006 | Wells Fargo Home Mortgage | | ($6,580.54) | Redacted Account Information | JERROLD |
| #12122257 | 10/16/2006 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12122257 | 11/16/2006 | Wells Fargo Home Mortgage | | ($6,580.54) | Redacted Account Information | JERROLD |
| #12122257 | 11/16/2006 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12122257 | 11/30/2006 | Wells Fargo | | ($495,000.00) | Redacted Account Information | JERROLD |
| #12122257 | 12/18/2006 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12122257 | 12/18/2006 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |
| #12122257 | 1/17/2007 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTONS**
**FBO JERROLD PRESSMAN - MORTGAGE PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/17/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 1/17/2007 | Wells Fargo | | ($200,000.00) | Redacted Account Information | JERROLD |
| #112122257 | 2/16/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 2/16/2007 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |
| #112122257 | 3/20/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 3/20/2007 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |
| #112122257 | 4/2/2007 | Wells Fargo | | ($250,000.00) | Redacted Account Information | JERROLD |
| #112122257 | 4/10/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 4/11/2007 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |
| #112122257 | 5/17/2007 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |
| #112122257 | 5/17/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 6/8/2007 | Wells Fargo | | ($350,000.00) | Redacted Account Information | JERROLD |
| #112122257 | 6/18/2007 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |
| #112122257 | 6/18/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 7/17/2007 | Wells Fargo Home Mortgage | | ($6,410.97) | Redacted Account Information | JERROLD |
| #112122257 | 7/17/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 7/23/2007 | Wells Fargo | | ($150,000.00) | Redacted Account Information | JERROLD |
| #112122257 | 8/17/2007 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #112122257 | 8/17/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 9/17/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 9/17/2007 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #112122257 | 10/17/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112122257 | 10/17/2007 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #112122257 | 11/13/2007 | Wells Fargo | | ($300,000.00) | Redacted Account Information | JERROLD |
| #112828184 | 11/16/2007 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #112828184 | 11/16/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112828184 | 12/17/2007 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #112828184 | 12/17/2007 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112828184 | 1/16/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112828184 | 1/16/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #112828184 | 2/15/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #112828184 | 2/15/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #112828184 | 3/17/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - MORTGAGE PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 3/17/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 4/17/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 4/17/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 5/16/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 5/16/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 6/17/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 6/17/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 7/16/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 7/16/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 8/18/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 8/18/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 9/16/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 9/16/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 10/17/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 10/17/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 11/17/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 12/17/2008 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 12/17/2008 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 1/20/2009 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 1/20/2009 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 2/17/2009 | Wells Fargo Home Mortgage | | ($5,309.38) | Redacted Account Information | JERROLD |
| #12828184 | 2/17/2009 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 3/17/2009 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 4/1/2009 | Wells Fargo Home Mortgage | | ($5,334.38) | Redacted Account Information | JERROLD |
| #12828184 | 4/17/2009 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 4/17/2009 | Wells Fargo Home Mortgage | | ($5,319.38) | Redacted Account Information | JERROLD |
| #12828184 | 6/5/2009 | Wells Fargo Home Mortgage | | ($16,895.00) | Redacted Account Information | JERROLD |
| #12828184 | 6/17/2009 | Wells Fargo Home Mortgage | | ($17,718.75) | Redacted Account Information | JERROLD |
| #12828184 | 6/25/2009 | Wells Fargo Home Mortgage | $287.27 | | Deposit | JERROLD |
| #12828184 | 7/31/2009 | Wells Fargo Home Mortgage | | ($16,875.00) | Redacted Account Information | JERROLD |
| #12828184 | 8/18/2009 | Wells Fargo Home Mortgage | | ($17,718.75) | Redacted Account Information | JERROLD |
| #12828184 | 9/17/2009 | Wells Fargo Home Mortgage | | ($17,714.00) | Redacted Account Information | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTIONS

### FBO JERROLD PRESSMAN - MORTGAGE PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 10/9/2009 | National Mortgage Resources | Pressman Loan # NMR09152009 | ($1,812.50) | | Interest Expenses |
| #12828184 | 10/19/2009 | Wells Fargo Home Mortgage | Redacted Account Information | ($17,709.26) | | JERROLD |
| #12828184 | 11/17/2009 | National Mortgage Resources | Pressman Loan # NMR09152009 | ($1,812.50) | | Interest Expenses |
| #12828184 | 11/17/2009 | National Mortgage Resources | Pressman Loan # NMR09152009 | ($4,229.17) | | Interest Expenses |
| #12828184 | 12/14/2009 | National Mortgage Resources | Pressman Loan # NMR09152009 | ($6,041.67) | | Interest Expenses |
| #12828184 | 1/12/2010 | National Mortgage Resources | Pressman Loan # NMR09152009 | ($6,041.67) | | Interest Expenses |
| #12828184 | 2/11/2010 | National Mortgage Resources | Pressman Loan # NMR09152009 | ($6,041.67) | | Interest Expenses |
| #12828184 | 3/11/2010 | National Mortgage Resources | Pressman Loan # NMR09152009 / March 2010 | ($6,041.67) | | Interest Expenses |
| #12828184 | 4/13/2010 | National Mortgage Resources | Pressman Loan # NMR09152009 / March 2010 | ($6,715.18) | | Interest Expenses |
| #12828184 | 5/11/2010 | National Mortgage Resources | Pressman Loan # NMR09152009 / May 2010 | ($7,916.67) | | Interest Expenses |
| #12828184 | 6/10/2010 | National Mortgage Resources | Pressman Loan # NMR09152009 / June 2010 | ($7,916.67) | | Interest Expenses |
| | | | **Total** | **($3,172,251.03)** | **$2,851.53** | |

### FBO JERROLD PRESSMAN - INSURANCE PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/20/2004 | FARMERS INSURANCE | JSPS JEEP/CHEROKEE/CHRYSLER | ($286.95) | | ACCOUNTS PAYABLE |
| #12122257 | 3/26/2004 | WILLIS INSURANCE SERVICES | RE: SCOTTSDALE INDEMNITY CO. | ($490.00) | | JERROLD |
| #12122257 | 4/12/2004 | FARMERS INSURANCE | JSPS JEEP/CHEROKEE/CHRYSLER | ($277.95) | | ACCOUNTS PAYABLE |
| #12122257 | 8/9/2004 | FARMERS INSURANCE | JSPS JEEP/CHEROKEE/CHRYSLER | ($286.95) | | ACCOUNTS PAYABLE |
| #12122257 | 10/7/2004 | FARMERS INSURANCE | JSPS JEEP/CHEROKEE/CHRYSLER | ($277.95) | | ACCOUNTS PAYABLE |
| #12122257 | 2/22/2005 | FARMERS INSURANCE | JSPS JEEP/CHEROKEE/CHRYSLER | ($608.90) | | ACCOUNTS PAYABLE |
| #12122257 | 8/16/2005 | FARMERS INSURANCE | JSPS JEEP/CHEROKEE/CHRYSLER | ($313.45) | | ACCOUNTS PAYABLE |
| #12122257 | 3/24/2006 | FARMERS INSURANCE | Redacted Account Information | ($336.25) | | JERROLD |
| #12122257 | 4/4/2006 | WILLIS OF ARIZONA, INC. | Redacted Account Information | ($535.00) | | JERROLD |
| #12122257 | 5/16/2006 | FIREMAN'S FUND INSURANCE | Pressman Policy # NZN 0350 68 45 | ($4,411.98) | | JERROLD |
| #12122257 | 7/25/2006 | FARMERS INSURANCE | Redacted Account Information | ($365.00) | | JERROLD |
| #12122257 | 8/4/2006 | FARMERS INSURANCE | Redacted Account Information | ($842.29) | | JERROLD |
| #12122257 | 10/13/2006 | FIREMAN'S FUND INSURANCE | Insurance Refund | | $53.29 | JERROLD |
| #12122257 | 1/25/2007 | FARMERS INSURANCE | Redacted Account Information | ($362.10) | | JERROLD |
| #12122257 | 3/26/2007 | FARMERS INSURANCE | Redacted Account Information | ($353.10) | | JERROLD |
| #12122257 | 4/10/2007 | WILLIS OF ARIZONA, INC. | Redacted Account Information | ($535.00) | | JERROLD |
| #12122257 | 4/25/2007 | WILLIS OF ARIZONA, INC. | Deposit | | $40.00 | JERROLD |
| #12122257 | 6/5/2007 | FIREMAN'S FUND INSURANCE | Pressman Policy # NZN 02320359 | ($4,709.00) | | JERROLD |
| #12122257 | 7/31/2007 | FARMERS INSURANCE | Redacted Account Information | ($345.75) | | JERROLD |
| #12122257 | 9/28/2007 | FARMERS INSURANCE | Redacted Account Information | ($336.75) | | JERROLD |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO JERROLD PRESSMAN - INSURANCE PAYMENTS** | | | | | | |
| #112828184 | 2/19/2008 | FIREMAN'S FUND INSURANCE | | ($45.10) | Pressman Policy # NZN 0232 03 59 | JERROLD |
| #112828184 | 5/1/2008 | Banner Life Insurance Company | | ($3,795.00) | Annual Premium # 17B900857 | JERROLD |
| #112828184 | 5/19/2008 | FIREMAN'S FUND INSURANCE | | ($1,550.28) | Redacted Account Information | JERROLD |
| #112828184 | 9/26/2008 | FARMERS INSURANCE | | ($398.85) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/21/2008 | FIREMAN'S FUND INSURANCE | | ($2,418.00) | Redacted Account Information | JERROLD |
| #112828184 | 2/12/2009 | FARMERS INSURANCE | | ($436.90) | Redacted Account Information | JERROLD |
| #112828184 | 4/17/2009 | FARMERS INSURANCE | | ($427.90) | Redacted Account Information | JERROLD |
| #112828184 | 6/8/2009 | FIREMAN'S FUND INSURANCE | | ($1,437.00) | Redacted Account Information | JERROLD |
| #112828184 | 6/29/2009 | John Hancock Life Insurance Company | | ($24,450.90) | Redacted Account Information | JERROLD |
| #112828184 | 8/24/2009 | FIREMAN'S FUND INSURANCE | | ($1,126.27) | Redacted Account Information | JERROLD |
| #112828184 | 11/17/2009 | John Hancock Life Insurance Company | | ($27,359.70) | Redacted Account Information | JERROLD |
| #112828184 | 12/16/2009 | FIREMAN'S FUND INSURANCE | | ($1,126.27) | Redacted Account Information | JERROLD |
| #112828184 | 2/17/2010 | John Hancock Life Insurance Company | | ($27,359.70) | Redacted Account Information | JERROLD |
| #112828184 | 5/11/2010 | John Hancock Life Insurance Company | | ($27,359.70) | Redacted Account Information | JERROLD |
| | | **Total** | **$93.29** | **($134,965.94)** | | |
| **FBO JERROLD PRESSMAN - OTHER PAYMENTS** | | | | | | |
| #112122257 | 12/18/2003 | Thomas M. Reich & Associates | $5,943.00 | | dodger tickets | JERROLD |
| #112018034 | 12/23/2003 | CITY NATIONAL BANK | | ($22.45) | FOR FEES THROUGH 11/30/03 | JERROLD |
| #112018034 | 12/23/2003 | CITY NATIONAL BANK | | ($18.00) | FOR FEES THROUGH 11/30/03 | JERROLD |
| #112018034 | 1/21/2004 | CITY NATIONAL BANK | | ($18.00) | for 12/31/03 anaylsis fees | JERROLD |
| #112018034 | 1/21/2004 | CITY NATIONAL BANK | | ($70.59) | for 12/31/03 anaylsis fees | JERROLD |
| #112122257 | 2/19/2004 | Steven J List Nor Porter List | $435.00 | | Deposit | JERROLD |
| #112122257 | 2/24/2004 | CITY NATIONAL BANK | | ($63.47) | FOR 1/31/04 | JERROLD |
| #112122257 | 3/23/2004 | CITY NATIONAL BANK | | ($74.80) | FOR 2/29/04 | JERROLD |
| #112122257 | 4/20/2004 | CITY NATIONAL BANK | | ($57.80) | FOR 3/31/04 | JERROLD |
| #112122257 | 5/20/2004 | CITY NATIONAL BANK | | ($39.30) | 05/20/04 Acct. Analysis Charge | JERROLD |
| #112122257 | 5/20/2004 | CITY NATIONAL BANK | | ($16.20) | FOR PERIOD ENDING 4/30/04 | JERROLD |
| #112122257 | 6/22/2004 | CITY NATIONAL BANK | | ($16.00) | | JERROLD |
| #112122257 | 6/22/2004 | CITY NATIONAL BANK | | ($23.00) | | JERROLD |
| #112122257 | 6/22/2004 | CITY NATIONAL BANK | | ($18.00) | analysis loss/ chg for 05/31/04 | JERROLD |
| #112122257 | 7/9/2004 | Specialty Merchandise Corporation | $15,220.00 | | 04-05 Lakers Season Tix | SPECIALTY MERCHANDISING |
| #112122257 | 7/20/2004 | CITY NATIONAL BANK | | ($26.95) | | JERROLD |
| #112122257 | 7/20/2004 | CITY NATIONAL BANK | | ($16.00) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**
**FBO JERROLD PRESSMAN - OTHER PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 7/20/2004 | CITY NATIONAL BANK | | ($18.00) | acct analysis charge 06/30/04 | JERROLD |
| #112122257 | 8/24/2004 | CITY NATIONAL BANK | | ($56.65) | 07/01/04-07/31/04 Acct. Analysis Fee | JERROLD |
| #112122257 | 9/13/2004 | Thomas M. Reich & Associates | $1,985.00 | | Dodger Play Off Tickets | TOM REICH |
| #112122257 | 10/20/2004 | CITY NATIONAL BANK | | ($55.65) | Acct Analysis Chg 09/30/04 | JERROLD |
| #112122257 | 11/23/2004 | CITY NATIONAL BANK | | ($53.65) | | JERROLD |
| #112122257 | 12/16/2004 | ROBERT MATTHEWS | | ($2,000.00) | Las Vegas Assistance 2004 | JERROLD |
| #112122257 | 12/21/2004 | CITY NATIONAL BANK | | ($69.03) | Acct Analysis Charge November 2004 | JERROLD |
| #112122257 | 1/3/2005 | Thomas M. Reich & Associates | $7,960.00 | | 2005 LA Dodger Tickets | JERROLD |
| #112122257 | 1/20/2005 | CITY NATIONAL BANK | | ($67.93) | | JERROLD |
| #112122257 | 1/31/2005 | FIDELITY NATIONAL TITLE | $288,717.23 | | Wire Deposit | JERROLD |
| #112122257 | 2/24/2005 | CITY NATIONAL BANK | | ($79.83) | Acct Analysis Charge 01/05 | JERROLD |
| #112122257 | 2/25/2005 | Ken Warren | | ($1,000.00) | Per JSP | JERROLD |
| #112122257 | 3/3/2005 | Specialty Merchandise Corporation | $8,560.00 | | Lakers Tix | JERROLD |
| #112122257 | 3/11/2005 | CVF SETTLEMENT | $3.03 | | Deposit | JERROLD |
| #112122257 | 3/22/2005 | CITY NATIONAL BANK | | ($52.96) | Acct Analysis Charge for 02/05 | JERROLD |
| #112122257 | 4/15/2005 | CITY NATIONAL BANK | | ($10,000.00) | Deposit Correction | JERROLD |
| #112122257 | 4/20/2005 | CITY NATIONAL BANK | | ($54.26) | ACCT ANALYSIS MARCH 2005 | JERROLD |
| #112122257 | 5/23/2005 | Specialty Merchandise Corporation | $10,145.00 | | LA Lakers Tix | SPECIALTY MERCHANDISING |
| #112122257 | 5/24/2005 | CITY NATIONAL BANK | | ($53.06) | Acct Analysis for April 2005 | JERROLD |
| #112122257 | 6/21/2005 | CITY NATIONAL BANK | | ($52.31) | ACCT ANALYSIS FOR MAY 2005 | JERROLD |
| #112122257 | 7/20/2005 | CITY NATIONAL BANK | | ($54.20) | JUNE 2005 | JERROLD |
| #112122257 | 8/23/2005 | CITY NATIONAL BANK | | ($87.13) | Account Analysis for July 2005 | JERROLD |
| #112122257 | 8/29/2005 | Verizon | | ($84.14) | Redacted Account Information | JERROLD |
| #112122257 | 8/29/2005 | Verizon | | ($29.74) | Redacted Account Information | JERROLD |
| #112122257 | 9/12/2005 | DOUGLAS MARTIN | | ($36,000.00) | C/O ROBERT GERINGER | JERROLD |
| #112122257 | 9/20/2005 | CITY NATIONAL BANK | | ($51.12) | Acct Analysis 08/05 | JERROLD |
| #112122257 | 12/12/2005 | Thomas M. Reich & Associates | $7,880.00 | | Deposit | JERROLD |
| #112122257 | 1/24/2006 | CITY NATIONAL BANK | | ($51.34) | Acct Analysis Charge 12/05 | JERROLD |
| #112122257 | 1/26/2006 | Fiserv ISS | | ($50.00) | Redacted Account Information | JERROLD |
| #112122257 | 2/22/2006 | CITY NATIONAL BANK | | ($53.83) | ACCT ANALYSIS FOR 01/06 | JERROLD |
| #112122257 | 3/17/2006 | MARK and LYNDA SCHWARTZ | $9,360.00 | | Laker Tix | JERROLD |
| #112122257 | 3/21/2006 | CITY NATIONAL BANK | | ($51.58) | Acct Analysis for 02/06 | JERROLD |
| #112122257 | 4/20/2006 | RDG Capital Inc. | $250,000.00 | | Deposit | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## JERROLD PRESSMAN RELATED TRANSACTIONS
### FBO JERROLD PRESSMAN - OTHER PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/20/2006 | CITY NATIONAL BANK | Acct Analysis Charge 03/06 | ($53.67) | | JERROLD |
| #12122257 | 6/9/2006 | MARK and LYNDA SCHWARTZ | Tix Purchase | | $11,690.00 | JERROLD |
| #12122257 | 6/28/2006 | Hunington Beach Trust Account | Mortgage Refinance | | $329,628.50 | JERROLD |
| #12122257 | 7/6/2006 | United States Treasury | Canyon Development Company / 1065 / 12-31-05 / 20-1432401 | ($755.05) | | Penalty/Late Charges |
| #12122257 | 7/6/2006 | United States Treasury | Canyon Development Company 2002 / 20-1432401 | ($750.00) | | Penalty/Late Charges |
| #12122257 | 7/20/2006 | CITY NATIONAL BANK | Acct Analysis for 06/06 | ($91.04) | | JERROLD |
| #12122257 | 8/22/2006 | Coventry First, LLC | Capital Gains | | $84,768.00 | JERROLD |
| #12122257 | 9/7/2006 | Thomas M. Reich & Associates | Dodger Tix | | $4,100.00 | JERROLD |
| #12122257 | 10/23/2006 | Fiserv ISS | Deposit | | $3,000.00 | JERROLD |
| #12122257 | 10/24/2006 | CITY NATIONAL BANK | Account Analysis Fee Sept. 2006 | ($36.90) | | JERROLD |
| #12122257 | 11/21/2006 | CITY NATIONAL BANK | Account Analysis October 2006 | ($65.51) | | JERROLD |
| #12122257 | 12/4/2006 | Erica Hernandez | | ($10,000.00) | | MEJIA |
| #12122257 | 1/18/2007 | TOM REICH | Dodger Ticket Refund | ($3,935.00) | | JERROLD |
| #12122257 | 3/2/2007 | Specialty Merchandise Corporation | Lakers Tickets | | $9,680.00 | JERROLD |
| #12122257 | 4/24/2007 | CITY NATIONAL BANK | Acct. Analysis Charge for 03/07 | ($43.25) | | JERROLD |
| #12122257 | 4/26/2007 | Western Union | Pay By Phone Fee | ($7.00) | | JERROLD |
| #12122257 | 5/22/2007 | CITY NATIONAL BANK | Acct Analysis 04/07 | ($42.25) | | JERROLD |
| #12122257 | 6/19/2007 | Specialty Merchandise Corporation | Charged on JSP Amex | | $12,205.00 | JERROLD |
| #12122257 | 6/20/2007 | CITY NATIONAL BANK | Acct Analysis Charge for 05/07 | ($42.45) | | JERROLD |
| #12122257 | 7/17/2007 | Wells Fargo Home Mortgage | Escrow Deleted on TN Property | | $10,889.48 | JERROLD |
| #12122257 | 7/24/2007 | CITY NATIONAL BANK | Acct Analysis for 06/07 | ($44.60) | | JERROLD |
| #12122257 | 8/21/2007 | CITY NATIONAL BANK | Account Analysis for 07/07 | ($46.05) | | JERROLD |
| #12122257 | 9/21/2007 | CITY NATIONAL BANK | Acct. Analysis 08/07 | ($82.21) | | JERROLD |
| #12122257 | 9/27/2007 | FIA CSNA Direct | BOFA AMEX | | $95,000.00 | JERROLD |
| #12122257 | 10/23/2007 | CITY NATIONAL BANK | Acct. Analysis 09/07 | ($44.75) | | JERROLD |
| #12828184 | 11/20/2007 | CITY NATIONAL BANK | Account Analysis Fee October 2007 | ($46.35) | | JERROLD |
| #12828184 | 11/28/2007 | PRESSMAN 1989 IRREVOCABLE TRUST | Deposit | | $124,000.00 | RESSMAN 1989 IRREVOCABLE TRUS |
| #12828184 | 12/20/2007 | CITY NATIONAL BANK | Acct. Analysis - November 2007 | ($51.05) | | JERROLD |
| #12828184 | 1/23/2008 | CITY NATIONAL BANK | Account Analysis 12/07 | ($46.35) | | JERROLD |
| #12828184 | 2/20/2008 | CITY NATIONAL BANK | Account Analysis Jan. 2008 | ($42.45) | | JERROLD |
| #12828184 | 2/21/2008 | Specialty Merchandise Corporation | Lakers Tix | | $10,320.00 | SPECIALTY MERCHANDISING |
| #12828184 | 3/20/2008 | CITY NATIONAL BANK | Account Analysis 02/08 | ($41.25) | | JERROLD |
| #12828184 | 4/22/2008 | CITY NATIONAL BANK | Account Analysis / March 2008 | ($45.95) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**JERROLD PRESSMAN RELATED TRANSACTIONS**

**FBO JERROLD PRESSMAN - OTHER PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 6/24/2008 | CITY NATIONAL BANK | | ($64.80) | Account Analysis / May 2008 | JERROLD |
| #112828184 | 7/8/2008 | Specialty Merchandise Corporation | $21,460.00 | | Deposit | SPECIALTY MERCHANDISING |
| #112828184 | 9/4/2008 | Trust Industrial Bank | | ($27.50) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 9/23/2008 | CITY NATIONAL BANK | | ($64.70) | Account Analysis / August 2008 | JERROLD |
| #112828184 | 10/21/2008 | CITY NATIONAL BANK | | ($63.82) | Account Analysis / Sept. 2008 | JERROLD |
| #112828184 | 10/22/2008 | PRESSMAN 1989 IRREVOCABLE TRUST | $8,000.00 | | From $8,172.69 deposit made into Irrevocable Trust Acct. | JERROLD |
| #112828184 | 11/20/2008 | CITY NATIONAL BANK | | ($44.81) | Account Analysis / Oct. 2008 | JERROLD |
| #112828184 | 11/26/2008 | Trust Industrial Bank | | ($27.50) | Redacted Account Information | JERROLD |
| #112828184 | 1/14/2009 | PRESSMAN 1989 IRREVOCABLE TRUST | $43,170.59 | | Wire is missing 5K | JERROLD |
| #112828184 | 1/21/2009 | CITY NATIONAL BANK | | ($69.12) | Account Analysis Dec. 2008 | JERROLD |
| #112828184 | 2/17/2009 | Trust Industrial Bank | | ($27.50) | Redacted Account Information | JERROLD |
| #112828184 | 2/24/2009 | CITY NATIONAL BANK | | ($106.78) | Account Analysis Jan. 2009 | JERROLD |
| #112828184 | 3/4/2009 | Specialty Merchandise Corporation | $11,280.00 | | Deposit | SPECIALTY MERCHANDISING |
| #112828184 | 3/24/2009 | CITY NATIONAL BANK | | ($59.28) | Account Analysis Feb. 2009 | JERROLD |
| #112828184 | 5/20/2009 | CITY NATIONAL BANK | | ($166.53) | Account Analysis April 2009 | JERROLD |
| #112828184 | 6/3/2009 | STEWART TITLE | $126,934.98 | | Redacted Account Information | JERROLD |
| #112828184 | 6/22/2009 | Specialty Merchandise Corporation | $22,145.00 | | Lakers Tix | JERROLD |
| #112828184 | 6/23/2009 | CITY NATIONAL BANK | | ($60.71) | Account Analysis May 2009 | JERROLD |
| #112828184 | 7/17/2009 | LOS ANGELES LAKERS | | ($22,145.00) | LA Lakers Season Tickets | JERROLD |
| #112828184 | 7/21/2009 | CITY NATIONAL BANK | | ($84.05) | Account Analysis June 2009 | JERROLD |
| #112828184 | 8/20/2009 | CITY NATIONAL BANK | | ($61.69) | Account Analysis July 2009 | JERROLD |
| #112828184 | 9/22/2009 | CITY NATIONAL BANK | | ($60.85) | Account Analysis August 2009 | JERROLD |
| #112828184 | 10/20/2009 | CITY NATIONAL BANK | | ($106.28) | Acct Analysis Fees 09/09 | JERROLD |
| #112828184 | 11/24/2009 | CITY NATIONAL BANK | | ($59.54) | Acct Analysis Fees 10/09 | JERROLD |
| #112828184 | 12/22/2009 | CITY NATIONAL BANK | | ($59.09) | Acct Analysis Fees 11/09 | JERROLD |
| #112828184 | 1/20/2010 | CITY NATIONAL BANK | | ($60.05) | Acct Analysis Fees 12/09 | JERROLD |
| #112828184 | 2/23/2010 | CITY NATIONAL BANK | | ($62.09) | Acct Analysis Fees 01/10 | JERROLD |
| #112828184 | 2/25/2010 | Santa Monica Water Resources Division | | ($164.39) | Redacted Account Information | JERROLD |
| #112828184 | 3/8/2010 | Canyon Development Co., L.P. | $2,500.00 | | Deposit | JERROLD |
| #112828184 | 3/8/2010 | UNITIZED SYSTEMS | $9,250.00 | | Deposit | JERROLD |
| #112828184 | 3/10/2010 | PRESSMAN 1989 IRREVOCABLE TRUST | $6,000.00 | | Deposit | RESSMAN 1989 IRREVOCABLE TRUS |
| #112828184 | 3/15/2010 | Specialty Merchandise Corporation | $10,490.00 | | Deposit | SPECIALTY MERCHANDISING |
| #112828184 | 3/23/2010 | CITY NATIONAL BANK | | ($156.69) | Acct Analysis Fees 02/10 | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **JERROLD PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO JERROLD PRESSMAN - OTHER PAYMENTS** | | | | | | |
| #112828184 | 4/20/2010 | CITY NATIONAL BANK | | ($132.95) | Acct Analysis Fees 03/10 | JERROLD |
| #112828184 | 5/20/2010 | CITY NATIONAL BANK | | ($341.15) | Acct Analysis Fees 04/10 | JERROLD |
| #112828184 | 6/2/2010 | Canyon Development Co., L.P. | $412.00 | | from Canyon Development acct closing | JERROLD |
| | | **Total** | **$1,563,131.81** | **($91,196.97)** | | |
| **FBO JERROLD PRESSMAN - TAX PAYMENTS** | | | | | | |
| #112122257 | 6/17/2004 | Department of the Treasury | | ($5,229.37) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/18/2005 | LA COUNTY TAX ASSESSOR | | ($41,422.05) | JSP Property Taxes (705 PCH) | JERROLD |
| #112122257 | 9/21/2005 | LA COUNTY TAX ASSESSOR | | ($13,503.77) | Assessor ID # 4293018019 as of 08/22/05 | JERROLD |
| #112122257 | 11/18/2005 | LA COUNTY TAX ASSESSOR | | ($12,348.43) | Assessor's ID#4293 018 019 05 000 | JERROLD |
| #112122257 | 4/10/2006 | Franchise Tax Board | | ($456,443.00) | Redacted Account Information | STRETTO |
| #112122257 | 12/11/2006 | LA COUNTY TAX ASSESSOR | | ($12,616.21) | Assessors ID# 4293 018 019 06 000 | JERROLD |
| #112122257 | 4/9/2007 | LA COUNTY TAX ASSESSOR | | ($12,616.20) | Redacted Account Information | JERROLD |
| #112122257 | 8/16/2007 | United States Treasury | $528.96 | | Deposit | JERROLD |
| #112828184 | 12/10/2007 | LA COUNTY TAX ASSESSOR | | ($13,193.33) | Redacted Account Information | JERROLD |
| #112828184 | 4/4/2008 | INTERNAL REVENUE SERVICE | | ($108,905.78) | Redacted Account Information | JERROLD |
| #112828184 | 11/19/2008 | LA COUNTY TAX ASSESSOR | | ($14,933.44) | Redacted Account Information | JERROLD |
| #112828184 | 12/18/2008 | LA COUNTY TAX ASSESSOR | | ($593.70) | Redacted Account Information | JERROLD |
| | | **Total** | **$528.96** | **($691,805.28)** | | |
| | | **JERROLD PRESSMAN RELATED TRANSACTIONS Total** | $4,415,167.23 | ($9,094,438.55) | | |
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN** | | | | | | |
| #112018034 | 12/8/2003 | KEITH PRESSMAN | | ($500.00) | PER CB | KEITH |
| #112122257 | 12/15/2003 | KEITH PRESSMAN | | ($500.00) | PER CB | KEITH |
| #112122257 | 12/23/2003 | KEITH PRESSMAN | | ($800.00) | PER CB | KEITH |
| #112122257 | 12/29/2003 | KEITH PRESSMAN | | ($3,000.00) | PER CB | KEITH |
| #112122257 | 1/15/2004 | KEITH PRESSMAN | | ($500.00) | PER CB | KEITH |
| #112122257 | 1/30/2004 | KEITH PRESSMAN | | ($700.00) | PER CB | KEITH |
| #112122257 | 1/30/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 2/2/2004 | KEITH PRESSMAN | | ($20,000.00) | | KEITH |
| #112122257 | 2/9/2004 | KEITH PRESSMAN | | ($700.00) | PER CB | KEITH |
| #112122257 | 2/11/2004 | KEITH PRESSMAN | | ($20,000.00) | PER CB | KEITH |
| #112122257 | 2/20/2004 | KEITH PRESSMAN | | ($600.00) | PER CB | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN** | | | | | | |
| #112122257 | 2/20/2004 | KEITH PRESSMAN | | ($400.00) | per keith pressman | KEITH |
| #112122257 | 2/20/2004 | KEITH PRESSMAN | | ($10,000.00) | OPS ACCT | DUE TO/FROM SC CLUB L.P./INC |
| #112122257 | 2/24/2004 | KEITH PRESSMAN | | ($700.00) | PER C BELL | KEITH |
| #112122257 | 3/2/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 3/3/2004 | KEITH PRESSMAN | | ($1,700.00) | PER CB | KEITH |
| #112122257 | 4/1/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 4/1/2004 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #112122257 | 4/8/2004 | KEITH PRESSMAN | | ($4,000.00) | Cover check to Robert Geringer P.C. Client Trust | KEITH |
| #112122257 | 4/15/2004 | KEITH PRESSMAN | $27,000.00 | | Deposit | KEITH |
| #112122257 | 4/15/2004 | KEITH PRESSMAN | | ($1,000.00) | per cherri bell | KEITH |
| #112122257 | 4/30/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 4/30/2004 | KEITH PRESSMAN | | ($1,100.00) | | KEITH |
| #112122257 | 5/10/2004 | KEITH PRESSMAN | | ($1,000.00) | PER C BELL | KEITH |
| #112122257 | 5/13/2004 | KEITH PRESSMAN | | ($500.00) | per cherri bell | KEITH |
| #112122257 | 5/19/2004 | KEITH PRESSMAN | | ($500.00) | Per Request | KEITH |
| #112122257 | 5/21/2004 | KEITH PRESSMAN | | ($500.00) | Per Cherri Bell's request | KEITH |
| #112122257 | 5/28/2004 | KEITH PRESSMAN | | ($1,000.00) | Per Cherri Bell's request | KEITH |
| #112122257 | 6/3/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 6/15/2004 | KEITH PRESSMAN | | ($500.00) | Per Request | KEITH |
| #112122257 | 6/16/2004 | KEITH PRESSMAN | $44,000.00 | | Deposit | KEITH |
| #112122257 | 6/17/2004 | CASH | | ($300.00) | Per Request | KEITH |
| #112122257 | 6/21/2004 | CASH | | ($400.00) | per KEP request | KEITH |
| #112122257 | 6/25/2004 | KEITH PRESSMAN | | ($1,000.00) | Per Request | KEITH |
| #112122257 | 7/1/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 7/9/2004 | KEITH PRESSMAN | | ($1,000.00) | PER CB | KEITH |
| #112122257 | 7/16/2004 | KEITH PRESSMAN | | ($500.00) | per cb - funds transfer | KEITH |
| #112122257 | 7/23/2004 | KEITH PRESSMAN | | ($500.00) | Per Request | KEITH |
| #112122257 | 7/30/2004 | KEITH PRESSMAN | | ($2,600.00) | PER CB | KEITH |
| #112122257 | 8/3/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 9/2/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 9/2/2004 | KEITH PRESSMAN | | ($2,000.00) | PER CB | KEITH |
| #112122257 | 9/29/2004 | KEITH PRESSMAN | | ($3,000.00) | Per Request | KEITH |
| #112122257 | 10/6/2004 | KEITH PRESSMAN | | ($4,000.00) | Per Request | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**

**PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 10/8/2004 | KEITH PRESSMAN | | ($500.00) | Per Request | KEITH |
| #112122257 | 10/15/2004 | KEITH PRESSMAN | | ($700.00) | PER CB | KEITH |
| #112122257 | 10/25/2004 | KEITH PRESSMAN | | ($500.00) | PER CB | KEITH |
| #112122257 | 10/29/2004 | KEITH PRESSMAN | | ($2,400.00) | Per Request | KEITH |
| #112122257 | 11/5/2004 | KEITH PRESSMAN | | ($1,000.00) | PER CB | KEITH |
| #112122257 | 11/12/2004 | KEITH PRESSMAN | | ($500.00) | PER CB | KEITH |
| #112122257 | 11/23/2004 | KEITH PRESSMAN | | ($1,000.00) | PER CB | KEITH |
| #112122257 | 11/23/2004 | KEITH PRESSMAN | | ($12,000.00) | Legal Fees | LEGAL & PROFESSIONAL SERVICES |
| #112122257 | 12/2/2004 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 12/7/2004 | CASH | | ($100.00) | per KEP request | KEITH |
| #112122257 | 1/4/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 4/4/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 4/20/2005 | KEITH PRESSMAN | | ($4,000.00) | PER CB | KEITH |
| #112122257 | 5/4/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 5/4/2005 | KEITH PRESSMAN | | ($2,000.00) | PER CB | KEITH |
| #112122257 | 5/9/2005 | KEITH PRESSMAN | | ($1,000.00) | PER CB | KEITH |
| #112122257 | 5/27/2005 | KEITH PRESSMAN | | ($1,000.00) | PER CB | KEITH |
| #112122257 | 6/2/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 6/15/2005 | KEITH PRESSMAN | $40,000.00 | | Deposit | KEITH |
| #112122257 | 6/17/2005 | KEITH PRESSMAN | $30,000.00 | | Deposit | KEITH |
| #112122257 | 7/1/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 7/25/2005 | KEITH PRESSMAN | $10,000.00 | | Chase/Bank One | KEITH |
| #112122257 | 8/1/2005 | CASH | | ($100.00) | Quarters | KEITH |
| #112122257 | 8/5/2005 | KEITH PRESSMAN | | ($2,162.00) | Monthly | KEITH |
| #112122257 | 8/16/2005 | KEITH PRESSMAN | | ($500.00) | PER CB | KEITH |
| #112122257 | 8/18/2005 | KEITH PRESSMAN | | ($700.00) | | KEITH |
| #112122257 | 8/30/2005 | KEITH PRESSMAN | | ($1,000.00) | Per Request of CB | KEITH |
| #112122257 | 9/2/2005 | KEITH PRESSMAN | | ($700.00) | | KEITH |
| #112122257 | 9/6/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 9/20/2005 | KEITH PRESSMAN | | ($700.00) | PER CB | KEITH |
| #112122257 | 9/20/2005 | KEITH PRESSMAN | | ($5,000.00) | Per JSP | KEITH |
| #112122257 | 9/23/2005 | KEITH PRESSMAN | | ($17,000.00) | Per JSP re: Barry Borowitz | KEITH |
| #112122257 | 10/4/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN** | | | | | | |
| #112122257 | 10/27/2005 | KEITH PRESSMAN | | ($1,500.00) | PER CB | KEITH |
| #112122257 | 11/1/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 11/18/2005 | KEITH PRESSMAN | | ($500.00) | PER CB | KEITH |
| #112122257 | 11/28/2005 | KEITH PRESSMAN | | ($5,000.00) | | KEITH |
| #112122257 | 12/5/2005 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 12/12/2005 | KEITH PRESSMAN | | ($800.00) | | KEITH |
| #112122257 | 12/22/2005 | KEITH PRESSMAN | | ($5,000.00) | PER CB | KEITH |
| #112122257 | 12/23/2005 | KEITH PRESSMAN | $64,310.00 | | Kirkland | KEITH PRESSMAN |
| #112122257 | 12/23/2005 | KEITH PRESSMAN | $55,000.00 | | JANOVIC | ACCOUNTING |
| #112122257 | 12/23/2005 | KEITH PRESSMAN | | ($2,000.00) | | KEITH |
| #112122257 | 1/4/2006 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 1/11/2006 | KEITH PRESSMAN | $15,000.00 | | Deposit | KEITH |
| #112122257 | 2/9/2006 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 3/2/2006 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 3/10/2006 | KEITH PRESSMAN | $22,000.00 | | Deposit | KEITH |
| #112122257 | 3/10/2006 | KEITH PRESSMAN | $45,000.00 | | Deposit | KEITH |
| #112122257 | 3/20/2006 | KEITH PRESSMAN | | ($1,500.00) | PER CB | KEITH |
| #112122257 | 3/21/2006 | CASH | | ($100.00) | Per KEP | KEITH |
| #112122257 | 3/28/2006 | KEITH PRESSMAN | | ($1,000.00) | PER CB | KEITH |
| #112122257 | 3/31/2006 | KEITH PRESSMAN | | ($2,500.00) | | KEITH |
| #112122257 | 4/4/2006 | KEITH PRESSMAN | | ($2,162.00) | | LEGAL |
| #112122257 | 4/11/2006 | KEITH PRESSMAN | | ($2,700.00) | PER CB | KEITH |
| #112122257 | 4/25/2006 | KEITH PRESSMAN | | ($700.00) | PER CB | KEITH |
| #112122257 | 4/28/2006 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 5/19/2006 | KEITH PRESSMAN | | ($700.00) | PER CB | KEITH |
| #112122257 | 5/31/2006 | KEITH PRESSMAN | | ($3,000.00) | per ruben | KEITH |
| #112122257 | 6/6/2006 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #112122257 | 6/20/2006 | KEITH PRESSMAN | | ($3,000.00) | PER CB | KEITH |
| #112122257 | 6/30/2006 | KEITH PRESSMAN | | ($2,000.00) | Per KEP | KEITH |
| #112122257 | 6/30/2006 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 8/3/2006 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 9/5/2006 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 9/7/2006 | KEITH PRESSMAN | $13,000.00 | | From his Esq acct | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN** | | | | | | |
| #112122257 | 9/8/2006 | KEITH PRESSMAN | | ($3,200.00) | | KEITH |
| #112122257 | 9/8/2006 | KEITH PRESSMAN | | ($2,500.00) | | KEITH |
| #112122257 | 10/30/2006 | KEITH PRESSMAN | | ($4,000.00) | To KEP CNB per CB | KEITH |
| #112122257 | 11/9/2006 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 11/13/2006 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 12/4/2006 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 12/20/2006 | KEITH PRESSMAN | | ($11,000.00) | | KEITH |
| #112122257 | 1/3/2007 | KEITH PRESSMAN | $50,000.00 | | Browne & Co. Check to KEP to EPD | KEITH |
| #112122257 | 1/4/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 1/11/2007 | KEITH PRESSMAN | | ($4,000.00) | Rick Browne Check | KEITH |
| #112122257 | 1/30/2007 | KEITH PRESSMAN | | ($400,000.00) | | KEITH |
| #112122257 | 1/30/2007 | KEITH PRESSMAN | | ($100,000.00) | | KEITH |
| #112122257 | 1/30/2007 | KEITH PRESSMAN | | ($3,500.00) | | KEITH |
| #112122257 | 2/2/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 2/5/2007 | KEITH PRESSMAN | | ($400,000.00) | | KEITH |
| #112122257 | 2/28/2007 | KEITH PRESSMAN | | ($2,500.00) | | KEITH |
| #112122257 | 3/2/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 3/7/2007 | KEITH PRESSMAN | $400,000.00 | | Deposit | KEITH |
| #112122257 | 3/15/2007 | KEITH PRESSMAN | $450,000.00 | | Deposit | KEITH |
| #112122257 | 3/22/2007 | KEITH PRESSMAN | | ($4,000.00) | | KEITH |
| #112122257 | 3/28/2007 | KEITH PRESSMAN | | ($2,000.00) | | KEITH |
| #112122257 | 3/29/2007 | KEITH PRESSMAN | | ($1,000,000.00) | | KEITH |
| #112122257 | 4/3/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 4/18/2007 | KEITH PRESSMAN | | ($4,000.00) | For Lincoln Benefit Payment | KEITH |
| #112122257 | 4/18/2007 | KEITH PRESSMAN | | ($2,000.00) | | KEITH |
| #112122257 | 4/18/2007 | KEITH PRESSMAN | $300,000.00 | | Deposit | KEITH |
| #112122257 | 4/23/2007 | KEITH PRESSMAN | | ($160,000.00) | | KEITH |
| #112122257 | 4/27/2007 | KEITH PRESSMAN | | ($7,000.00) | | KEITH |
| #112122257 | 5/2/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 5/8/2007 | KEITH PRESSMAN | $400,000.00 | | BHS to KEP to EPD Online Transfer | KEITH |
| #112122257 | 5/29/2007 | KEITH PRESSMAN | $400,000.00 | | Deposit | KEITH |
| #112122257 | 6/4/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112122257 | 6/5/2007 | KEITH PRESSMAN | | ($400,000.00) | For BHS Account | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## KEITH PRESSMAN RELATED TRANSACTIONS
### PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/11/2007 | KEITH PRESSMAN | To KEP to BHS | ($800,000.00) | | KEITH |
| #12122257 | 6/11/2007 | KEITH PRESSMAN | Only doing 600k to BHS | | $200,000.00 | KEITH |
| #12122257 | 6/27/2007 | KEITH PRESSMAN | From BHS Account | | $200,000.00 | KEITH |
| #12122257 | 6/29/2007 | KEITH PRESSMAN | | ($5,000.00) | | KEITH |
| #12122257 | 7/3/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12122257 | 7/16/2007 | KEITH PRESSMAN | BHS to KEP to EPD | | $300,000.00 | KEITH |
| #12122257 | 7/27/2007 | KEITH PRESSMAN | To Cover Aug 2007 Rent | ($5,400.00) | | KEITH |
| #12122257 | 8/3/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12122257 | 8/9/2007 | KEITH PRESSMAN | Deposit | | $150,000.00 | KEITH |
| #12122257 | 8/30/2007 | KEITH PRESSMAN | Sept. Rent | ($5,500.00) | | KEITH |
| #12122257 | 9/4/2007 | KEITH PRESSMAN | From BHS to KEP to EPD | | $300,000.00 | KEITH |
| #12122257 | 9/4/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12122257 | 9/26/2007 | KEITH PRESSMAN | | ($3,000.00) | | KEITH |
| #12122257 | 9/28/2007 | KEITH PRESSMAN | Deposit | | $89,000.00 | INTERCOMPANY-KEP |
| #12122257 | 10/2/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12122257 | 10/18/2007 | KEITH PRESSMAN | for ted legal fees to keith | ($60,000.00) | | JONAVIC, TED |
| #12828184 | 1/5/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12828184 | 11/8/2007 | KEITH PRESSMAN | To BHS Account | ($900,000.00) | | KEITH |
| #12828184 | 11/20/2007 | KEITH PRESSMAN | Deposit | | $350,000.00 | KEITH |
| #12828184 | 12/3/2007 | KEITH PRESSMAN | From BHS Account | | $300,000.00 | KEITH |
| #12828184 | 12/4/2007 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12828184 | 12/5/2007 | KEITH PRESSMAN | From BHS Acct | | $150,000.00 | KEITH |
| #12828184 | 12/13/2007 | KEITH PRESSMAN | | ($2,000.00) | | KEITH |
| #12828184 | 12/14/2007 | KEITH PRESSMAN | | ($51,000.00) | | KEITH |
| #12828184 | 12/19/2007 | KEITH PRESSMAN | | ($6,000.00) | | KEITH |
| #12828184 | 12/24/2007 | KEITH PRESSMAN | From BHS Acct | | $50,000.00 | KEITH |
| #12828184 | 1/3/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12828184 | 2/1/2008 | KEITH PRESSMAN | | ($4,000.00) | | KEITH |
| #12828184 | 2/4/2008 | KEITH PRESSMAN | Deposit | | $65,000.00 | KEITH |
| #12828184 | 2/4/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12828184 | 2/27/2008 | KEITH PRESSMAN | | ($5,000.00) | | KEITH |
| #12828184 | 3/5/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #12828184 | 4/1/2008 | KEITH PRESSMAN | | ($5,000.00) | | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN** | | | | | | |
| #112828184 | 4/7/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 4/30/2008 | KEITH PRESSMAN | | ($5,000.00) | | KEITH |
| #112828184 | 5/5/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 5/30/2008 | KEITH PRESSMAN | | ($4,000.00) | | KEITH |
| #112828184 | 6/4/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 6/5/2008 | KEITH PRESSMAN | $125,000.00 | | From Insurance Trustee wire into KEP Personal | JERROLD |
| #112828184 | 6/23/2008 | KEITH PRESSMAN | | ($8,000.00) | | KEITH |
| #112828184 | 6/27/2008 | KEITH PRESSMAN | | ($3,500.00) | | KEITH |
| #112828184 | 7/2/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 7/29/2008 | KEITH PRESSMAN | | ($5,000.00) | | LEGAL |
| #112828184 | 8/5/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 8/29/2008 | KEITH PRESSMAN | | ($5,000.00) | | LEGAL |
| #112828184 | 9/5/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 10/1/2008 | KEITH PRESSMAN | | ($5,500.00) | | KEITH |
| #112828184 | 10/6/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 10/31/2008 | KEITH PRESSMAN | | ($5,000.00) | to cover rent | KEITH |
| #112828184 | 11/13/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 11/24/2008 | KEITH PRESSMAN | | ($6,000.00) | | KEITH |
| #112828184 | 12/5/2008 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 12/19/2008 | KEITH PRESSMAN | $65,000.00 | | legail & professional | OTHER CONSULTING FEES |
| #112828184 | 12/22/2008 | KEITH PRESSMAN | | ($3,000.00) | | LEGAL |
| #112828184 | 1/2/2009 | KEITH PRESSMAN | | ($3,500.00) | | KEITH |
| #112828184 | 1/5/2009 | KEITH PRESSMAN | | ($3,000.00) | per KEP request | KEITH |
| #112828184 | 1/6/2009 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 1/27/2009 | KEITH PRESSMAN | $7,000.00 | | BofA Credit Card Check | KEITH |
| #112828184 | 1/30/2009 | KEITH PRESSMAN | $10,000.00 | | Chase Visa Credit Card Check | KEITH |
| #112828184 | 2/2/2009 | KEITH PRESSMAN | | ($2,500.00) | | KEITH |
| #112828184 | 2/12/2009 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 2/20/2009 | KEITH PRESSMAN | | ($2,000.00) | | KEITH |
| #112828184 | 3/2/2009 | KEITH PRESSMAN | | ($5,000.00) | | KEITH |
| #112828184 | 3/6/2009 | KEITH PRESSMAN | | ($1,000.00) | | KEITH |
| #112828184 | 3/10/2009 | KEITH PRESSMAN | | ($4,000.00) | | LEGAL |
| #112828184 | 4/14/2009 | KEITH PRESSMAN | | ($1,250.00) | | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## KEITH PRESSMAN RELATED TRANSACTIONS
### PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/14/2009 | KEITH PRESSMAN | | | ($4,000.00) | LEGAL |
| #12828184 | 5/7/2009 | KEITH PRESSMAN | | | ($2,000.00) | KEITH |
| #12828184 | 5/20/2009 | KEITH PRESSMAN | | | ($4,000.00) | LEGAL |
| #12828184 | 5/20/2009 | KEITH PRESSMAN | | | ($1,000.00) | KEITH |
| #12828184 | 6/10/2009 | KEITH PRESSMAN | | | ($3,500.00) | KEITH |
| #12828184 | 6/12/2009 | KEITH PRESSMAN | | | ($1,000.00) | KEITH |
| #12828184 | 6/22/2009 | KEITH PRESSMAN | | | ($1,000.00) | KEITH |
| #12828184 | 6/23/2009 | KEITH PRESSMAN | | | ($4,000.00) | LEGAL |
| #12828184 | 6/30/2009 | KEITH PRESSMAN | | | ($4,000.00) | KEITH |
| #12828184 | 7/17/2009 | KEITH PRESSMAN | | | ($1,000.00) | KEITH |
| #12828184 | 7/24/2009 | KEITH PRESSMAN | | | ($750.00) | KEITH |
| #12828184 | 8/4/2009 | KEITH PRESSMAN | | | ($5,000.00) | KEITH |
| #12828184 | 8/10/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 8/17/2009 | KEITH PRESSMAN | | | ($300.00) | KEITH |
| #12828184 | 8/17/2009 | KEITH PRESSMAN | | | ($1,000.00) | KEITH |
| #12828184 | 8/26/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 9/2/2009 | KEITH PRESSMAN | Allen Surnian Check Deposited to KEP Acct. then KEP Check to EPD | $25,000.00 | | TRUE POSITION TECHNOLOGIES |
| #12828184 | 9/4/2009 | KEITH PRESSMAN | | | ($500.00) | LEGAL |
| #12828184 | 9/11/2009 | KEITH PRESSMAN | 30K Roland 4K Keith BHS | $34,000.00 | | KEITH |
| #12828184 | 9/23/2009 | KEITH PRESSMAN | | | ($1,000.00) | KEITH |
| #12828184 | 9/28/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 10/5/2009 | KEITH PRESSMAN | | | ($1,000.00) | KEITH |
| #12828184 | 10/9/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 10/15/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 10/20/2009 | KEITH PRESSMAN | | | ($750.00) | KEITH |
| #12828184 | 10/29/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 11/4/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 11/10/2009 | KEITH PRESSMAN | | | ($750.00) | KEITH |
| #12828184 | 11/16/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 11/20/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 11/24/2009 | KEITH PRESSMAN | | | ($1,300.00) | KEITH |
| #12828184 | 12/4/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |
| #12828184 | 12/8/2009 | KEITH PRESSMAN | | | ($500.00) | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## KEITH PRESSMAN RELATED TRANSACTIONS
### PAYMENTS DIRECTLY TO/FROM KEITH PRESSMAN

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 12/11/2009 | KEITH PRESSMAN | | ($300.00) | | KEITH |
| #12828184 | 12/18/2009 | KEITH PRESSMAN | Deposit | | $4,800.00 | KEITH |
| #12828184 | 12/22/2009 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #12828184 | 12/23/2009 | KEITH PRESSMAN | | ($120.00) | | KEITH |
| #12828184 | 12/28/2009 | KEITH PRESSMAN | | ($200.00) | | KEITH |
| #12828184 | 12/28/2009 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #12828184 | 1/21/2010 | KEITH PRESSMAN | | ($5,000.00) | | KEITH |
| #12828184 | 1/25/2010 | KEITH PRESSMAN | | ($50.00) | | KEITH |
| #12828184 | 2/3/2010 | KEITH PRESSMAN | | ($1,000.00) | | KEITH |
| #12828184 | 2/22/2010 | KEITH PRESSMAN | | ($200.00) | | KEITH |
| #12828184 | 2/23/2010 | KEITH PRESSMAN | | ($200.00) | | KEITH |
| #12828184 | 3/2/2010 | KEITH PRESSMAN | | ($100.00) | | KEITH |
| #12828184 | 3/4/2010 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #12828184 | 3/8/2010 | CASH | keith western union car | ($2,682.00) | | KEITH |
| #12828184 | 3/9/2010 | KEITH PRESSMAN | | ($300.00) | | KEITH |
| #12828184 | 3/11/2010 | KEITH PRESSMAN | | ($200.00) | | KEITH |
| #12828184 | 3/16/2010 | KEITH PRESSMAN | | ($250.00) | | KEITH |
| #12828184 | 3/30/2010 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #12828184 | 4/6/2010 | KEITH PRESSMAN | | ($1,000.00) | | KEITH |
| #12828184 | 4/15/2010 | KEITH PRESSMAN | | ($1,000.00) | | KEITH |
| #12828184 | 4/28/2010 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #12828184 | 5/6/2010 | KEITH PRESSMAN | | ($2,500.00) | | KEITH |
| #12828184 | 5/24/2010 | KEITH PRESSMAN | | ($500.00) | | KEITH |
| #12828184 | 9/28/2010 | KEITH PRESSMAN | | ($2,500.00) | | KEITH |
| | | | **Total** | **($4,850,428.00)** | **$4,790,110.00** | |

## FBO KEITH PRESSMAN - AUTO PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/16/2004 | Chase Auto | Redacted Account Information | ($1,362.88) | | KEITH |
| #12122257 | 3/1/2004 | Chase Auto | Redacted Account Information | ($1,431.02) | | KEITH |
| #12122257 | 3/10/2004 | Chase Auto | Redacted Account Information | ($1,362.88) | | KEITH |
| #12122257 | 4/13/2004 | Chase Auto | Redacted Account Information | ($1,431.02) | | KEITH |
| #12122257 | 5/18/2004 | Chase Auto | Redacted Account Information | ($1,362.88) | | KEITH |
| #12122257 | 6/15/2004 | Chase Auto | Redacted Account Information | ($1,431.02) | | KEITH |
| #12122257 | 7/13/2004 | Chase Auto | Redacted Account Information | ($1,362.88) | | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - AUTO PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/16/2004 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 9/21/2004 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 10/5/2004 | Chase Auto | | ($1,431.02) | Redacted Account Information | KEITH |
| #12122257 | 11/9/2004 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 12/8/2004 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 1/12/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 2/16/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 3/9/2005 | Chase Auto | | ($1,431.02) | Redacted Account Information | KEITH |
| #12122257 | 4/7/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 5/9/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 6/10/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 6/20/2005 | THE AUTOLINE | | ($2,000.00) | INV#26389 | KEITH |
| #12122257 | 7/13/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 8/9/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 9/19/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 10/19/2005 | Chase Auto | | ($1,362.88) | Redacted Account Information | KEITH |
| #12122257 | 11/9/2005 | THE AUTOLINE | | ($1,850.00) | Inv. # 26508 | KEITH |
| #12122257 | 12/7/2005 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 12/29/2005 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 1/26/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 3/1/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 3/23/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 5/2/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 5/31/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 6/27/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 7/24/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 8/30/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 10/10/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 11/8/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 11/28/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 12/27/2006 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 1/29/2007 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |
| #12122257 | 3/6/2007 | PORSCHE | | ($1,300.58) | Redacted Account Information | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - AUTO PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/26/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12122257 | 5/1/2007 | PORSCHE | Redacted Account Information | ($1,300.59) | | KEITH |
| #12122257 | 5/30/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12122257 | 7/3/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12122257 | 8/1/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12122257 | 8/27/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12122257 | 10/1/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12122257 | 10/29/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12122257 | 11/1/2007 | DMV | Porsche License # SSDJ822 | ($482.00) | | KEITH |
| #12828184 | 12/4/2007 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 1/2/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 2/4/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 3/4/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 3/27/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 4/28/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 6/4/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 7/1/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 7/31/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 9/3/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 9/30/2008 | PORSCHE | Redacted Account Information | ($1,300.59) | | KEITH |
| #12828184 | 11/4/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 12/2/2008 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 1/2/2009 | PORSCHE | Redacted Account Information | ($1,300.59) | | KEITH |
| #12828184 | 2/5/2009 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 3/23/2009 | PORSCHE | Redacted Account Information | ($1,365.61) | | KEITH |
| #12828184 | 4/6/2009 | PORSCHE | Redacted Account Information | ($1,300.58) | | KEITH |
| #12828184 | 4/29/2009 | PORSCHE | Redacted Account Information | ($1,312.60) | | KEITH |
| #12828184 | 6/30/2009 | PORSCHE | Redacted Account Information | ($1,378.23) | | KEITH |
| #12828184 | 6/30/2009 | PORSCHE | Redacted Account Information | ($1,312.60) | | KEITH |
| #12828184 | 8/24/2009 | PORSCHE | Redacted Account Information | ($1,318.60) | | KEITH |
| #12828184 | 10/1/2009 | THE AUTOLINE | Invoice # 27716 / Acct # 27716 | ($1,000.00) | | KEITH |
| #12828184 | 11/13/2009 | THE AUTOLINE | Redacted Account Information | ($2,700.00) | | KEITH |
| #12828184 | 3/4/2010 | BMW | Redacted Account Information | ($668.51) | | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | | |
| **FBO KEITH PRESSMAN - AUTO PAYMENTS** | | | | | | | |
| #112828184 | 4/5/2010 | BMW | | | ($668.51) | Redacted Account Information | KEITH |
| #112828184 | 5/21/2010 | BMW | | | ($668.51) | Redacted Account Information | KEITH |
| #112828184 | 6/21/2010 | BMW | | | ($668.51) | Redacted Account Information | KEITH |
| | | | **Total** | **$0.00** | **($99,740.94)** | | |
| **FBO KEITH PRESSMAN - CREDIT CARD PAYMENTS** | | | | | | | |
| #112122257 | 12/11/2003 | American Express | | | ($25,000.00) | | ACCOUNTS PAYABLE |
| #112122257 | 12/24/2003 | Bank of America | | | ($565.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/5/2004 | Chase | | | ($230.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/15/2004 | American Express | | | ($53,272.40) | | ACCOUNTS PAYABLE |
| #112122257 | 1/26/2004 | Bank of America | | | ($564.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/2/2004 | Chase | | | ($600.84) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/24/2004 | Chase | | | ($3,622.06) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/26/2004 | Bank of America | | | ($822.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/17/2004 | Bank of America | | | ($8,229.07) | | ACCOUNTS PAYABLE |
| #112122257 | 3/30/2004 | Chase | | | ($2,083.07) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/14/2004 | American Express | | | ($20,000.00) | | ACCOUNTS PAYABLE |
| #112122257 | 4/19/2004 | Bank of America | | | ($30,000.00) | | ACCOUNTS PAYABLE |
| #112122257 | 5/3/2004 | Chase | | | ($4,297.58) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/10/2004 | American Express | | | ($40,000.00) | | ACCOUNTS PAYABLE |
| #112122257 | 5/14/2004 | Bank of America | | | ($10,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/18/2004 | American Express | | | ($24,000.00) | | ACCOUNTS PAYABLE |
| #112122257 | 6/2/2004 | Chase | | | ($5,038.12) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/11/2004 | American Express | | | ($55,330.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/15/2004 | Bank of America | | | ($43,426.90) | | ACCOUNTS PAYABLE |
| #112122257 | 6/29/2004 | Chase | | | ($6,974.11) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/7/2004 | American Express | | | ($11,911.41) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/19/2004 | Bank of America | | | ($824.00) | 06/22/04 ACCT # | ACCOUNTS PAYABLE |
| #112122257 | 8/3/2004 | Chase | | | ($7,791.65) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 8/11/2004 | American Express | | | ($15,000.00) | | ACCOUNTS PAYABLE |
| #112122257 | 8/23/2004 | Bank of America | | | ($5,084.43) | (KEP) ACCT# | ACCOUNTS PAYABLE |
| #112122257 | 8/30/2004 | Chase | | | ($7,437.82) | | ACCOUNTS PAYABLE |
| #112122257 | 9/10/2004 | American Express | | | ($64,013.68) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/20/2004 | Bank of America | | | ($7,842.26) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO KEITH PRESSMAN - CREDIT CARD PAYMENTS** | | | | | | |
| #112122257 | 9/28/2004 | American Express | | ($2,154.68) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/30/2004 | Chase | | ($283.33) | 08/10/04 - 09/09/04 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 10/14/2004 | Bank of America | | ($11,716.52) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/2/2004 | Chase | | ($43.99) | 09/10/04-10/08/04 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 11/4/2004 | American Express | | ($2,291.38) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/22/2004 | Bank of America | | ($14,829.97) | | ACCOUNTS PAYABLE |
| #112122257 | 11/29/2004 | Chase | | ($43.99) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/30/2004 | American Express | | ($4,843.08) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/16/2004 | Bank of America | | ($12,826.87) | 06/22/04 ACCT # | ACCOUNTS PAYABLE |
| #112122257 | 12/24/2004 | American Express | | ($5,657.54) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/28/2004 | Chase | | ($43.99) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/31/2005 | Chase | | ($43.99) | 012/09/04-01/08/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 2/2/2005 | American Express | | ($7,036.55) | 01/18/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 2/14/2005 | Bank of America | | ($489.48) | 06/22/04 ACCT # | ACCOUNTS PAYABLE |
| #112122257 | 3/1/2005 | Chase | | ($447.00) | 01/09/05-02/08/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/15/2005 | Bank of America | | ($526.00) | 01/22/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/4/2005 | Chase | | ($437.00) | 01/09/05-02/08/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/11/2005 | American Express | | ($6,333.52) | 03/18/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/18/2005 | Bank of America | | ($814.00) | 01/22/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/2/2005 | Chase | | ($912.61) | 01/09/05-02/08/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/16/2005 | Bank of America | | ($867.00) | | ACCOUNTS PAYABLE |
| #112122257 | 5/16/2005 | American Express | | ($10,100.00) | 03/18/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/31/2005 | Chase | | ($4,236.28) | 01/09/05-02/08/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 6/6/2005 | American Express | | ($25,000.00) | | ACCOUNTS PAYABLE |
| #112122257 | 6/13/2005 | American Express | | ($25,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/16/2005 | Bank of America | | ($38,884.37) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/27/2005 | Chase | | ($5,749.86) | 01/09/05-02/08/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 7/8/2005 | American Express | | ($60,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/20/2005 | Bank of America | | ($7,000.00) | 02/19/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/3/2005 | Chase | | ($318.00) | 01/09/05-02/08/05 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/18/2005 | Bank of America | | ($432.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 8/25/2005 | American Express | | ($61,944.15) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/2/2005 | Chase | | ($22,695.02) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 9/14/2005 | American Express | | ($31,000.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/19/2005 | Bank of America | | ($6,740.15) | KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 10/3/2005 | Chase | | ($158.81) | 08/09/05-09/08/05  KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 10/12/2005 | American Express | | ($55,113.85) | | ACCOUNTS PAYABLE |
| #112122257 | 10/17/2005 | Bank of America | | ($42,005.80) | | ACCOUNTS PAYABLE |
| #112122257 | 10/31/2005 | Chase | | ($25.00) | 09/09/05-10/08/05  KEP ACCT # | ACCOUNTS PAYABLE |
| #112122257 | 10/31/2005 | American Express | | ($4,042.57) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/21/2005 | Bank of America | | ($4,738.09) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/1/2005 | American Express | | ($55,909.51) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/5/2005 | Chase | | ($24.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/19/2005 | Bank of America | | ($5,489.98) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/27/2005 | American Express | | ($52,919.04) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/29/2005 | Chase | | ($24.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/18/2006 | Bank of America | | ($4,611.63) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/30/2006 | Chase | | ($1,224.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/14/2006 | Bank of America | | ($3,646.97) | 01/23/06 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 2/16/2006 | American Express | | ($52,413.53) | 01/17/06 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/6/2006 | American Express | | ($43,102.62) | 02/16/06 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/20/2006 | Bank of America | | ($398.71) | 02/20/06  KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 3/29/2006 | American Express | | ($3,500.00) | 03/18/06 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 4/17/2006 | Bank of America | | ($410.00) | 03/23/06  KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 5/1/2006 | Chase | | ($438.00) | 04/08/06 KEP # | ACCOUNTS PAYABLE |
| #112122257 | 5/8/2006 | American Express | | ($25,336.93) | | ACCOUNTS PAYABLE |
| #112122257 | 5/16/2006 | Bank of America | | ($366.00) | 03/23/06  KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 6/6/2006 | American Express | | ($37,671.96) | | ACCOUNTS PAYABLE |
| #112122257 | 6/8/2006 | Chase | | ($430.00) | 04/08/06 KEP # | ACCOUNTS PAYABLE |
| #112122257 | 6/20/2006 | Bank of America | | ($401.00) | 03/23/06  KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 7/5/2006 | Chase | | ($21,143.59) | 04/08/06 KEP # | ACCOUNTS PAYABLE |
| #112122257 | 7/7/2006 | American Express | | ($28,217.85) | | ACCOUNTS PAYABLE |
| #112122257 | 7/18/2006 | Bank of America | | ($2,419.79) | KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/1/2006 | Chase | | ($26.28) | 06/09/06-07/08/06 KEP Acct # | ACCOUNTS PAYABLE |
| #112122257 | 8/9/2006 | American Express | | ($35,723.30) | | ACCOUNTS PAYABLE |
| #112122257 | 8/15/2006 | Bank of America | | ($3,121.00) | 03/23/06  KEP Acct # | ACCOUNTS PAYABLE |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/29/2006 | American Express | | ($29,987.65) | 08/17/06 KEP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 9/6/2006 | Chase | | ($24.00) | 07/09/06-08/08/06 KEP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 9/18/2006 | Bank of America | | ($8,087.44) | 03/23/06 KEP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 10/2/2006 | American Express | | ($23,736.02) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/5/2006 | Chase | | ($24.00) | 08/09/06-09/08/06 KEP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 10/19/2006 | Bank of America | | ($10,377.66) | 03/23/06 KEP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 11/2/2006 | American Express | | ($28,307.68) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 11/17/2006 | Bank of America | | ($11,717.09) | 03/23/06 KEP Acct # | ACCOUNTS PAYABLE |
| #12122257 | 12/4/2006 | American Express | | ($10,807.69) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 12/18/2006 | Bank of America | | ($24,985.93) | | ACCOUNTS PAYABLE |
| #12122257 | 12/26/2006 | American Express | | ($24,846.98) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/8/2007 | American Express | | ($10,000.00) | Gary Pressman | KEITH |
| #12122257 | 1/16/2007 | Bank of America | | ($2,718.98) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/29/2007 | American Express | | ($16,424.93) | 01/17/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 2/5/2007 | American Express | | ($2,100.00) | | KEITH |
| #12122257 | 2/12/2007 | Bank of America | | ($2,715.64) | 01/23/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 3/5/2007 | American Express | | ($8,332.24) | 02/16/07 KEP | ACCOUNTS PAYABLE |
| #12122257 | 3/12/2007 | Bank of America | | ($6,818.51) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 3/29/2007 | American Express | | ($5,418.68) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 4/11/2007 | Bank of America | | ($3,680.21) | 03/23/07 KEP 3746 | ACCOUNTS PAYABLE |
| #12122257 | 4/30/2007 | American Express | | ($18,251.87) | 04/16/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 5/14/2007 | Bank of America | | ($7,056.37) | 04/21/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 5/31/2007 | American Express | | ($6,795.71) | 05/16/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 6/11/2007 | Bank of America | | ($5,888.76) | 05/22/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 7/2/2007 | American Express | | ($13,213.21) | 06/17/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 7/11/2007 | Bank of America | | ($690.95) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 7/30/2007 | American Express | | ($2,761.31) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 8/13/2007 | Bank of America | | ($5,565.64) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 8/30/2007 | American Express | | ($18,881.24) | 08/16/07 KEP # | ACCOUNTS PAYABLE |
| #12122257 | 9/11/2007 | Bank of America | | ($930.86) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/1/2007 | American Express | | ($9,202.95) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/9/2007 | Bank of America | | ($1,761.01) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 10/30/2007 | American Express | | ($4,970.57) | Redacted Account Information | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 11/13/2007 | Bank of America | | ($1,256.13) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 12/3/2007 | American Express | | ($6,219.01) | KEP 11/16/07 | ACCOUNTS PAYABLE |
| #12828184 | 12/10/2007 | Bank of America | | ($2,664.72) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 1/2/2008 | American Express | | ($9,897.36) | KEP 12/17/07 | ACCOUNTS PAYABLE |
| #12828184 | 1/9/2008 | Bank of America | | ($1,650.53) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 2/1/2008 | American Express | | ($10,445.00) | 01/16/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 2/12/2008 | Bank of America | | ($1,483.15) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 3/4/2008 | Chase | | ($562.93) | 01/09/08-02/08/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 3/10/2008 | Bank of America | | ($427.00) | 02/21/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 3/13/2008 | American Express | | ($18,482.10) | | ACCOUNTS PAYABLE |
| #12828184 | 4/1/2008 | Chase | | ($1,241.27) | 02/09/08-03/08/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 4/8/2008 | Bank of America | | ($701.00) | | ACCOUNTS PAYABLE |
| #12828184 | 4/10/2008 | American Express | | ($1,131.57) | 03/18/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 5/5/2008 | Chase | | ($1,409.03) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 5/9/2008 | American Express | | ($676.00) | 03/18/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 5/12/2008 | Bank of America | | ($813.66) | 02/21/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 6/2/2008 | Chase | | ($2,794.56) | 04/09/08-05/08/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 6/11/2008 | American Express | | ($5,182.17) | 04/17/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 6/20/2008 | Bank of America | | ($1,279.86) | 02/21/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 7/3/2008 | Chase | | ($623.43) | 05/09/08-06/08/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 7/14/2008 | American Express | | ($5,248.20) | 04/17/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 7/15/2008 | Bank of America | | ($1,241.18) | 02/21/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 7/28/2008 | Chase | | ($105.00) | 06/09/08-07/08/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 8/11/2008 | American Express | | ($10,831.14) | 05/18/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 8/21/2008 | Bank of America | | ($1,353.22) | 02/21/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 8/29/2008 | Chase | | ($276.01) | 07/09/08-08/08/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 9/11/2008 | American Express | | ($8,335.21) | 07/17/08   KEP # | ACCOUNTS PAYABLE |
| #12828184 | 9/18/2008 | Bank of America | | ($1,269.95) | 02/21/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 9/29/2008 | Chase | | ($1,140.53) | 08/09/08-09/08/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 10/14/2008 | American Express | | ($6,140.44) | 05/18/08  KEP # | ACCOUNTS PAYABLE |
| #12828184 | 10/17/2008 | Bank of America | | ($1,303.59) | 02/21/08 KEP # | ACCOUNTS PAYABLE |
| #12828184 | 11/12/2008 | American Express | | ($8,331.35) | | ACCOUNTS PAYABLE |
| #12828184 | 11/20/2008 | Bank of America | | ($1,299.74) | 02/21/08 KEP # | ACCOUNTS PAYABLE |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - CREDIT CARD PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 12/15/2008 | American Express | | ($22,423.70) | | ACCOUNTS PAYABLE |
| #112828184 | 12/15/2008 | Bank of America | | ($66,561.36) | | ACCOUNTS PAYABLE |
| #112828184 | 1/6/2009 | Chase | | ($350.17) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 1/12/2009 | American Express | | ($8,938.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 1/12/2009 | Bank of America | | ($1,055.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 2/2/2009 | Chase | | ($286.80) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 2/12/2009 | Bank of America | | ($1,021.14) | | ACCOUNTS PAYABLE |
| #112828184 | 2/12/2009 | American Express | | ($11,899.06) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 3/2/2009 | Chase | | ($447.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 3/17/2009 | Bank of America | | ($1,060.49) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 3/30/2009 | Chase | | ($513.52) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 4/16/2009 | Chase | | ($7,500.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 4/17/2009 | Bank of America | | ($752.82) | | ACCOUNTS PAYABLE |
| #112828184 | 5/8/2009 | American Express | | ($16,630.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 5/19/2009 | Bank of America | | ($837.64) | | ACCOUNTS PAYABLE |
| #112828184 | 5/27/2009 | Chase | | ($2,500.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 6/8/2009 | American Express | | ($16,630.00) | 01/16/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 6/16/2009 | Bank of America | | ($832.87) | | ACCOUNTS PAYABLE |
| #112828184 | 6/29/2009 | Chase | | ($1,500.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 7/7/2009 | American Express | | ($16,630.00) | | ACCOUNTS PAYABLE |
| #112828184 | 7/17/2009 | Chase | | ($2,000.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 7/17/2009 | Bank of America | | ($833.83) | | ACCOUNTS PAYABLE |
| #112828184 | 8/17/2009 | Bank of America | | ($829.25) | | ACCOUNTS PAYABLE |
| #112828184 | 8/21/2009 | Chase | | ($1,500.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 9/14/2009 | Chase | | ($1,000.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 9/17/2009 | Bank of America | | ($822.58) | | ACCOUNTS PAYABLE |
| #112828184 | 10/5/2009 | Chase | | ($100.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 10/20/2009 | Bank of America | | ($824.43) | | ACCOUNTS PAYABLE |
| #112828184 | 11/2/2009 | Chase | | ($1,205.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 11/20/2009 | Bank of America | | ($750.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 12/10/2009 | Chase | | ($985.00) | 01/0/09-02/08/09 KEP # | ACCOUNTS PAYABLE |
| #112828184 | 12/18/2009 | Bank of America | | ($1,775.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| | | Total | $0.00 | ($1,954,648.23) | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - RENT PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 7/7/2005 | NADIA, LLC | | ($2,252.00) | July 2005 Rent | KEITH |
| #112122257 | 6/28/2006 | Sunshine Realty | | ($12,800.00) | Keith Pressman | KEITH |
| #112122257 | 7/5/2006 | Brad Robinson Properties | | ($2,319.95) | July 2006 Keith Pressman Rent | KEITH |
| #112828184 | 10/13/2009 | Sunshine Realty | | ($4,800.00) | 724 19th Street/ Oct. 2009 / K. Pressman | KEITH |
| #112828184 | 4/8/2010 | Blakely Real Estate | | ($1,850.00) | Keith Pressman April 2010 Rent | KEITH |
| #112828184 | 4/8/2010 | Blakely Real Estate | | ($1,850.00) | Keith Pressman Security Deposit | KEITH |
| | | Total | $0.00 | ($25,871.56) | | |

**FBO KEITH PRESSMAN - INSURANCE PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/17/2005 | FARMERS INSURANCE | | ($830.00) | Pressman Auto Inusurance 2006 Porsche | KEITH |
| #112122257 | 12/2/2005 | FIRE INSURANCE EXCHANGE | | ($443.57) | Renter's Insurance | KEITH |
| #112122257 | 1/25/2006 | MID-CENTURY INSURANCE COMPANY | | ($1,048.18) | Redacted Account Information | KEITH |
| #112122257 | 5/8/2006 | FARMERS INSURANCE | | ($864.85) | Redacted Account Information | KEITH |
| #112122257 | 7/13/2006 | MID-CENTURY INSURANCE COMPANY | | ($865.85) | Keith Pressman # 16410 45 42 | KEITH |
| #112122257 | 11/10/2006 | MID-CENTURY INSURANCE COMPANY | | ($776.75) | Redacted Account Information | KEITH |
| #112122257 | 11/20/2006 | FIRE INSURANCE EXCHANGE | | ($456.76) | Redacted Account Information | KEITH |
| #112122257 | 1/9/2007 | MID-CENTURY INSURANCE COMPANY | | ($588.11) | Redacted Account Information | KEITH |
| #112122257 | 5/8/2007 | MID-CENTURY INSURANCE COMPANY | | ($700.45) | KEP 2006 Porche Policy # 16410 45 42 | KEITH |
| #112122257 | 7/10/2007 | MID-CENTURY INSURANCE COMPANY | | ($691.45) | 16410 45 42 / KEP 2006 Porsche | KEITH |
| #112828184 | 11/9/2007 | MID-CENTURY INSURANCE COMPANY | | ($725.20) | Redacted Account Information | KEITH |
| #112828184 | 1/11/2008 | MID-CENTURY INSURANCE COMPANY | | ($716.20) | Porsche # 16410 45 42 | KEITH |
| #112828184 | 4/8/2008 | MID-CENTURY INSURANCE COMPANY | | ($1,500.20) | Redacted Account Information | KEITH |
| #112828184 | 11/14/2008 | FARMERS INSURANCE | | ($788.50) | Pressman 06 Porsche Policy # 16410 45 42 | KEITH |
| #112828184 | 12/4/2008 | Truck Insurance Exchange | | ($264.00) | Redacted Account Information | KEITH |
| #112828184 | 12/7/2009 | FARMERS STANDARD E PAY | | ($789.00) | Redacted Account Information | KEITH |
| #112828184 | 3/29/2010 | FARMERS CALIF E PAY | | ($647.94) | Redacted Account Information | KEITH |
| | | Total | $0.00 | ($12,687.01) | | |

**FBO KEITH PRESSMAN - OTHER PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112018034 | 12/23/2003 | CITY NATIONAL BANK | | ($16.00) | FOR FEES THROUGH 11/30/2003 | KEITH |
| #112018034 | 12/23/2003 | CITY NATIONAL BANK | | ($19.15) | FOR FEES THROUGH 11/30/2003 | KEITH |
| #112122257 | 12/31/2003 | Verizon | | ($32.56) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/31/2003 | Verizon | | ($38.44) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112018034 | 1/21/2004 | CITY NATIONAL BANK | | ($34.75) | for 12/31/03 analysis fees | KEITH |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**KEITH PRESSMAN RELATED TRANSACTIONS**
**FBO KEITH PRESSMAN - OTHER PAYMENTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 1/26/2004 | Verizon | | ($41.02) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/26/2004 | Verizon | | ($34.64) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/24/2004 | CITY NATIONAL BANK | | ($35.90) | FOR 1/31/04 | KEITH |
| #112122257 | 3/10/2004 | Verizon | | ($32.15) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/10/2004 | Verizon | | ($39.29) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/23/2004 | CITY NATIONAL BANK | | ($35.20) | FOR 2/29/04 | KEITH |
| #112122257 | 4/6/2004 | Verizon | | ($35.40) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/6/2004 | Verizon | | ($43.81) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/20/2004 | CITY NATIONAL BANK | | ($37.10) | FOR 3/31/04 | KEITH |
| #112122257 | 5/3/2004 | Verizon | | ($34.69) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/3/2004 | Verizon | | ($43.27) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/20/2004 | CITY NATIONAL BANK | | ($37.10) | FOR PERIOD ENDING 4/30/04 | KEITH |
| #112122257 | 5/28/2004 | Verizon | | ($40.57) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/28/2004 | Verizon | | ($34.79) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/22/2004 | CITY NATIONAL BANK | | ($19.35) | | KEITH |
| #112122257 | 6/22/2004 | CITY NATIONAL BANK | | ($16.00) | | KEITH |
| #112122257 | 7/20/2004 | CITY NATIONAL BANK | | ($16.00) | | KEITH |
| #112122257 | 7/20/2004 | CITY NATIONAL BANK | | ($19.35) | | KEITH |
| #112122257 | 8/24/2004 | CITY NATIONAL BANK | | ($36.75) | 07/01/04-07/31/04 Acct. Analysis Fee | KEITH |
| #112122257 | 9/21/2004 | CITY NATIONAL BANK | | ($35.55) | Account Analysis Charge 08/01/04-08/31/04 | KEITH |
| #112122257 | 10/20/2004 | CITY NATIONAL BANK | | ($34.95) | 09/01/04-09/30/04 | KEITH |
| #112122257 | 11/23/2004 | CITY NATIONAL BANK | | ($33.80) | | KEITH |
| #112122257 | 12/21/2004 | CITY NATIONAL BANK | | ($34.95) | Acct Analysis Charge November 2004 | KEITH |
| #112122257 | 12/28/2004 | Verizon | | ($41.43) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/28/2004 | Verizon | | ($31.78) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/20/2005 | CITY NATIONAL BANK | | ($36.15) | | KEITH |
| #112122257 | 2/7/2005 | HBO | | ($1,986.30) | Marriott Summit Watch/Sundance 2005 | KEITH |
| #112122257 | 2/24/2005 | CITY NATIONAL BANK | | ($34.95) | Acct Analysis Charge 01/05 | KEITH |
| #112122257 | 3/9/2005 | FOLGNER MANAGEMENT | $742.50 | | Music Conf. Reimbursement | KEITH |
| #112122257 | 3/22/2005 | CITY NATIONAL BANK | | ($34.55) | Acct Analysis Charge for 02/05 | KEITH |
| #112122257 | 4/20/2005 | CITY NATIONAL BANK | | ($35.95) | ACCT ANALYSIS MARCH 2005 | KEITH |
| #112122257 | 5/24/2005 | CITY NATIONAL BANK | | ($35.35) | Acct Analysis for April 2005 | KEITH |
| #112122257 | 6/21/2005 | CITY NATIONAL BANK | | ($35.35) | ACCT ANALYSIS FOR MAY 2005 | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO KEITH PRESSMAN - OTHER PAYMENTS** | | | | | | |
| #112122257 | 7/20/2005 | CITY NATIONAL BANK | | ($35.90) | JUNE 2005 | KEITH |
| #112122257 | 8/23/2005 | CITY NATIONAL BANK | | ($39.81) | Account Analysis for July 2005 | KEITH |
| #112122257 | 9/20/2005 | CITY NATIONAL BANK | | ($54.98) | Acct Analysis 08/05 | KEITH |
| #112122257 | 1/24/2006 | CITY NATIONAL BANK | | ($37.50) | Acct Analysis Charge 12/05 | KEITH |
| #112122257 | 2/22/2006 | CITY NATIONAL BANK | | ($35.90) | ACCT ANALYSIS FOR 01/06 | KEITH |
| #112122257 | 3/21/2006 | CITY NATIONAL BANK | | ($35.70) | Acct Analysis for 02/06 | KEITH |
| #112122257 | 4/20/2006 | CITY NATIONAL BANK | | ($37.90) | Acct Analysis Charge 03/06 | KEITH |
| #112122257 | 7/20/2006 | CITY NATIONAL BANK | | ($34.95) | Acct Analysis for 06/06 | KEITH |
| #112122257 | 8/18/2006 | Shelter | | ($1,830.50) | Parallel Design / Sales Receipt #14923 | KEITH |
| #112122257 | 10/24/2006 | CITY NATIONAL BANK | | ($61.22) | Account Analysis Fee Sept. 2006 | KEITH |
| #112122257 | 10/30/2006 | Craig DuBois | | ($441.84) | | KEITH |
| #112122257 | 11/21/2006 | CITY NATIONAL BANK | | ($38.80) | Account Analysis October 2006 | KEITH |
| #112122257 | 4/12/2007 | Grayson Interiors, Inc. | | ($1,175.00) | Inv. # 2792 | KEITH |
| #112122257 | 4/24/2007 | CITY NATIONAL BANK | | ($40.15) | Acct. Analysis Charge for 03/07 | KEITH |
| #112122257 | 5/22/2007 | CITY NATIONAL BANK | | ($39.55) | Acct Analysis 04/07 | KEITH |
| #112122257 | 6/20/2007 | CITY NATIONAL BANK | | ($40.40) | Acct Analysis Charge for 05/07 | KEITH |
| #112122257 | 7/24/2007 | CITY NATIONAL BANK | | ($40.15) | Acct Analysis for 06/07 | KEITH |
| #112122257 | 8/21/2007 | CITY NATIONAL BANK | | ($39.35) | Account Analysis for 07/07 | KEITH |
| #112122257 | 9/21/2007 | CITY NATIONAL BANK | | ($40.30) | Acct. Analysis 08/07 | KEITH |
| #112122257 | 10/23/2007 | CITY NATIONAL BANK | | ($40.90) | Acct. Analysis 09/07 | KEITH |
| #112828184 | 11/20/2007 | CITY NATIONAL BANK | | ($41.10) | Account Analysis Fee October 2007 | KEITH |
| #112828184 | 12/20/2007 | CITY NATIONAL BANK | | ($39.95) | Acct. Analysis - November 2007 | KEITH |
| #112828184 | 1/23/2008 | CITY NATIONAL BANK | | ($43.10) | Account Analysis 12/07 | KEITH |
| #112828184 | 2/20/2008 | CITY NATIONAL BANK | | ($41.70) | Account Analysis Jan. 2008 | KEITH |
| #112828184 | 3/20/2008 | CITY NATIONAL BANK | | ($40.25) | Account Analysis 02/08 | KEITH |
| #112828184 | 4/22/2008 | CITY NATIONAL BANK | | ($39.55) | Account Analysis / March 2008 | KEITH |
| #112828184 | 6/24/2008 | CITY NATIONAL BANK | | ($39.57) | Account Analysis / May 2008 | KEITH |
| #112828184 | 9/23/2008 | CITY NATIONAL BANK | | ($562.08) | Account Analysis / August 2008 | KEITH |
| #112828184 | 10/21/2008 | CITY NATIONAL BANK | | ($496.21) | Account Analysis / Sept. 2008 | KEITH |
| #112828184 | 11/20/2008 | CITY NATIONAL BANK | | ($533.92) | Account Analysis / Oct. 2008 | KEITH |
| #112828184 | 1/21/2009 | CITY NATIONAL BANK | | ($487.07) | Account Analysis Dec. 2008 | KEITH |
| #112828184 | 2/24/2009 | CITY NATIONAL BANK | | ($710.50) | Account Analysis Jan. 2009 | KEITH |
| #112828184 | 3/24/2009 | CITY NATIONAL BANK | | ($511.73) | Account Analysis Feb. 2009 | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## KEITH PRESSMAN RELATED TRANSACTIONS
### FBO KEITH PRESSMAN - OTHER PAYMENTS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 5/20/2009 | CITY NATIONAL BANK | | ($601.45) | Account Analysis April 2009 | KEITH |
| #12828184 | 6/23/2009 | CITY NATIONAL BANK | | ($530.82) | Account Analysis May 2009 | KEITH |
| #12828184 | 7/21/2009 | CITY NATIONAL BANK | | ($530.70) | Account Analysis June 2009 | KEITH |
| #12828184 | 8/20/2009 | CITY NATIONAL BANK | | ($511.66) | Account Analysis July 2009 | KEITH |
| #12828184 | 9/22/2009 | CITY NATIONAL BANK | | ($474.56) | Account Analysis August 2009 | KEITH |
| #12828184 | 10/20/2009 | CITY NATIONAL BANK | | ($535.49) | Acct Analysis Fees 09/09 | KEITH |
| #12828184 | 11/24/2009 | CITY NATIONAL BANK | | ($509.11) | Acct Analysis Fees 10/09 | KEITH |
| #12828184 | 12/14/2009 | Key Club/SC Club | | ($300.00) | | KEITH |
| #12828184 | 12/22/2009 | CITY NATIONAL BANK | | ($430.27) | Acct Analysis Fees 11/09 | KEITH |
| #12828184 | 1/12/2010 | Rebecca Johnson | | ($100.00) | KEP Dec. 2009 Bookkeeping | KEITH |
| #12828184 | 1/14/2010 | Time Warner Cable | | ($205.23) | Redacted Account Information | KEITH |
| #12828184 | 1/14/2010 | ANA MEJIA | | ($400.00) | Keith Pressman 12/04/09-01/01/10 | KEITH |
| #12828184 | 1/20/2010 | CITY NATIONAL BANK | | ($509.64) | Acct Analysis Fees 12/09 | KEITH |
| #12828184 | 2/8/2010 | Verizon | | ($514.31) | Phone Pay Conf. # 48343178 | KEITH |
| #12828184 | 2/8/2010 | Rebecca Johnson | | ($100.00) | KEP Jan. 2010 Bookkeeping | KEITH |
| #12828184 | 2/11/2010 | Santa Monica Water Resources Division | | ($273.19) | Redacted Account Information | KEITH |
| #12828184 | 2/23/2010 | CITY NATIONAL BANK | | ($346.60) | Acct Analysis Fees 01/10 | KEITH |
| #12828184 | 3/5/2010 | Tunnel Post | $1,500.00 | | Sale of couch and chair | KEITH |
| #12828184 | 3/9/2010 | SAMUEL CAMPOS | | ($150.00) | Keith Pressman / Dec. 2009 | KEITH |
| #12828184 | 3/10/2010 | ANA MEJIA | | ($400.00) | Keith Pressman 01/01/10-01/29/10 | KEITH |
| #12828184 | 3/17/2010 | Rebecca Johnson | | ($100.00) | February 2010 Bookkeeping | KEITH |
| #12828184 | 3/23/2010 | CITY NATIONAL BANK | | ($342.73) | Acct Analysis Fees 02/10 | KEITH |
| #12828184 | 3/29/2010 | Verizon | | ($246.32) | Redacted Account Information | KEITH |
| #12828184 | 4/1/2010 | ANA MEJIA | | ($400.00) | Keith Pressman 01/29/10-02/26/10 | KEITH |
| #12828184 | 4/1/2010 | Santa Monica Water Resources Division | | ($355.36) | Redacted Account Information | JERROLD |
| #12828184 | 4/5/2010 | Rebecca Johnson | | ($100.00) | March 2010 Bookkeeping | KEITH |
| #12828184 | 4/5/2010 | ANA MEJIA | | ($400.00) | Keith Pressman 02/26/10-03/26/10 | KEITH |
| #12828184 | 4/20/2010 | CITY NATIONAL BANK | | ($380.21) | Acct Analysis Fees 03/10 | KEITH |
| #12828184 | 5/5/2010 | Rebecca Johnson | | ($100.00) | April 2010 Bookkeeping | KEITH |
| #12828184 | 5/5/2010 | ANA MEJIA | | ($400.00) | Keith Pressman 03/26/10-04/23/10 | KEITH |
| #12828184 | 5/20/2010 | CITY NATIONAL BANK | | ($324.50) | Acct Analysis Fees 04/10 | KEITH |
| #12828184 | 6/3/2010 | ANA MEJIA | | ($400.00) | Keith Pressman 04/23/10-05/21/10 | KEITH |
| #12828184 | 6/4/2010 | Rebecca Johnson | | ($100.00) | Bookkeeping May 2010 | KEITH |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **KEITH PRESSMAN RELATED TRANSACTIONS** | | | | | | |
| **FBO KEITH PRESSMAN - OTHER PAYMENTS** | | | | | | |
| #112828184 | 6/10/2010 | Verizon | | ($90.87) | Redacted Account Information | KEITH |
| #112828184 | 6/14/2010 | Southern California Edison | | ($85.62) | Redacted Account Information | KEITH |
| #112828184 | 6/16/2010 | Rebecca Johnson | | ($50.00) | 1/2 June 2010 Bookkeeping | KEITH |
| #112828184 | 6/17/2010 | EPD Investment Leasing Co. | | ($40,000.00) | Funds Transfer | KEITH |
| | | **Total** | **$2,242.50** | **($62,210.51)** | | |
| **FBO KEITH PRESSMAN - TAX PAYMENTS** | | | | | | |
| #112122257 | 10/21/2005 | Franchise Tax Board | | ($8,000.00) | Redacted Account Information | KEITH |
| #112122257 | 6/26/2007 | United States Treasury | | ($5,621.94) | Redacted Account Information | KEITH |
| #112122257 | 6/28/2007 | Department of the Treasury | | ($140.31) | Redacted Account Information | KEITH |
| | | **Total** | **$0.00** | **($13,762.25)** | | |
| | | **KEITH PRESSMAN RELATED TRANSACTIONS Total** | $4,792,352.50 | ($7,019,348.50) | | |
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112018034 | 12/8/2003 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,331.06) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112018034 | 12/8/2003 | Health Net | | ($1,515.48) | GROUPS ID# 81976A | ACCOUNTS PAYABLE |
| #112018034 | 12/12/2003 | CITY NATIONAL BANK | | ($16,997.10) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($1,829.81) | Payroll | MANAGEMENT |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($837.55) | Payroll | CLERICAL |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($949.67) | Payroll | CLERICAL |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($515.92) | ER | SSMD |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($515.92) | EE | SSMD |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($580.47) | FOR P/E 12/15/03 | FEDERAL |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($970.71) | Payroll | CLERICAL |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($120.68) | EE | SSMD |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | $50.00 | cherri bell payment | CHERRI BELL |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($1,724.39) | Payroll | MANAGEMENT |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($74.88) | FOR P/E 12/15/03 | SUI |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($166.46) | STATE | STATE |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($120.66) | ER | SSMD |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | ($550.68) | Payroll | CLERICAL |
| #112018034 | 12/15/2003 | ADP PAYROLL INC | | $43.40 | dental deductions | GROUP MEDICAL |
| #112122257 | 12/18/2003 | ADP PAYROLL INC | | ($590.25) | | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12i018034 | 12/22/2003 | ADP PAYROLL INC | | ($25.50) | ADJUSTMENT FOR 3RD QTR TAXES | SUI |
| #12i018034 | 12/22/2003 | ADP PAYROLL INC | | ($6.00) | ADJUSTMENT FOR 3RD QTR TAXES | FICA |
| #12i018034 | 12/23/2003 | CITY NATIONAL BANK | $238.29 | | FOR FEES THROUGH 11/30/03 | BANK INTEREST/SEI |
| #12i018034 | 12/23/2003 | CITY NATIONAL BANK | | $5.70 | FOR FEES THROUGH 11/30/03 | Account Analysis |
| #12i018034 | 12/23/2003 | CITY NATIONAL BANK | | ($694.40) | FOR FEES THROUGH 11/30/03 | Account Analysis |
| #12122257 | 12/30/2003 | Ruben Moreno | | ($500.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/30/2003 | Ruben Moreno | | ($166.52) | CELL PHONE REIMBURSEMENT | CELLULAR |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($902.93) | PAYROLL 12/16-12/31/03 | CLERICAL |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($67.18) | TAXES PE 12/31/03 | SUI |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($99.19) | TAXES PE 12/31/03 | SUI |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($285.52) | TAXES PE 12/31/03 | SUI |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($172.56) | STATE | STATE |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($121.65) | EE | SSMD |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($121.77) | ER | SSMD |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($520.65) | EE | SSMD |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($520.66) | ER | SSMD |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($991.69) | TAXES PE 12/31/03 | FICA |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($1,721.32) | PAYROLL 12/16-12/31/03 | MANAGEMENT |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($1,826.18) | PAYROLL 12/16-12/31/03 | MANAGEMENT |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | $43.40 | dential deductions | GROUP MEDICAL |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($1,101.83) | PAYROLL 12/16-12/31/03 | CLERICAL |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($314.15) | PAYROLL 12/16-12/31/03 | CLERICAL |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | ($1,025.52) | PAYROLL 12/16-12/31/03 | CLERICAL |
| #12i018034 | 12/31/2003 | ADP PAYROLL INC | | $50.00 | cherri bell payment | CHERRI BELL |
| #12122257 | 12/31/2003 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,331.06) | BILL REF# 10102769 | ACCOUNTS PAYABLE |
| #12122257 | 12/31/2003 | Ken Warren | | ($780.27) | | ACCOUNTS PAYABLE |
| #12122257 | 12/31/2003 | JOHN JACKSON | | ($100.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 1/2/2004 | Delta Dental | | ($104.10) | group# 2506-2161 | ACCOUNTS PAYABLE |
| #12122257 | 1/2/2004 | LUIS DE VEGA | | ($50.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 1/2/2004 | PUBLIC STORAGE | | ($220.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 1/2/2004 | ADP PAYROLL INC | | ($49.00) | INV# 570330 | ACCOUNTS PAYABLE |
| #12122257 | 1/2/2004 | EUGENIA BLAKER | | ($100.00) | | JERROLD |
| #12122257 | 1/2/2004 | ROXANA GODOY | | ($100.00) | HAPPY HOLIDAYS | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 1/5/2004 | Health Net | | ($1,515.48) | GROUP# 81976A | ACCOUNTS PAYABLE |
| #112018034 | 1/7/2004 | SANTA CRUZ COUNTY TAX COLLECTOR | | ($2,430.68) | PAR# 004-258-02 BILL# 03-1-00 | ACCOUNTS PAYABLE |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($1,721.32) | PAYROLL 01/1/04-01/15/04 | MANAGEMENT |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($597.69) | TAXES PE 1/15/04 | FICA |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | $43.40 | dental deductions | GROUP MEDICAL |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($67.49) | TAXES PE 1/15/04 | SUI |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($99.55) | TAXES PE 1/15/04 | SUI |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($371.18) | TAXES PE 1/15/04 | SUI |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($163.34) | STATE | STATE |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($122.32) | ER | SSMD |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($122.34) | EE | SSMD |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($523.03) | EE | SSMD |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($1,826.17) | PAYROLL 01/1/04-01/15/04 | MANAGEMENT |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($621.13) | PAYROLL 01/1/04-01/15/04 | CLERICAL |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($835.52) | PAYROLL 01/1/04-01/15/04 | CLERICAL |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($947.18) | PAYROLL 01/1/04-01/15/04 | CLERICAL |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($978.70) | PAYROLL 01/1/04-01/15/04 | CLERICAL |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | $50.00 | cherri bell payment | CHERRI BELL |
| #112018034 | 1/15/2004 | ADP PAYROLL INC | | ($523.03) | ER | SSMD |
| #112122257 | 1/15/2004 | Now Legal Services | | ($156.00) | inv# A30751 acct# 1294 | ACCOUNTS PAYABLE |
| #112122257 | 1/20/2004 | CHERRI BELL | | ($500.00) | HAPPY HOLIDAYS | JERROLD |
| #112018034 | 1/21/2004 | CITY NATIONAL BANK | | ($783.11) | for 12/31/03 anaylsis fees | Account Analysis |
| #112018034 | 1/21/2004 | CITY NATIONAL BANK | $234.78 | | for 12/31/03 anaylsis fees | BANK INTEREST/SEI |
| #112122257 | 1/26/2004 | SAN FRANCISCO DPT | | ($35.00) | CIT# 603650375 | ACCOUNTS PAYABLE |
| #112122257 | 1/26/2004 | ADP PAYROLL INC | | ($83.98) | 156 | FEDERAL |
| #112122257 | 1/27/2004 | ADP PAYROLL INC | | ($49.00) | | ACCOUNTS PAYABLE |
| #112122257 | 2/2/2004 | ADP PAYROLL INC | | ($510.32) | ER | SSMD |
| #112122257 | 2/2/2004 | ADP PAYROLL INC | | ($946.98) | | CLERICAL |
| #112122257 | 2/2/2004 | ADP PAYROLL INC | | ($637.89) | | CLERICAL |
| #112122257 | 2/2/2004 | ADP PAYROLL INC | | ($852.40) | | CLERICAL |
| #112122257 | 2/2/2004 | ADP PAYROLL INC | | ($800.90) | | CLERICAL |
| #112122257 | 2/2/2004 | ADP PAYROLL INC | | ($1,721.32) | | CLERICAL |
| #112122257 | 2/2/2004 | ADP PAYROLL INC | | ($566.93) | P/E 1/30/04 | FEDERAL |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/2/2004 | ADP PAYROLL INC | | | $43.40 | GROUP MEDICAL |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | | | $50.00 | CHERRI BELL |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | EE | | ($510.32) | SSMD |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | ER | | ($119.35) | SSMD |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | EE | | ($119.34) | SSMD |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | P/E 1/3/004 | | ($97.13) | SUI |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | P/E 1/3/004 | | ($151.53) | STATE |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | P/E 1/3/004 | | ($65.85) | SUI |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | P/E 1/3/004 | | ($362.16) | SUI |
| #12122257 | 2/2/2004 | ADP PAYROLL INC | | | ($1,826.18) | MANAGEMENT |
| #12122257 | 2/2/2004 | Delta Dental | group# 2906-2161 | | ($104.10) | ACCOUNTS PAYABLE |
| #12122257 | 2/2/2004 | BAY CITIES DELI | PLUSH MEETING | | ($145.20) | MEALS |
| #12122257 | 2/3/2004 | PUBLIC STORAGE | Redacted Account Information | | ($220.00) | ACCOUNTS PAYABLE |
| #12122257 | 2/3/2004 | ROXANA GODOY | To replace direct deposit reversal | | ($1,245.00) | CLERICAL |
| #12122257 | 2/3/2004 | ROXANA GODOY | Dental | | $8.68 | GROUP MEDICAL |
| #12122257 | 2/3/2004 | ROXANA GODOY | Reversal Fee | | $10.00 | PAYROLL SERVICE EXPENSE |
| #12122257 | 2/3/2004 | ROXANA GODOY | To replace direct deposit reversal | | $77.19 | SSMD |
| #12122257 | 2/3/2004 | ROXANA GODOY | medicare | | $18.05 | SSMD |
| #12122257 | 2/3/2004 | ROXANA GODOY | To replace direct deposit reversal | | $30.76 | STATE |
| #12122257 | 2/3/2004 | ROXANA GODOY | To replace direct deposit reversal | | $14.69 | SUI |
| #12122257 | 2/3/2004 | ADP PAYROLL INC | roxana godoy direct deposit reversal | | $843.72 | CLERICAL |
| #12122257 | 2/3/2004 | ROXANA GODOY | To replace direct deposit reversal | | $136.13 | FEDERAL |
| #12122257 | 2/9/2004 | Health Net | group ID 81976A | | ($1,895.96) | ACCOUNTS PAYABLE |
| #12122257 | 2/11/2004 | PACIFICARE LIFE AND HEALTH INSURAN | Redacted Account Information | | ($1,666.01) | ACCOUNTS PAYABLE |
| #12122257 | 2/18/2004 | Countrywide | DO NOT CHARGE INVESTORS ACCT FOR THIS | | ($15.00) | Penalty/Late Charges |
| #12122257 | 2/18/2004 | Countrywide | DO NOT CHARGE THE PHONE FEE TO INVESTORS ACCT | | ($15.00) | Penalty/Late Charges |
| #12122257 | 2/19/2004 | Mortgage JIT | do not charge to investor's acct | | ($19.00) | Penalty/Late Charges |
| #12122257 | 2/23/2004 | ADP PAYROLL INC | | | $43.40 | GROUP MEDICAL |
| #12122257 | 2/23/2004 | ADP PAYROLL INC | P/E 2/15/04 | | ($227.59) | SUI |
| #12122257 | 2/23/2004 | ADP PAYROLL INC | P/E 2/15/04 | | ($95.45) | SUI |
| #12122257 | 2/23/2004 | ADP PAYROLL INC | | | $50.00 | CHERRI BELL |
| #12122257 | 2/23/2004 | ADP PAYROLL INC | | | ($455.85) | CLERICAL |
| #12122257 | 2/23/2004 | ADP PAYROLL INC | medicare | | ($41.38) | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($197.45) | P/E 2/15/04 | STATE |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($913.80) | | CLERICAL |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($501.53) | ER | SSMD |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($742.34) | P/E 2/15/04 | FEDERAL |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($936.60) | | CLERICAL |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($766.25) | | CLERICAL |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($117.29) | ER | SSMD |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($1,650.44) | | CLERICAL |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($1,712.16) | | MANAGEMENT |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($117.29) | EE | SSMD |
| #112122257 | 2/23/2004 | ADP PAYROLL INC | | ($501.54) | EE | SSMD |
| #112122257 | 2/24/2004 | CITY NATIONAL BANK | $189.56 | | FOR 1/31/04 | BANK INTEREST/SEI |
| #112122257 | 2/24/2004 | CITY NATIONAL BANK | | ($526.68) | FOR 1/31/04 | Account Analysis |
| #112122257 | 2/25/2004 | ADP PAYROLL INC | | ($49.00) | INV# 670102 | ACCOUNTS PAYABLE |
| #112122257 | 3/1/2004 | METROPOLITAN NEWS CO. | | ($50.00) | DBA WORCESTER PARK LEASING | DUES & SUBSCRIPTIONS |
| #112122257 | 3/1/2004 | METROPOLITAN NEWS CO. | | ($50.00) | DBA SOUTH BEDDINGTON LEASING | DUES & SUBSCRIPTIONS |
| #112122257 | 3/1/2004 | METROPOLITAN NEWS CO. | | ($50.00) | DBA GOLDERS GREEN LEASING | DUES & SUBSCRIPTIONS |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | $43.40 | | GROUP MEDICAL |
| #112122257 | 3/1/2004 | METROPOLITAN NEWS CO. | | ($50.00) | DBA SEVEN KINGS LEASING | DUES & SUBSCRIPTIONS |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($186.56) | P/E 02/28/04 | SUI |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($867.81) | | CLERICAL |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | $50.00 | | CHERRI BELL |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($122.80) | EE | SSMD |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($168.89) | P/E 02/28/04 | STATE |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($525.09) | ER | SSMD |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($1,042.48) | | CLERICAL |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($33.92) | medicare | SUI |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($683.71) | P/E 02/28/04 | FEDERAL |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($99.93) | P/E 02/28/04 | SUI |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($829.60) | | CLERICAL |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($525.09) | EE | SSMD |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($766.26) | | CLERICAL |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($1,650.42) | | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($1,712.18) | | MANAGEMENT |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($49.00) | INV# 694017 | ACCOUNTS PAYABLE |
| #112122257 | 3/1/2004 | ADP PAYROLL INC | | ($122.80) | ER | SSMD |
| #112122257 | 3/4/2004 | LOS ANGELES COUNTY CLERK | | ($10.00) | DBA WORCESTER PARK LEASING | DUES & SUBSCRIPTIONS |
| #112122257 | 3/4/2004 | ROXANA GODOY | | $11.92 | | FEDERAL |
| #112122257 | 3/4/2004 | ROXANA GODOY | | $9.92 | | SUI |
| #112122257 | 3/4/2004 | ROXANA GODOY | | $12.18 | medicare | SSMD |
| #112122257 | 3/4/2004 | ROXANA GODOY | | $8.68 | Dental | GROUP MEDICAL |
| #112122257 | 3/4/2004 | ROXANA GODOY | | $52.08 | | SSMD |
| #112122257 | 3/4/2004 | LOS ANGELES COUNTY CLERK | | ($10.00) | FILING FEE DBA SEVEN THINGS LEASING | DUES & SUBSCRIPTIONS |
| #112122257 | 3/4/2004 | ROXANA GODOY | | ($840.00) | | CLERICAL |
| #112122257 | 3/4/2004 | LOS ANGELES COUNTY CLERK | | ($10.00) | TYRONE LONDON | DUES & SUBSCRIPTIONS |
| #112122257 | 3/4/2004 | LOS ANGELES COUNTY CLERK | | ($10.00) | FILING FEE GOLDERS GREEN LEASING | DUES & SUBSCRIPTIONS |
| #112122257 | 3/8/2004 | PUBLIC STORAGE | | ($220.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/9/2004 | ADP PAYROLL INC | | ($85.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/10/2004 | NATIONAL NOTARY ASSOCIATION | | ($69.00) | SOURCE CODE# A22398 | ACCOUNTS PAYABLE |
| #112122257 | 3/12/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/12/2004 | Delta Dental | | ($104.10) | group# 2506-2161 | ACCOUNTS PAYABLE |
| #112122257 | 3/12/2004 | Ruben Moreno | | ($212.45) | PHONE SERVICE FOR LAS VEGAS | CELLULAR |
| #112122257 | 3/15/2004 | Health Net | | ($2,044.25) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | $34.72 | 3/1-15/04 | GROUP MEDICAL |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($90.67) | P/E 3/15/04 | SUI |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($151.98) | P/E 3/15/04 | SUI |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($184.62) | P/E 3/15/04 | STATE |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($111.41) | ER | SSMD |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($476.37) | ER | SSMD |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($27.63) | P/E 3/15/04 | SUI |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($476.36) | EE | SSMD |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | $1,653.49 | to refund voided check | EMPLOYEE ADVANCES |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($1,712.18) | 3/1-15/04 | MANAGEMENT |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($111.42) | EE | SSMD |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($696.56) | P/E 3/15/04 | FEDERAL |
| #112122257 | 3/16/2004 | ADP PAYROLL INC | | ($819.76) | 3/1-15/04 | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/16/2004 | ADP PAYROLL INC | 3/1-15/04 | | ($994.35) | CLERICAL |
| #12122257 | 3/16/2004 | ADP PAYROLL INC | 3/1-15/04 | | ($946.98) | CLERICAL |
| #12122257 | 3/16/2004 | ADP PAYROLL INC | 3/1-15/04 | | $50.00 | CHERRI BELL |
| #12122257 | 3/16/2004 | DMV | LIC#4EUR675 | | ($345.00) | ACCOUNTS PAYABLE |
| #12122257 | 3/16/2004 | DMV | LIC#4EUR675 | | ($215.00) | ACCOUNTS PAYABLE |
| #12122257 | 3/16/2004 | ADP PAYROLL INC | 3/1-15/04 | | ($1,650.43) | MANAGEMENT |
| #12122257 | 3/19/2004 | Rick Fall | Per Request | | ($2,000.00) | JERROLD |
| #12122257 | 3/19/2004 | RON YOUNG | Per Request | | ($2,500.00) | JERROLD |
| #12122257 | 3/22/2004 | CHERRI BELL | GROSS 2145.83 | | ($1,767.49) | EMPLOYEE ADVANCES |
| #12122257 | 3/23/2004 | CITY NATIONAL BANK | FOR 2/29/04 | | ($506.90) | Account Analysis |
| #12122257 | 3/24/2004 | CITY NATIONAL BANK | FOR 2/29/04 | $107.99 | | BANK INTEREST/SEI |
| #12122257 | 3/30/2004 | Delta Dental | group# 2506-2161 | | ($59.00) | ACCOUNTS PAYABLE |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | ($104.10) | ACCOUNTS PAYABLE |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | P/E 3/15/04 | | ($1,025.52) | CLERICAL |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | P/E 3/15/04 | | ($104.38) | SUI |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | P/E 3/15/04 | | ($179.03) | SUI |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | ($32.55) | SUI |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | $52.08 | GROUP MEDICAL |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | ER | | ($128.23) | SSMD |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | EE | | ($128.23) | SSMD |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | $50.00 | CHERRI BELL |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | ($890.70) | CLERICAL |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | ER | | ($548.31) | SSMD |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | ($17.36) | GROUP MEDICAL |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | P/E 3/15/04 | | ($570.42) | FEDERAL |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | EE | | ($548.32) | SSMD |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | ($1,650.43) | MANAGEMENT |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | ($1,826.16) | MANAGEMENT |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | 3/16-31/04 | | ($1,057.44) | CLERICAL |
| #12122257 | 3/31/2004 | ADP PAYROLL INC | P/E 3/15/04 | | ($165.59) | STATE |
| #12122257 | 4/2/2004 | PUBLIC STORAGE | SPACE# 1C074 | | ($220.00) | ACCOUNTS PAYABLE |
| #12122257 | 4/2/2004 | ADP PAYROLL INC | Redacted Account Information | | ($49.00) | ACCOUNTS PAYABLE |
| #12122257 | 4/7/2004 | SANTA CRUZ COUNTY TAX COLLECTOR | PAR# 004-258-02 BILL# 03-1-00 | | ($2,430.68) | ACCOUNTS PAYABLE |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 4/8/2004 | SECRETARY OF STATE | | ($25.00) | DOMESTIC STOCK FILING FEE FOR TP TECHNOLOGIES | TAXES & LICENSES |
| #112122257 | 4/8/2004 | SECRETARY OF STATE | | ($25.00) | DOMESTIC STOCK FILING FEE FOR POINT TO POINT TRAVEL CEN | TAXES & LICENSES |
| #112122257 | 4/8/2004 | SECRETARY OF STATE | | ($25.00) | DOMESTIC STOCK FILING FEE BROADWAY ENTERTAINMENT MAR | TAXES & LICENSES |
| #112122257 | 4/12/2004 | Rick Fall | | ($2,000.00) | $2,000 INSTALLMENT | JERROLD |
| #112122257 | 4/12/2004 | RON YOUNG | | ($2,500.00) | $2,500 INSTALLMENT | JERROLD |
| #112122257 | 4/12/2004 | Health Net | | ($2,066.03) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 4/13/2004 | CHERRI BELL | $3,000.00 | | Deposit | CHERRI BELL |
| #112122257 | 4/13/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/14/2004 | ADP PAYROLL INC | | ($49.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($109.64) | ER | SSMD |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($89.21) | P/E 4/15/04 | STATE |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($109.64) | EE | SSMD |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($581.36) | P/E 4/15/04 | FEDERAL |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | $43.40 | 4/1/04-4/15/04 | GROUP MEDICAL |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($994.36) | 4/1/04-4/15/04 | CLERICAL |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($946.98) | 4/1/04-4/15/04 | CLERICAL |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($468.79) | ER | SSMD |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($1,650.42) | 4/1/04-4/15/04 | MANAGEMENT |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | $50.00 | 4/1/04-4/15/04 | CHERRI BELL |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($468.79) | EE | SSMD |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($1,826.18) | 4/1/04-4/15/04 | MANAGEMENT |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($731.62) | 4/1/04-4/15/04 | CLERICAL |
| #112122257 | 4/15/2004 | ADP PAYROLL INC | | ($162.61) | P/E 4/15/04 | SUI |
| #112122257 | 4/16/2004 | Ruben Moreno | | ($148.16) | CELL PHONE REIMBURSEMENT | CELLULAR |
| #112122257 | 4/19/2004 | CHERRI BELL | | ($3,000.00) | | CHERRI BELL |
| #112122257 | 4/20/2004 | CITY NATIONAL BANK | | ($602.95) | FOR 3/31/04 | Account Analysis |
| #112122257 | 4/20/2004 | CITY NATIONAL BANK | $174.79 | | FOR 3/31/04 | BANK INTEREST/SEI |
| #112122257 | 4/26/2004 | PUBLIC STORAGE | | ($220.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/27/2004 | Delta Dental | | ($104.10) | empl# 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 4/29/2004 | DMV | | ($428.00) | LIC#4EUP675 | ACCOUNTS PAYABLE |
| #112122257 | 4/29/2004 | RINCON CATERING, INC. | | ($4,402.88) | per 11/27/03 inv# Jerry | JERROLD |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($507.47) | EE | SSMD |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($177.05) | P/E 4/30/04 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($96.58) | P/E 4/30/04 | STATE |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | $43.40 | 4/16-4/30/04 | GROUP MEDICAL |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($835.53) | 4/16-4/30/04 | CLERICAL |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($651.60) | P/E 4/30/04 | FEDERAL |
| #112122257 | 5/3/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | INV# C1000569097 | ACCOUNTS PAYABLE |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($994.35) | 4/16-4/30/04 | CLERICAL |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($946.98) | 4/16-4/30/04 | CLERICAL |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($380.30) | 4/16-4/30/04 | CLERICAL |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($118.68) | ER | SSMD |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($118.69) | EE | SSMD |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($507.48) | ER | SSMD |
| #112122257 | 5/3/2004 | CA OFFICE SYSTEMS | | ($125.00) | CUST# 34517111 INV# 142334 | ACCOUNTS PAYABLE |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($1,650.44) | 4/16-4/30/04 | MANAGEMENT |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | $50.00 | 4/16-4/30/04 | CHERRI BELL |
| #112122257 | 5/3/2004 | ADP PAYROLL INC | | ($1,826.18) | 4/16-4/30/04 | MANAGEMENT |
| #112122257 | 5/3/2004 | Health Net | | ($2,345.75) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 5/5/2004 | ADP PAYROLL INC | | ($69.00) | | ACCOUNTS PAYABLE |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | $34.72 | 05/1-15/2004 | GROUP MEDICAL |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($101.18) | EE | SSMD |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($1,826.17) | 05/1-15/2004 | MANAGEMENT |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | $50.00 | 05/1-15/2004 | CHERRI BELL |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($913.80) | 05/1-15/2004 | CLERICAL |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($101.18) | ER | SSMD |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($4.39) | P/E 5/15/04 | SUI |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($432.63) | EE | SSMD |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($466.01) | 05/1-15/2004 | CLERICAL |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($1,650.44) | 05/1-15/2004 | CLERICAL |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($82.33) | P/E 5/15/04 | SUI |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($867.81) | 05/1-15/2004 | CLERICAL |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($495.21) | P/E 5/15/04 | FEDERAL |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($24.14) | P/E 5/15/04 | SUI |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($432.63) | ER | SSMD |
| #112122257 | 5/14/2004 | ADP PAYROLL INC | | ($142.25) | P/E 5/15/04 | STATE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/18/2004 | FIREMAN'S FUND INSURANCE | | ($1,196.74) | POL# N2K-035O-68-45 | ACCOUNTS PAYABLE |
| #112122257 | 5/19/2004 | Wells Fargo | | ($260.47) | Redacted Account Information | Penalty/Late Charges |
| #112122257 | 5/19/2004 | NATIONAL NOTARY ASSOCIATION | | ($65.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/20/2004 | CITY NATIONAL BANK | | ($180.85) | FOR PERIOD ENDING 4/30/04 | Account Analysis |
| #112122257 | 5/20/2004 | CITY NATIONAL BANK | $228.31 | | FOR PERIOD ENDING 4/30/04 | BANK INTEREST/SEI |
| #112122257 | 5/20/2004 | CITY NATIONAL BANK | | ($487.80) | FOR PERIOD ENDING 4/30/04 | Account Analysis |
| #112122257 | 5/24/2004 | CHERRI BELL | | ($2,000.00) | remainder of 2004 | JERROLD |
| #112122257 | 5/24/2004 | Ruben Moreno | | ($169.91) | Invoice # 1856017688 | CELLULAR |
| #112122257 | 5/24/2004 | ADP PAYROLL INC | | ($49.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/24/2004 | Delta Dental | | ($104.10) | Group # 2506-2161  Empl. # 5J89   Coverage for 06/01/04-06/30/04 | ACCOUNTS PAYABLE |
| #112122257 | 5/24/2004 | ADP PAYROLL INC | | ($49.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/28/2004 | IMG Center | $553.90 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($488.64) | EE | SSMD |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | $34.72 | | GROUP MEDICAL |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($629.36) | P/E 5/31/04 | FEDERAL |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($1,650.42) | 05/15-31/2004 PAYROLL | CLERICAL |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($994.35) | 05/15-31/2004 PAYROLL | CLERICAL |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($488.63) | ER | SSMD |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($946.98) | 05/15-31/2004 PAYROLL | CLERICAL |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | $50.00 | 05/15-31/2004 PAYROLL | CHERRI BELL |
| #112122257 | 6/1/2004 | PUBLIC STORAGE | | ($220.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($959.06) | 05/15-31/2004 PAYROLL | CLERICAL |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($114.28) | ER | SSMD |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($178.91) | P/E 5/31/04 | STATE |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($93.01) | P/E 5/31/04 | SUI |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($54.21) | P/E 5/31/04 | SUI |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($9.86) | P/E 5/31/04 | SUI |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($114.27) | EE | SSMD |
| #112122257 | 6/1/2004 | ADP PAYROLL INC | | ($1,826.17) | 05/15-31/2004 PAYROLL | MANAGEMENT |
| #112122257 | 6/9/2004 | Health Net | | ($1,786.31) | Group ID: 81976A  June 2004  Coverage | ACCOUNTS PAYABLE |
| #112122257 | 6/10/2004 | Prematic Service Corp. | | ($175.92) | Coverage for 06/21/04 - 07/20/04 -- Acct. # J531064 | ACCOUNTS PAYABLE |
| #112122257 | 6/11/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112018034 | 6/14/2004 | City National Securities | $825.08 | | City National Securities: CNI Gov't Money | CNB SEI ACCOUNT Acct#BHS033235 |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/14/2004 | ADP PAYROLL INC | | ($49.00) | Invoice # 925377 | ACCOUNTS PAYABLE |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($829.60) | 06/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | $50.00 | 06/1-15/2004 PAYROLL | CHERRI BELL |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($468.93) | EE | SSMD |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($468.94) | ER | SSMD |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($109.67) | ER | SSMD |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($159.85) | ER | STATE |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($9.23) | P/E 6/15/04 | SUI |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($50.79) | P/E 6/15/04 | SUI |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($89.24) | P/E 6/15/04 | SUI |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($946.98) | 06/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($109.67) | EE | SSMD |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($578.05) | P/E 6/15/04 | FEDERAL |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | $34.72 | 06/1-15/2004 PAYROLL | GROUP MEDICAL |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($1,826.18) | 06/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($904.53) | 06/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 6/15/2004 | ADP PAYROLL INC | | ($1,650.44) | 06/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 6/17/2004 | CALIFORNIA OFFICE SYSTEMS, INC. | | ($214.59) | Invoice # 147011 | ACCOUNTS PAYABLE |
| #12122257 | 6/17/2004 | FIREMAN'S FUND INSURANCE | | ($353.52) | 05/27/04 Invoice Policy # | ACCOUNTS PAYABLE |
| #12122257 | 6/22/2004 | CITY NATIONAL BANK | | ($547.10) | | BANK INTEREST/SEI |
| #12122257 | 6/22/2004 | CITY NATIONAL BANK | | $0.42 | | Account Analysis |
| #12122257 | 6/23/2004 | CITY NATIONAL BANK | | ($20.00) | fee for annual officers list | Account Analysis |
| #12122257 | 6/23/2004 | SECRETARY OF STATE | | ($75.53) | Invoice # 1862848682 | TAXES & LICENSES |
| #12122257 | 6/25/2004 | Ruben Moreno | | ($49.00) | Redacted Account Information | CELLULAR |
| #12122257 | 6/25/2004 | ADP PAYROLL INC | | ($7,000.00) | Per Request | ACCOUNTS PAYABLE |
| #12122257 | 6/28/2004 | CASH | $190.86 | | | JERROLD |
| #12122257 | 6/30/2004 | PUBLIC STORAGE | | ($242.00) | 07/01/04-07/31/04 Acct. # | ACCOUNTS PAYABLE |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($45.58) | 06/16-30/2004 PAYROLL | CLERICAL |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($581.07) | P/E 6/30/04 | FEDERAL |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | $50.00 | 06/16-30/2004 PAYROLL | CHERRI BELL |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($80.81) | P/E 6/30/04 | SUI |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($970.94) | 06/16-30/2004 PAYROLL | CLERICAL |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($99.31) | EE | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($54.95) | P/E 6/30/04 | SUI |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($9.99) | P/E 6/30/04 | SUI |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($174.87) | P/E 6/30/04 | STATE |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($99.30) | ER | SSMD |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($1,650.44) | 06/16-30/2004 PAYROLL | CLERICAL |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($424.58) | ER | SSMD |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($424.58) | EE | SSMD |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($1,826.16) | 06/16-30/2004 PAYROLL | MANAGEMENT |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | $34.72 | 06/16-30/2004 PAYROLL | GROUP MEDICAL |
| #12122257 | 6/30/2004 | ADP PAYROLL INC | | ($994.35) | 06/16-30/2004 PAYROLL | CLERICAL |
| #12018034 | 7/1/2004 | CITY NATIONAL BANK | $0.11 | | Deposit | CNB SEI ACCOUNT Acct#BHS033235 |
| #12122257 | 7/7/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 7/7/2004 | Delta Dental | | ($69.40) | 07/04/04-07/31/04 Coverage Month -- Group # 2506-2161 -- Empl. # 5J | ACCOUNTS PAYABLE |
| #12122257 | 7/9/2004 | Health Net | | ($1,183.31) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #12122257 | 7/14/2004 | ADP PAYROLL INC | | ($51.86) | Inv# 992853 | ACCOUNTS PAYABLE |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($50.69) | P/E 7/15/04 | SUI |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($79.07) | P/E 7/15/04 | SUI |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($9.22) | P/E 7/15/04 | SUI |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($169.05) | P/E 7/15/04 | STATE |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($97.17) | ER | SSMD |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($97.16) | EE | SSMD |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($415.47) | ER | SSMD |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($415.48) | EE | SSMD |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($1,826.18) | 07/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | $26.04 | 07/1-15/2004 PAYROLL | GROUP MEDICAL |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($568.53) | P/E 7/15/04 | FEDERAL |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($902.92) | 07/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | $50.00 | 07/1-15/2004 PAYROLL | CHERRI BELL |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($1,650.42) | 07/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 7/15/2004 | ADP PAYROLL INC | | ($994.36) | 07/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 7/19/2004 | FIREMAN'S FUND INSURANCE | | ($353.52) | 05/16/04 - 05/16/05 Policy # N2K | ACCOUNTS PAYABLE |
| #12122257 | 7/20/2004 | CITY NATIONAL BANK | $154.53 | | | BANK INTEREST/SEI |
| #12122257 | 7/20/2004 | CITY NATIONAL BANK | | $8.27 | | Account Analysis |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/20/2004 | CITY NATIONAL BANK | | ($649.93) | | Account Analysis |
| #12122257 | 7/22/2004 | LA COUNTY TAX ASSESSOR | Redacted Account Information | ($193.01) | | ACCOUNTS PAYABLE |
| #12122257 | 7/30/2004 | ADP PAYROLL INC | Inv # 019609 | ($51.86) | | ACCOUNTS PAYABLE |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | EE | ($99.93) | | SSMD |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | 07/1-15/2004 PAYROLL | ($994.35) | | CLERICAL |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | 07/1-15/2004 PAYROLL | ($1,036.17) | | CLERICAL |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | P/E 7/30/04 | ($595.01) | | FEDERAL |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | 07/1-15/2004 PAYROLL | $26.04 | | GROUP MEDICAL |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | 07/1-15/2004 PAYROLL | ($1,826.17) | | MANAGEMENT |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | 07/1-15/2004 PAYROLL | $50.00 | | CHERRI BELL |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | EE | ($427.24) | | SSMD |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | ER | ($427.25) | | SSMD |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | ER | ($99.92) | | SSMD |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | P/E 7/30/04 | ($180.45) | | STATE |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | P/E 7/30/04 | ($10.74) | | SUI |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | P/E 7/30/04 | ($59.04) | | SUI |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | P/E 7/30/04 | ($81.32) | | SUI |
| #12122257 | 8/2/2004 | ADP PAYROLL INC | 07/1-15/2004 PAYROLL | ($1,650.43) | | MANAGEMENT |
| #12122257 | 8/5/2004 | PUBLIC STORAGE | 07/11/04 SPACE # 1C074 / ACCT # | ($242.00) | | ACCOUNTS PAYABLE |
| #12122257 | 8/9/2004 | Juan Rincon | PAYROLL CHECK-TO COVER RETURNED PAYROLL CHECK | ($5.00) | | BANK CHARGES |
| #12122257 | 8/9/2004 | ADP PAYROLL INC | Inv # 037016 | ($10.00) | | ACCOUNTS PAYABLE |
| #12122257 | 8/11/2004 | Deluxe For Business | INV # 15098045 | ($676.04) | | ACCOUNTS PAYABLE |
| #12122257 | 8/12/2004 | Health Net | GROUP BILL ID#81976A | ($1,484.81) | | GROUP MEDICAL |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | P/E 8/15/04 | ($444.30) | | FEDERAL |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | 08/1-15/2004 PAYROLL | $26.04 | | GROUP MEDICAL |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | 08/1-15/2004 PAYROLL | ($1,826.18) | | MANAGEMENT |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | 08/1-15/2004 PAYROLL | ($1,650.45) | | MANAGEMENT |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | EE | ($366.46) | | SSMD |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | ER | ($366.46) | | SSMD |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | 08/1-15/2004 PAYROLL | ($853.45) | | CLERICAL |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | ER | ($85.70) | | SSMD |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | P/E 8/15/04 | ($133.11) | | STATE |
| #12122257 | 8/13/2004 | ADP PAYROLL INC | P/E 8/15/04 | ($2.58) | | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 8/13/2004 | ADP PAYROLL INC | | ($14.18) | P/E 8/15/04 | SUI |
| #112122257 | 8/13/2004 | ADP PAYROLL INC | | ($69.74) | P/E 8/15/04 | SUI |
| #112122257 | 8/13/2004 | ADP PAYROLL INC | | ($85.69) | EE | SSMD |
| #112122257 | 8/13/2004 | ADP PAYROLL INC | | ($481.29) | 08/1-15/2004 PAYROLL | CLERICAL |
| #112122257 | 8/13/2004 | ADP PAYROLL INC | | $50.00 | 08/1-15/2004 PAYROLL | CHERRI BELL |
| #112122257 | 8/16/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | Inv # C1000640499 August 2004 Coverage | ACCOUNTS PAYABLE |
| #112122257 | 8/16/2004 | ALEXANDRA A. CLARK | | ($325.50) | RECEPTION WORK 8/9-8/12/2004 | CLERICAL |
| #112122257 | 8/17/2004 | MOLLY JOHANNESSON | | ($1,000.00) | Per JSP | JERROLD |
| #112122257 | 8/18/2004 | ADP PAYROLL INC | | ($51.86) | Inv. # 058399 | ACCOUNTS PAYABLE |
| #112122257 | 8/24/2004 | ADP PAYROLL INC | | ($51.86) | Inv # 085084 | ACCOUNTS PAYABLE |
| #112122257 | 8/24/2004 | CITY NATIONAL BANK | $392.10 | | Credit 07/01/04-07/31/04 Acct. Analysis Fee | BANK INTEREST/SEI |
| #112122257 | 8/24/2004 | NATIONWIDE HEALTH PLANS | | ($2,533.91) | Coverage Period 09/01/04-02/28/05 Cert. # 000665650 | ACCOUNTS PAYABLE |
| #112122257 | 8/24/2004 | CITY NATIONAL BANK | | ($640.95) | 07/01/04-07/31/04 Acct. Analysis Fee | Account Analysis |
| #112122257 | 8/26/2004 | Delta Dental | | ($69.40) | 09/01/04-09/30/04 | ACCOUNTS PAYABLE |
| #112122257 | 8/27/2004 | CAPITOL PRESS | | ($196.86) | Inv # 12068 | ACCOUNTS PAYABLE |
| #112122257 | 8/30/2004 | Health Net | | ($1,484.81) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 8/30/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | C1000671969 Sept 2004 Coverage | ACCOUNTS PAYABLE |
| #112122257 | 8/30/2004 | RINCON CATERING, INC. | | ($7,012.06) | per 11/27/03 inv# Jerry | JERROLD |
| #112122257 | 8/31/2004 | PUBLIC STORAGE | | ($242.00) | Space #1C074 Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 8/31/2004 | FIREMAN'S FUND INSURANCE | | ($353.52) | 05/16/04-05/16/05 Policy # NZK | ACCOUNTS PAYABLE |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($321.87) | ER | SSMD |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($1,650.42) | 08/16-31/2004 PAYROLL | MANAGEMENT |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($321.87) | EE | SSMD |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($1,826.17) | 08/16-31/2004 PAYROLL | MANAGEMENT |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($120.88) | P/E 8/15/04 | STATE |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | $17.36 | 08/16-31/2004 PAYROLL | GROUP MEDICAL |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | $50.00 | 08/16-31/2004 PAYROLL | CHERRI BELL |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($61.26) | P/E 8/15/04 | SUI |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($367.66) | federal | FEDERAL |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($767.88) | 08/16-31/2004 PAYROLL | CLERICAL |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($75.28) | ER | SSMD |
| #112122257 | 9/2/2004 | ADP PAYROLL INC | | ($75.28) | EE | SSMD |
| #112122257 | 9/15/2004 | ADP PAYROLL INC | | ($65.48) | P/E 9/15/04 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | $50.00 | 09/1-15/2004 PAYROLL | CHERRI BELL |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($80.46) | ER | SSMD |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($1,020.80) | 09/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($140.45) | P/E 9/15/04 | STATE |
| #12122257 | 9/15/2004 | FIREMAN'S FUND INSURANCE | | ($707.04) | 05/16/04-05/16/05 Policy # NZK | ACCOUNTS PAYABLE |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($421.32) | federal | FEDERAL |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($1,650.43) | 09/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($1,826.17) | 09/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | $17.36 | 09/1-15/2004 PAYROLL | GROUP MEDICAL |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($80.46) | EE | SSMD |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($344.06) | EE | SSMD |
| #12122257 | 9/15/2004 | ADP PAYROLL INC | | ($344.05) | ER | SSMD |
| #12122257 | 9/16/2004 | EUFEMIA E. GOMEZ | | ($399.00) | 08/30/04 - 09/15/04 | OUTSIDE LABOR |
| #12122257 | 9/17/2004 | ADP PAYROLL INC | | ($51.86) | Inv # 125571 | ACCOUNTS PAYABLE |
| #12122257 | 9/20/2004 | FIREMAN'S FUND INSURANCE | | ($163.80) | 08/29/04-08/29/05 Policy # | ACCOUNTS PAYABLE |
| #12122257 | 9/21/2004 | Delta Dental | | ($138.80) | 10/01/04-10/31/04 | ACCOUNTS PAYABLE |
| #12122257 | 9/21/2004 | CITY NATIONAL BANK | $345.64 | | Earnings Credit | BANK INTEREST/SEI |
| #12122257 | 9/21/2004 | CITY NATIONAL BANK | | ($593.35) | Account Analysis Charge 08/01/04-08/31/04 | Account Analysis |
| #12122257 | 9/23/2004 | Franchise Tax Board | | ($250.00) | Redacted Account Information | TAXES & LICENSES |
| #12122257 | 9/24/2004 | Health Net | | ($1,463.03) | GROUP BILL ID#81976A  10/01/04 - 10/31/04 | GROUP MEDICAL |
| #12122257 | 9/27/2004 | ADP PAYROLL INC | | ($51.86) | Inv # 150451 | ACCOUNTS PAYABLE |
| #12122257 | 9/29/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | October 2004 Inv # C1000700842 | ACCOUNTS PAYABLE |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | $17.36 | 10/1-15/2004 PAYROLL | GROUP MEDICAL |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($65.48) | P/E 10/1/04 | SUI |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($80.46) | EE | SSMD |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($1,826.17) | 10/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($421.32) | federal | FEDERAL |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($80.46) | ER | SSMD |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($1,650.43) | 10/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($140.45) | P/E 10/1/04 | STATE |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($344.05) | ER | SSMD |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($344.06) | EE | SSMD |
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | ($1,020.80) | 10/1-15/2004 PAYROLL | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/30/2004 | ADP PAYROLL INC | | $50.00 | 10/1-15/2004 PAYROLL | CHERRI BELL |
| #12122257 | 10/5/2004 | EUFEMIA E. GOMEZ | | ($383.25) | 09/16/04-10/01/04 | OUTSIDE LABOR |
| #12122257 | 10/5/2004 | PUBLIC STORAGE | | ($242.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($1,826.18) | 10/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($1,650.42) | 10/1-15/2004 PAYROLL | MANAGEMENT |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($65.48) | P/E 10/15/04 | SUI |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | $17.36 | 10/1-15/2004 PAYROLL | GROUP MEDICAL |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($1,020.81) | 10/1-15/2004 PAYROLL | CLERICAL |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($140.45) | P/E 10/15/04 | STATE |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($344.05) | EE | SSMD |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | $50.00 | 10/1-15/2004 PAYROLL | CHERRI BELL |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($80.46) | ER | SSMD |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($80.46) | EE | SSMD |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($344.05) | ER | SSMD |
| #12122257 | 10/15/2004 | ADP PAYROLL INC | | ($421.32) | federal | FEDERAL |
| #12122257 | 10/18/2004 | Haim S. Shaovat | | ($275.00) | Audio Equipment | EQUIPMENT LEASE |
| #12122257 | 10/20/2004 | FIREMANS FUND INSURANCE | | ($387.20) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/20/2004 | CITY NATIONAL BANK | | ($770.90) | 09/01/04-09/30/04 | Account Analysis |
| #12122257 | 10/20/2004 | CITY NATIONAL BANK | $993.71 | | 09/01/04-09/30/04 | BANK INTEREST/SEI |
| #12122257 | 10/20/2004 | CITY NATIONAL BANK | | $1.52 | 09/01/04-09/30/04 | Account Analysis |
| #12122257 | 10/20/2004 | EUFEMIA E. GOMEZ | | ($296.63) | 10/04/04-10/15/04 | OUTSIDE LABOR |
| #12122257 | 10/25/2004 | ADP PAYROLL INC | | ($51.86) | Inv # 178731 | ACCOUNTS PAYABLE |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | $50.00 | 10/16-10/31 CHECKS | CHERRI BELL |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($64.06) | P/E 11/1/04 | SUI |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($1,650.43) | 10/16-10/31 CHECKS | MANAGEMENT |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($336.61) | EE | SSMD |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | $17.36 | 10/16-10/31 CHECKS | GROUP MEDICAL |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($336.61) | ER | SSMD |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($403.32) | federal | FEDERAL |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($1,826.17) | 10/16-10/31 CHECKS | MANAGEMENT |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($936.60) | 10/16-10/31 CHECKS | CLERICAL |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($78.73) | EE | SSMD |
| #12122257 | 10/29/2004 | ADP PAYROLL INC | | ($133.25) | P/E 11/1/04 | STATE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 10/29/2004 | ADP PAYROLL INC | | ($78.72) | ER | SSMD |
| #112122257 | 10/29/2004 | Health Net | | ($1,463.03) | 11/01/04-11/30/04 | GROUP MEDICAL |
| #112122257 | 11/1/2004 | FEDEX | | ($30.45) | Inv # 7-641-82134 | ACCOUNTS PAYABLE |
| #112122257 | 11/1/2004 | Delta Dental | | ($69.40) | November 2004 Coverage - Group #2506-2161 Empl#5J89 | ACCOUNTS PAYABLE |
| #112122257 | 11/2/2004 | ADP PAYROLL INC | | ($10.00) | Inv. # 219740 | ACCOUNTS PAYABLE |
| #112122257 | 11/2/2004 | PUBLIC STORAGE | | ($242.00) | November 2004 Space # 1C074 Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 11/3/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | C1000729611 November 2004 | ACCOUNTS PAYABLE |
| #112122257 | 11/3/2004 | ADP PAYROLL INC | | ($51.86) | Inv. # 205607 | ACCOUNTS PAYABLE |
| #112122257 | 11/8/2004 | EUFEMIA E. GOMEZ | | ($325.50) | 10/18/04 - 11/01/04 | OUTSIDE LABOR |
| #112122257 | 11/9/2004 | ADP PAYROLL INC | | ($51.86) | Inv. # 241587 | ACCOUNTS PAYABLE |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($79.72) | P/E 11/15/04 | SUI |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($418.80) | EE | SSMD |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($53.05) | P/E 11/15/04 | SUI |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($97.94) | ER | SSMD |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($97.94) | EE | SSMD |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($165.42) | P/E 11/15/04 | STATE |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($418.80) | ER | SSMD |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($532.16) | federal | FEDERAL |
| #112122257 | 11/15/2004 | ADP PAYROLL INC | | ($9.64) | P/E 11/15/04 | STATE |
| #112122257 | 11/16/2004 | ADP PAYROLL INC | | ($963.33) | 11/1-11/15/2004 | CLERICAL |
| #112122257 | 11/16/2004 | ADP PAYROLL INC | | ($1,020.80) | 11/1-11/15/2004 | CLERICAL |
| #112122257 | 11/16/2004 | ADP PAYROLL INC | | $50.00 | 11/1-11/15/2004 | CHERRI BELL |
| #112122257 | 11/16/2004 | ADP PAYROLL INC | | $17.36 | 11/1-11/15/2004 | GROUP MEDICAL |
| #112122257 | 11/16/2004 | ADP PAYROLL INC | | ($1,826.17) | 11/1-11/15/2004 | MANAGEMENT |
| #112122257 | 11/16/2004 | ADP PAYROLL INC | | ($1,650.43) | 11/1-11/15/2004 | MANAGEMENT |
| #112122257 | 11/17/2004 | FIREMAN'S FUND INSURANCE | | ($348.52) | 05/16/04-05/16/05 Homeowners Policy # | ACCOUNTS PAYABLE |
| #112122257 | 11/19/2004 | LOS ANGELES COUNTY CLERK | | ($25.00) | Notary Filing Fee: Cherri Bell | DUES & SUBSCRIPTIONS |
| #112122257 | 11/22/2004 | Now Legal Services | | ($251.30) | Inv. # A34742 | ACCOUNTS PAYABLE |
| #112122257 | 11/23/2004 | CITY NATIONAL BANK | | ($612.90) | Acct. Analysis Charge for 10/31/04 | Account Analysis |
| #112122257 | 11/23/2004 | CAPITOL PRESS | | ($445.18) | Inv. # 12933 | ACCOUNTS PAYABLE |
| #112122257 | 11/23/2004 | CITY NATIONAL BANK | $397.77 | | | BANK INTEREST/SEI |
| #112122257 | 11/23/2004 | ADP PAYROLL INC | | ($51.86) | Inv. # 269238 | ACCOUNTS PAYABLE |
| #112122257 | 11/29/2004 | Health Net | | ($1,720.97) | GROUP BILL ID#81976A | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/29/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,666.01) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/30/2004 | PUBLIC STORAGE | | ($242.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($1,650.45) | | MANAGEMENT |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($418.78) | EE | SSMD |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | $17.36 | | GROUP MEDICAL |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($1,826.18) | | MANAGEMENT |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($1,020.81) | | CLERICAL |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($97.93) | EE | SSMD |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($165.42) | P/E 11/30/04 | STATE |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($418.80) | ER | SSMD |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($532.16) | federal | FEDERAL |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | $50.00 | | CHERRI BELL |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($79.69) | P/E 11/30/04 | SUI |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($9.64) | P/E 11/30/04 | SUI |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($53.05) | P/E 11/30/04 | SUI |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($963.35) | | CLERICAL |
| #112122257 | 12/1/2004 | ADP PAYROLL INC | | ($97.94) | ER | SSMD |
| #112122257 | 12/13/2004 | Rick Fall | | ($2,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/13/2004 | CATHY SHOMER | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/13/2004 | Raul Ordaz | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/13/2004 | Gloria Martin | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/13/2004 | KIM KOURY | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/13/2004 | Jeff Haines | | ($2,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/14/2004 | Sandra Heredia | | ($2,500.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/14/2004 | FRANCESCA HERRERA | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/14/2004 | WILL STEVENS | | ($500.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/15/2004 | ADP PAYROLL INC | | $532.16 | P/E 12/15/04 | FEDERAL |
| #112122257 | 12/15/2004 | ADP PAYROLL INC | | ($165.42) | P/E 12/15/04 | STATE |
| #112122257 | 12/15/2004 | ADP PAYROLL INC | | ($79.71) | P/E 12/15/04 | SUI |
| #112122257 | 12/15/2004 | ADP PAYROLL INC | | $79.71 | P/E 12/15/04 | SUI |
| #112122257 | 12/15/2004 | ADP PAYROLL INC | | ($418.81) | EE | SSMD |
| #112122257 | 12/15/2004 | ADP PAYROLL INC | | ($97.95) | EE | SSMD |
| #112122257 | 12/15/2004 | ADP PAYROLL INC | | ($53.05) | P/E 12/15/04 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | ($532.16) | federal | FEDERAL |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | $418.80 | ER | SSMD |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | $418.81 | P/E 12/15/04 | SSMD |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | ($9.64) | P/E 12/15/04 | SUI |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | $97.95 | P/E 12/15/04 | SSMD |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | ($2,525.60) | P/E 12/15/04 | CLERICAL |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | ($97.94) | ER | SSMD |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | $165.42 | P/E 12/15/04 | STATE |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | $50.00 | P/E 12/15/04 | CHERRI BELL |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | $17.36 | P/E 12/15/04 | GROUP MEDICAL |
| #12122257 | 12/15/2004 | ADP PAYROLL INC | | ($4,229.17) | P/E 12/15/04 | MANAGEMENT |
| #12122257 | 12/16/2004 | Franchise Tax Board | | ($1,700.00) | Redacted Account Information | TAXES & LICENSES |
| #12122257 | 12/17/2004 | FIREMAN'S FUND INSURANCE | | ($353.52) | 05/16/04-05/16/05  Policy # NZK | ACCOUNTS PAYABLE |
| #12122257 | 12/17/2004 | Roger Leblanc | | ($2,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/17/2004 | Franchise Tax Board | | ($800.00) | Redacted Account Information | TAXES & LICENSES |
| #12122257 | 12/17/2004 | HEATHER WELBORN | | ($719.70) | Pay Period 12/01/04 - 12/15/04 | EMPLOYEE ADVANCES |
| #12122257 | 12/20/2004 | Rebecca Johnson | | ($250.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/20/2004 | ANA ESTRADA | | ($250.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/21/2004 | CITY NATIONAL BANK | $766.54 | | Acct Analysis Charge November 2004 | BANK INTEREST/SEI |
| #12122257 | 12/21/2004 | CITY NATIONAL BANK | | ($655.30) | Acct Analysis Charge 11/30/04 | Account Analysis |
| #12122257 | 12/21/2004 | ADP PAYROLL INC | | ($51.86) | Inv. # 310006 | ACCOUNTS PAYABLE |
| #12122257 | 12/21/2004 | Nov Legal Services | | ($122.10) | Inv. # A35147 | ACCOUNTS PAYABLE |
| #12122257 | 12/21/2004 | CITY NATIONAL BANK | | $1.61 | Acct Analysis Charge November 2004 | Account Analysis |
| #12122257 | 12/22/2004 | Simi Makker | | $10.00 | Stop Payment Fee | BANK CHARGES |
| #12122257 | 12/23/2004 | Ruben Moreno | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/23/2004 | CARRIE ISTAD | | ($2,500.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/24/2004 | Health Net | | ($1,463.05) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #12122257 | 12/27/2004 | Delta Dental | | ($69.40) | 01/01/05-01/31/05 Group # 2506-2161 Empl. # 5,089 | ACCOUNTS PAYABLE |
| #12122257 | 12/28/2004 | PUBLIC STORAGE | | ($242.00) | 01/01/05-01/31/05  Space # 1C074 Acct # 6236398 | ACCOUNTS PAYABLE |
| #12122257 | 12/28/2004 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,696.01) | Inv. # C1000791760 January 2005 | ACCOUNTS PAYABLE |
| #12122257 | 12/29/2004 | ADP PAYROLL INC | | ($51.86) | Inv. # 335038 | ACCOUNTS PAYABLE |
| #12122257 | 12/31/2004 | ADP PAYROLL INC | | ($492.45) | ER | SSMD |
| #12122257 | 12/31/2004 | ADP PAYROLL INC | | $17.36 | P/E 12/30/04 | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | $93.73 | P/E 12/30/04 | SUI |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($93.73) | P/E 12/30/04 | SUI |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($105.32) | P/E 12/30/04 | SUI |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | $189.34 | P/E 12/30/04 | STATE |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($189.34) | P/E 12/30/04 | STATE |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | $115.17 | P/E 12/30/04 | SSMD |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | $492.46 | P/E 12/30/04 | SSMD |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($115.17) | EE | SSMD |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($492.46) | EE | SSMD |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($3,333.83) | P/E 12/30/04 | MANAGEMENT |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($19.15) | P/E 12/30/04 | FUTA |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | $640.36 | P/E 12/30/04 | FICA |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($640.36) | federal | FEDERAL |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($4,608.94) | P/E 12/30/04 | CLERICAL |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | $50.00 | P/E 12/30/04 | CHERRI BELL |
| #112122257 | 12/31/2004 | ADP PAYROLL INC | | ($115.17) | ER | SSMD |
| #112122257 | 1/3/2005 | CHERRI BELL | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 1/10/2005 | SECRETARY OF STATE | | ($25.00) | Annual Domestic Stock Fee. Point to Point Travel Center, Inc. | DUES & SUBSCRIPTIONS |
| #112122257 | 1/13/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 364574 | ACCOUNTS PAYABLE |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($1,200.00) | Period Ending 1/15/05 | CLERICAL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $125.00 | E duggins payroll taxes reimbursed | PAYROLL SERVICE EXPENSE |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($96.87) | p/e 1/15/2005 | SUI |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($394.64) | p/e 1/15/2005 | SUI |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($71.75) | p/e 1/15/2005 | SUI |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $172.02 | Period Ending 1/15/05 | STATE |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($172.02) | p/e 1/15/2005 | STATE |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $130.05 | Period Ending 1/15/05 | SSMD |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $556.09 | Period Ending 1/15/05 | SSMD |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($130.05) | p/e 1/15/2005 | SSMD |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($130.05) | p/e 1/15/2005 | SSMD |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($556.09) | p/e 1/15/2005 | SSMD |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $96.87 | Period Ending 1/15/05 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $0.06 | Period Ending 1/15/05 | OUTSIDE LABOR |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($2,083.84) | Period Ending 1/15/05 | MANAGEMENT |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($2,145.83) | Period Ending 1/15/05 | MANAGEMENT |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $0.50 | Period Ending 1/15/05 | GROUP MEDICAL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $17.36 | Period Ending 1/15/05 | GROUP MEDICAL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $677.67 | Period Ending 1/15/05 | FEDERAL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($677.67) | p/e 1/15/2005 | FEDERAL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | $719.70 | Heather Welborn | EMPLOYEE ADVANCES |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($1,944.00) | Period Ending 1/15/05 | CLERICAL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($1,096.00) | Period Ending 1/15/05 | CLERICAL |
| #112122257 | 1/14/2005 | ADP PAYROLL INC | | ($556.09) | p/e 1/15/2005 | SSMD |
| #112122257 | 1/18/2005 | FIREMAN'S FUND INSURANCE | | ($353.46) | 05/16/04-15/16/05 Acct # NZK | ACCOUNTS PAYABLE |
| #112122257 | 1/18/2005 | Now Legal Services | | ($45.15) | Inv. # A35549 | ACCOUNTS PAYABLE |
| #112122257 | 1/18/2005 | SECRETARY OF STATE | | ($25.00) | Annual Domestic Stock Fee: TP Technologies, Inc. | DUES & SUBSCRIPTIONS |
| #112122257 | 1/20/2005 | CITY NATIONAL BANK | | ($641.95) | Acct Analysis Charge 12/31/04 | Account Analysis |
| #112122257 | 1/20/2005 | CITY NATIONAL BANK | | $18.67 | | Account Analysis |
| #112122257 | 1/20/2005 | CITY NATIONAL BANK | $628.10 | | | BANK INTEREST/SEI |
| #112122257 | 1/20/2005 | Haim S. Shaovat | | ($250.00) | Independent Contractors -- Office Equipment Installation | INDEPENDENT CONTRACTORS |
| #112122257 | 1/20/2005 | Franchise Tax Board | | ($402.47) | Notice#1885066041223 Year End 12/03 Entity ID# 200317910131 | TAXES & LICENSES |
| #112122257 | 1/25/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 391740 | ACCOUNTS PAYABLE |
| #112122257 | 1/31/2005 | PUBLIC STORAGE | | ($242.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | ($100.70) | p/e 1/31/2005 | SUI |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | ($135.19) | p/e 1/31/2005 | SSMD |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | ($135.19) | p/e 1/31/2005 | SSMD |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | $578.05 | Period Ending 1/31/05 | SSMD |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | $135.19 | Period Ending 1/31/05 | SSMD |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | ($263.77) | p/e 1/31/2005 | STATE |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | ($578.06) | p/e 1/31/2005 | SSMD |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | ($410.24) | p/e 1/31/2005 | SUI |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | $17.36 | Period Ending 1/31/05 | GROUP MEDICAL |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | $100.70 | Period Ending 1/31/05 | SUI |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | $263.77 | Period Ending 1/31/05 | STATE |
| #112122257 | 2/2/2005 | ADP PAYROLL INC | | $400.00 | taxes reimbursed | PAYROLL SERVICE EXPENSE |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($408.01) | to be reversed | PAYROLL SERVICE EXPENSE |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($2,145.83) | Period Ending 1/31/05 | MANAGEMENT |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($578.05) | p/e 1/31/2005 | SSMD |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($74.59) | p/e 1/31/2005 | FUTA |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($911.05) | Period Ending 1/31/05 | FEDERAL |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($911.05) | p/e 1/31/2005 | FEDERAL |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($1,188.00) | Period Ending 1/31/05 | CLERICAL |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($986.40) | Period Ending 1/31/05 | CLERICAL |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($1,320.00) | Period Ending 1/31/05 | CLERICAL |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #12122257 | 2/2/2005 | CHERRI BELL | | ($1,500.00) | | JERROLD |
| #12122257 | 2/2/2005 | ADP PAYROLL INC | | ($2,083.34) | Period Ending 1/31/05 | MANAGEMENT |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($76.10) | p/e 2/15/05 | FUTA |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($2,083.34) | Period Ending 2/15/05 | MANAGEMENT |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $412.50 | Period Ending 2/15/05 | PAYROLL SERVICE EXPENSE |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $589.75 | Period Ending 2/15/05 | SSMD |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($234.74) | p/e 2/15/05 | STATE |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $137.94 | Period Ending 2/15/05 | SSMD |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($418.53) | p/e 2/15/05 | SUI |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $34.72 | Period Ending 2/15/05 | GROUP MEDICAL |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($589.74) | p/e 2/15/05 | SSMD |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($137.94) | p/e 2/15/05 | SSMD |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($2,173.03) | Period Ending 2/15/05 | MANAGEMENT |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($102.72) | p/e 2/15/05 | SUI |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($589.75) | p/e 2/15/05 | SSMD |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $862.85 | Period Ending 2/15/05 | FEDERAL |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $234.74 | Period Ending 2/15/05 | STATE |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($1,080.00) | Period Ending 2/15/05 | CLERICAL |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | $102.72 | Period Ending 2/15/05 | SUI |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($1,320.00) | Period Ending 2/15/05 | CLERICAL |
| #12122257 | 2/14/2005 | ADP PAYROLL INC | | ($862.85) | p/e 2/15/05 | FEDERAL |
| #12122257 | 2/14/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,795.83) | February 2005 Inv. # C1000820314 | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 2/14/2005 | ADP PAYROLL INC | | ($137.92) | p/e 2/15/05 | SSMD |
| #112122257 | 2/14/2005 | ADP PAYROLL INC | | ($1,205.60) | Period Ending 2/15/05 | CLERICAL |
| #112122257 | 2/14/2005 | Health Net | | ($1,206.07) | GROUP BILL ID#81976A February 2005 | GROUP MEDICAL |
| #112122257 | 2/15/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 436107 | ACCOUNTS PAYABLE |
| #112122257 | 2/16/2005 | Michel & Cendra Voyer | $609.23 | | Feb. 2005 Health Insurance | ACCOUNTS RECEIVABLE |
| #112122257 | 2/23/2005 | HEATHER WELBORN | | ($1,834.16) | To replace lost payroll checks | EMPLOYEE ADVANCES |
| #112122257 | 2/23/2005 | ADP PAYROLL INC | | $1,834.16 | Heather Welborn | EMPLOYEE ADVANCES |
| #112122257 | 2/24/2005 | CITY NATIONAL BANK | $0.33 | | Acct Analysis Charge 01/05 | BANK INTEREST/SEI |
| #112122257 | 2/24/2005 | CITY NATIONAL BANK | $522.29 | | Earnings Credit | BANK INTEREST/SEI |
| #112122257 | 2/24/2005 | CHERRI BELL | | ($165.32) | Salary Difference for p/e 2/15/05 | EMPLOYEE ADVANCES |
| #112122257 | 2/24/2005 | CITY NATIONAL BANK | | ($715.05) | Acct Analysis Charge 01/05 | Account Analysis |
| #112122257 | 2/28/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 447343 | ACCOUNTS PAYABLE |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($1,080.00) | Period Ending 2/28/05 | CLERICAL |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($558.44) | p/E 3/1/05 | SSMD |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $337.50 | Period Ending 2/28/05 | PAYROLL SERVICE EXPENSE |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $181.14 | Period Ending 2/28/05 | MANAGEMENT |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($2,535.31) | Period Ending 2/28/05 | MANAGEMENT |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($160.00) | Inv. # 459896 | ACCOUNTS PAYABLE |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($2,083.34) | Period Ending 2/28/05 | MANAGEMENT |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($45.39) | p/E 3/1/05 | FUTA |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $34.72 | Period Ending 2/28/05 | GROUP MEDICAL |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($986.40) | Period Ending 2/28/05 | CLERICAL |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $130.59 | Period Ending 2/28/05 | SSMD |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($11.23) | Period Ending 2/28/05 | SSMD |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($2.63) | Period Ending 2/28/05 | SSMD |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($249.64) | p/E 3/1/05 | STATE |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($194.09) | p/E 3/1/05 | STATE |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($558.44) | p/E 3/1/05 | SSMD |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $194.09 | Period Ending 2/28/05 | STATE |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($1.96) | Period Ending 2/28/05 | STATE |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($97.28) | p/E 3/1/05 | SUI |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $97.28 | Period Ending 2/28/05 | SUI |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($729.94) | p/E 3/1/05 | FEDERAL |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($972.00) | Period Ending 2/28/05 | CLERICAL |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($130.59) | p/E 3/1/05 | SSMD |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $729.94 | Period Ending 2/28/05 | FEDERAL |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | ($130.60) | p/E 3/1/05 | SSMD |
| #112122257 | 3/1/2005 | ADP PAYROLL INC | | $558.44 | Period Ending 2/28/05 | SSMD |
| #112122257 | 3/4/2005 | CAPITOL PRESS | | ($969.60) | | ACCOUNTS PAYABLE |
| #112122257 | 3/4/2005 | PUBLIC STORAGE | | ($242.00) | March 2005 Space#1C074 Acct# 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 3/8/2005 | ADP PAYROLL INC | | ($27.06) | Inv. # 495299 | ACCOUNTS PAYABLE |
| #112122257 | 3/9/2005 | Now Legal Services | | ($120.15) | Inv. # A36114 | ACCOUNTS PAYABLE |
| #112122257 | 3/11/2005 | Health Net | | ($2,253.14) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 3/14/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,795.83) | Inv. # C1000850175 March 2005 | ACCOUNTS PAYABLE |
| #112122257 | 3/14/2005 | Delta Dental | | ($86.75) | March 2005 Group # 2506-2161 Empl # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($236.00) | P/E 3/15/05 | SUI |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($2,354.17) | Period Ending 2/28/05 | MANAGEMENT |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($2,083.34) | Period Ending 2/28/05 | MANAGEMENT |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | $412.50 | Period Ending 2/28/05 | PAYROLL SERVICE EXPENSE |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($607.67) | P/E 3/15/05 | SSMD |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($607.67) | P/E 3/15/05 | SSMD |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($142.12) | P/E 3/15/05 | SSMD |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($142.12) | P/E 3/15/05 | SSMD |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | $607.67 | Period Ending 2/28/05 | SSMD |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | $142.12 | Period Ending 2/28/05 | SSMD |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($251.74) | P/E 3/15/05 | STATE |
| #112122257 | 3/15/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | $251.74 | Period Ending 2/28/05 | STATE |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($906.22) | P/E 3/15/05 | FEDERAL |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | $105.85 | Period Ending 2/28/05 | SUI |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($1,320.00) | Period Ending 2/28/05 | CLERICAL |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($1,205.60) | Period Ending 2/28/05 | CLERICAL |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($1,188.00) | Period Ending 2/28/05 | CLERICAL |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | ($42.91) | P/E 3/15/05 | FUTA |
| #112122257 | 3/15/2005 | ADP PAYROLL INC | | $906.22 | Period Ending 2/28/05 | FEDERAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/15/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #12122257 | 3/15/2005 | ADP PAYROLL INC | | $34.72 | Period Ending 2/28/05 | GROUP MEDICAL |
| #12122257 | 3/15/2005 | ADP PAYROLL INC | | ($105.85) | P/E 3/15/05 | STATE |
| #12122257 | 3/18/2005 | Now Legal Services | | ($182.00) | Inv. # A36337 | ACCOUNTS PAYABLE |
| #12122257 | 3/21/2005 | ADP PAYROLL INC | | ($71.86) | | ACCOUNTS PAYABLE |
| #12122257 | 3/22/2005 | CITY NATIONAL BANK | | ($621.15) | Acct Analysis Charge for 02/05 | Account Analysis |
| #12122257 | 3/22/2005 | CITY NATIONAL BANK | $404.38 | | Acct Analysis Charge for 02/05 | BANK INTEREST/SEI |
| #12122257 | 3/29/2005 | PUBLIC STORAGE | | ($242.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 3/31/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 537554 | ACCOUNTS PAYABLE |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($1,315.20) | PERIOD ENDING 3/31/05 | CLERICAL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($155.32) | P/E 3/31/05 | SSMD |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($664.09) | P/E 3/31/05 | SSMD |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($664.09) | P/E 3/31/05 | SSMD |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $450.00 | PERIOD ENDING 3/31/05 | PAYROLL SERVICE EXPENSE |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 3/31/05 | MANAGEMENT |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($155.31) | P/E 3/31/05 | SSMD |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $86.75 | REBECCA JOHNSON TO PAY FOR DENTAL | GROUP MEDICAL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $155.32 | PERIOD ENDING 3/31/05 | SSMD |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($1,296.00) | PERIOD ENDING 3/31/05 | CLERICAL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($1,003.28) | P/E 3/31/05 | FEDERAL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $1,003.28 | PERIOD ENDING 3/31/05 | FEDERAL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($27.01) | P/E 3/31/05 | FUTA |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 3/31/05 | MANAGEMENT |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($148.53) | P/E 3/31/05 | SUI |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $664.09 | PERIOD ENDING 3/31/05 | SSMD |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $115.67 | PERIOD ENDING 3/31/05 | SUI |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($1,440.00) | PERIOD ENDING 3/31/05 | CLERICAL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($286.90) | P/E 3/31/05 | STATE |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $286.90 | PERIOD ENDING 3/31/05 | STATE |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | $43.40 | PERIOD ENDING 3/31/05 | GROUP MEDICAL |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($115.67) | P/E 3/31/05 | SUI |
| #12122257 | 4/1/2005 | ADP PAYROLL INC | | ($422.49) | PERIOD ENDING 3/31/05 | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 4/4/2005 | CHERRI BELL | | ($2,700.00) | | JERROLD |
| #112122257 | 4/5/2005 | Health Net | | ($2,025.45) | GROUP BILL ID#81976A -- April 2005 | GROUP MEDICAL |
| #112122257 | 4/7/2005 | Delta Dental | | ($69.40) | 04/01/05-04/30/05 Group#2 | ACCOUNTS PAYABLE |
| #112122257 | 4/7/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,795.83) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/12/2005 | ALLSTATE INSURANCE COMPANY | | ($216.58) | 05/12/05-11/12/05 (KEP) Policy # | ACCOUNTS PAYABLE |
| #112122257 | 4/14/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 565086 | ACCOUNTS PAYABLE |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($674.49) | P/e 4/15/05 | SSMD |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 4/15/05 | MANAGEMENT |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 4/15/05 | CLERICAL |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #112122257 | 4/15/2005 | Now Legal Services | | ($62.55) | Inv. # A36750 | ACCOUNTS PAYABLE |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($1,205.60) | PERIOD ENDING 4/15/05 | CLERICAL |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($1,080.00) | PERIOD ENDING 4/15/05 | CLERICAL |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($1,001.21) | P/e 4/15/05 | FEDERAL |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($157.74) | P/e 4/15/05 | SSMD |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $43.40 | PERIOD ENDING 4/15/05 | GROUP MEDICAL |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $157.74 | PERIOD ENDING 4/15/05 | SSMD |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 4/15/05 | MANAGEMENT |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $446.85 | PERIOD ENDING 4/15/05 | PAYROLL SERVICE EXPENSE |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($674.50) | P/e 4/15/05 | SSMD |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($1,048.33) | PERIOD ENDING 4/15/05 | CLERICAL |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($157.74) | P/e 4/15/05 | SSMD |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $674.50 | PERIOD ENDING 4/15/05 | SSMD |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $1,001.21 | PERIOD ENDING 4/15/05 | FEDERAL |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($269.65) | P/e 4/15/05 | STATE |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($10.03) | P/e 4/15/05 | FUTA |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $269.65 | PERIOD ENDING 4/15/05 | STATE |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | $117.50 | PERIOD ENDING 4/15/05 | SUI |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($55.14) | P/e 4/15/05 | SUI |
| #112122257 | 4/15/2005 | ADP PAYROLL INC | | ($117.50) | P/e 4/15/05 | SUI |
| #112122257 | 4/18/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 4/20/2005 | CITY NATIONAL BANK | $373.77 | | ACCT ANALYSIS MARCH 2005 | BANK INTEREST/SEI |
| #112122257 | 4/20/2005 | CITY NATIONAL BANK | | ($743.36) | ACCT ANALYSIS MARCH 2005 | Account Analysis |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 4/20/2005 | CITY NATIONAL BANK | $2.48 | | ACCT ANALYSIS MARCH 2005 | BANK INTEREST/SEI |
| #112122257 | 4/25/2005 | Delta Dental | | ($104.10) | MAY 2005 GROUP # 2506-2161 EMPL # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 4/26/2005 | PUBLIC STORAGE | | ($278.30) | May 2005 Space#1C074 Acct#6236398 | ACCOUNTS PAYABLE |
| #112122257 | 4/29/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 591612 | ACCOUNTS PAYABLE |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($14.15) | P/E 4/30/05 | FUTA |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $43.40 | PERIOD ENDING 4/30/05 | GROUP MEDICAL |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($1,768.33) | PERIOD ENDING 4/30/05 | CLERICAL |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $986.48 | PERIOD ENDING 4/30/05 | FEDERAL |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $118.49 | PERIOD ENDING 4/30/05 | SUI |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 4/30/05 | MANAGEMENT |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $375.00 | PERIOD ENDING 4/30/05 | PAYROLL SERVICE EXPENSE |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($680.28) | P/E 4/30/05 | SSMD |
| #112122257 | 5/2/2005 | ERIC PRESS | | ($46,150.00) | Per Request | JERROLD |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($77.81) | P/E 4/30/05 | SUI |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($118.49) | P/E 4/30/05 | SUI |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($1,200.00) | PERIOD ENDING 4/30/05 | CLERICAL |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 4/30/05 | MANAGEMENT |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($251.24) | P/E 4/30/05 | STATE |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($986.48) | P/E 4/30/05 | FEDERAL |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $159.09 | PERIOD ENDING 4/30/05 | SSMD |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($1,080.00) | PERIOD ENDING 4/30/05 | CLERICAL |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($159.09) | P/E 4/30/05 | SSMD |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $680.28 | PERIOD ENDING 4/30/05 | SSMD |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($680.28) | P/E 4/30/05 | SSMD |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | $251.24 | PERIOD ENDING 4/30/05 | STATE |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($159.10) | P/E 4/30/05 | SSMD |
| #112122257 | 5/2/2005 | ADP PAYROLL INC | | ($986.40) | PERIOD ENDING 4/30/05 | CLERICAL |
| #112122257 | 5/10/2005 | Health Net | | ($74.40) | MAY 2005 Group Bill ID# Z0972A Vision | ACCOUNTS PAYABLE |
| #112122257 | 5/11/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 627396 | ACCOUNTS PAYABLE |
| #112122257 | 5/13/2005 | Now Legal Services | | ($222.60) | Inv. # A36961 | ACCOUNTS PAYABLE |
| #112122257 | 5/13/2005 | ADP PAYROLL INC | | ($10.00) | Inv.# 605462 | ACCOUNTS PAYABLE |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 5/15/05 | MANAGEMENT |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $241.34 | PERIOD ENDING 5/15/05 | STATE |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($61.97) | P/E 5/15/05 | SUI |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($115.81) | P/E 5/15/05 | SUI |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $948.92 | PERIOD ENDING 5/15/05 | FEDERAL |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $115.81 | PERIOD ENDING 5/15/05 | SUI |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $155.48 | PERIOD ENDING 5/15/05 | SSMD |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($1,200.00) | PERIOD ENDING 5/15/05 | CLERICAL |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 5/15/05 | CLERICAL |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($664.75) | P/E 5/15/05 | SSMD |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($155.48) | P/E 5/15/05 | SSMD |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($664.74) | P/E 5/15/05 | SSMD |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $664.74 | PERIOD ENDING 5/15/05 | SSMD |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($155.47) | P/E 5/15/05 | SSMD |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 5/15/05 | MANAGEMENT |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($948.92) | P/E 5/15/05 | FEDERAL |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $375.00 | PERIOD ENDING 5/15/05 | PAYROLL SERVICE EXPENSE |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($1,096.00) | PERIOD ENDING 5/15/05 | CLERICAL |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($11.27) | P/E 5/15/05 | FUTA |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($241.34) | P/E 5/15/05 | STATE |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | $43.40 | PERIOD ENDING 5/15/05 | GROUP MEDICAL |
| #112122257 | 5/16/2005 | ADP PAYROLL INC | | ($1,080.00) | PERIOD ENDING 5/15/05 | CLERICAL |
| #112122257 | 5/17/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 5/17/2005 | Rebecca Johnson | | ($1,000.00) | Per JSP | JERROLD |
| #112122257 | 5/19/2005 | FIREMAN'S FUND INSURANCE | | ($1,236.10) | 05/16/05-05/16/06 Policy # NZL | ACCOUNTS PAYABLE |
| #112122257 | 5/19/2005 | Health Net | | ($2,980.66) | GROUP BILL ID#81976A May 2005 | GROUP MEDICAL |
| #112122257 | 5/20/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,891.85) | Inv. #C1000914668 May 2005 | ACCOUNTS PAYABLE |
| #112122257 | 5/24/2005 | CITY NATIONAL BANK | | ($645.77) | Acct Analysis for April 2005 | Account Analysis |
| #112122257 | 5/24/2005 | CITY NATIONAL BANK | $1.28 | | Acct Analysis for April 2005 | BANK INTEREST/SEI |
| #112122257 | 5/24/2005 | CITY NATIONAL BANK | $481.39 | | Acct Analysis for April 2005 | BANK INTEREST/SEI |
| #112122257 | 5/27/2005 | Delta Dental | | ($97.50) | Group#2506-2161 Empl# 5J89 June 2005 Coverage | ACCOUNTS PAYABLE |
| #112122257 | 5/31/2005 | PUBLIC STORAGE | | ($242.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 5/31/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 653793 | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $43.40 | PERIOD ENDING 5/3105 | GROUP MEDICAL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($11.27) | P/E 5/31/5 | FUTA |
| #12122257 | 6/2/2005 | Now Legal Services | | ($188.75) | Inv. # A37394 | ACCOUNTS PAYABLE |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $1,250.36 | PERIOD ENDING 5/3105 | FEDERAL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($1,250.36) | P/E 5/31/5 | FEDERAL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($181.14) | PERIOD ENDING 5/3105 | MANAGEMENT |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($1,296.00) | PERIOD ENDING 5/3105 | CLERICAL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $700.00 | PERIOD ENDING 5/3105 | PAYROLL SERVICE EXPENSE |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($1,440.00) | PERIOD ENDING 5/3105 | CLERICAL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 5/3105 | CLERICAL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($1,440.00) | PERIOD ENDING 5/3105 | CLERICAL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $50.00 | cherri bell advance | CHERRI BELL |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $165.32 | cherri bell | EMPLOYEE ADVANCES |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($140.42) | P/E 5/31/5 | SUI |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 5/3105 | MANAGEMENT |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($806.19) | P/E 5/31/5 | SSMD |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($806.18) | P/E 5/31/5 | SSMD |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($188.53) | P/E 5/31/5 | SSMD |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($188.54) | P/E 5/31/5 | SSMD |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $806.19 | PERIOD ENDING 5/3105 | SSMD |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $188.53 | PERIOD ENDING 5/3105 | SSMD |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $325.94 | P/E 5/31/5 | STATE |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $325.94 | PERIOD ENDING 5/3105 | STATE |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($61.97) | P/E 5/31/5 | SUI |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | $140.42 | PERIOD ENDING 5/3105 | SUI |
| #12122257 | 6/2/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 5/3105 | MANAGEMENT |
| #12122257 | 6/3/2005 | Kerry Maloney | | ($1,500.00) | Per JSP | JERROLD |
| #12122257 | 6/3/2005 | SECRETARY OF STATE | | ($20.00) | Annual Domestic Stock Fee for EPD | DUES & SUBSCRIPTIONS |
| #12122257 | 6/6/2005 | Health Net | | ($2,406.37) | GROUP BILL ID#81976A  JUNE 2005 | GROUP MEDICAL |
| #12122257 | 6/8/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,891.85) | Inv. # C1000943749 JUNE 2005 | ACCOUNTS PAYABLE |
| #12122257 | 6/14/2005 | | $609.23 | | Inv. # 695646 | ACCOUNTS PAYABLE |
| #12122257 | 6/14/2005 | Michel & Cendra Voyer | | ($51.86) | | ACCOUNTS RECEIVABLE |
| #12122257 | 6/15/2005 | ADP PAYROLL INC | | ($1,188.00) | PERIOD ENDING 5/15/05 | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $671.08 | PERIOD ENDING 5/15/05 | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($156.95) | P/E 5/15/2005 | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($671.08) | P/E 5/15/2005 | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($671.08) | P/E 5/15/2005 | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $412.50 | PERIOD ENDING 5/15/05 | PAYROLL SERVICE EXPENSE |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 5/15/05 | MANAGEMENT |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 5/15/05 | MANAGEMENT |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $45.35 | PERIOD ENDING 5/15/05 | GROUP MEDICAL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($7.55) | P/E 5/15/2005 | FUTA |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $43.54 | E DUGGINS VOID CHECK | FEDERAL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $156.94 | PERIOD ENDING 5/15/05 | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($1,010.68) | P/E 5/15/2005 | FEDERAL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 5/15/05 | CLERICAL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 5/15/05 | CLERICAL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 5/15/05 | CLERICAL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $116.90 | PERIOD ENDING 5/15/05 | SUI |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $4.80 | E DUGGINS VOID CHECK | STATE |
| #112122257 | 6/15/2005 | FIREMAN'S FUND INSURANCE | | ($364.98) | 05/16/05-05/16/06 Policy # NZL | ACCOUNTS PAYABLE |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($156.94) | P/E 5/15/2005 | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $1,010.68 | PERIOD ENDING 5/15/05 | FEDERAL |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($275.46) | P/E 5/15/2005 | STATE |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($116.90) | P/E 5/15/2005 | SUI |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | ($41.54) | P/E 5/15/2005 | SUI |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $275.46 | PERIOD ENDING 5/15/05 | STATE |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $7.25 | E DUGGINS VOID CHECK | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $31.00 | E DUGGINS VOID CHECK | SSMD |
| #112122257 | 6/15/2005 | ADP PAYROLL INC | | $5.40 | E DUGGINS VOID CHECK | SUI |
| #112122257 | 6/17/2005 | GUARDIAN GENERAL INSURANCE SERVI | | ($5.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 6/21/2005 | CITY NATIONAL BANK | $344.60 | | ACCT ANALYSIS FOR MAY 2005 | BANK INTEREST/SEI |
| #112122257 | 6/21/2005 | CITY NATIONAL BANK | | $4.25 | ACCT ANALYSIS FOR MAY 2005 | Account Analysis |
| #112122257 | 6/21/2005 | CITY NATIONAL BANK | | ($681.60) | ACCT ANALYSIS FOR MAY 2005 | Account Analysis |
| #112122257 | 6/27/2005 | PUBLIC STORAGE | | ($262.00) | Redacted Account Information | ACCOUNTS PAYABLE |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 6/27/2005 | Delta Dental | | ($108.78) | July 2005 Group # 2506-2161 Empl # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 6/29/2005 | Health Net | | ($2,393.97) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 6/30/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,891.85) | Inv. # C1000972737 July 2005 | ACCOUNTS PAYABLE |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($1,188.00) | PERIOD ENDING 6/30/05 | CLERICAL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($256.68) | P/E 6/30/2005 | STATE |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 6/30/05 | CLERICAL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($118.73) | P/E 6/30/2005 | SUI |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | $45.35 | PERIOD ENDING 6/30/05 | GROUP MEDICAL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 6/30/05 | CLERICAL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($51.86) | Inv. # 719035 | ACCOUNTS PAYABLE |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 6/30/05 | MANAGEMENT |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($681.61) | P/E 6/30/2005 | SSMD |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | $118.73 | PERIOD ENDING 6/30/05 | SUI |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 6/30/05 | CLERICAL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($971.72) | P/E 6/30/2005 | FEDERAL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 6/30/05 | MANAGEMENT |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | $256.68 | PERIOD ENDING 6/30/05 | STATE |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($681.62) | P/E 6/30/2005 | SSMD |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($159.42) | P/E 6/30/2005 | SSMD |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | ($159.41) | P/E 6/30/2005 | SSMD |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | $971.72 | PERIOD ENDING 6/30/05 | FEDERAL |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | $681.61 | PERIOD ENDING 6/30/05 | SSMD |
| #112122257 | 7/1/2005 | ADP PAYROLL INC | | $159.42 | PERIOD ENDING 6/30/05 | SSMD |
| #112122257 | 7/11/2005 | Now Legal Services | | ($1,035.19) | Inv. #A37807 | ACCOUNTS PAYABLE |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | $122.30 | Payroll Period Ending 7/15/05 | SUI |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | ($702.08) | Payroll Period Ending 7/15/05 | SSMD |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | ($1,408.33) | Payroll Period Ending 7/15/05 | CLERICAL |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | ($1,320.00) | Payroll Period Ending 7/15/05 | CLERICAL |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | $50.00 | Payroll Period Ending 7/15/05 | CHERRI BELL |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | ($122.30) | Payroll Period Ending 7/15/05 | SUI |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | $280.26 | Payroll Period Ending 7/15/05 | STATE |
| #112122257 | 7/18/2005 | ADP PAYROLL INC | | ($280.26) | Payroll Period Ending 7/15/05 | STATE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($164.20) | Payroll Period Ending 7/15/05 | SSMD |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | $164.20 | Payroll Period Ending 7/15/05 | SSMD |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | $702.09 | Payroll Period Ending 7/15/05 | SSMD |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($164.20) | Payroll Period Ending 7/15/05 | SSMD |
| #12122257 | 7/18/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($1,054.22) | Payroll Period Ending 7/15/05 | FEDERAL |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($2,083.34) | Payroll Period Ending 7/15/05 | MANAGEMENT |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | $45.35 | Payroll Period Ending 7/15/05 | GROUP MEDICAL |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($702.09) | Payroll Period Ending 7/15/05 | SSMD |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($2,354.17) | Payroll Period Ending 7/15/05 | MANAGEMENT |
| #12122257 | 7/18/2005 | Now Legal Services | | ($433.40) | Inv. # A38015 | ACCOUNTS PAYABLE |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | $1,054.22 | Payroll Period Ending 7/15/05 | FEDERAL |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($1,320.00) | Payroll Period Ending 7/15/05 | CLERICAL |
| #12122257 | 7/18/2005 | ADP PAYROLL INC | | ($1,188.00) | Payroll Period Ending 7/15/05 | CLERICAL |
| #12122257 | 7/19/2005 | ADP PAYROLL INC | | ($55.10) | Inv. # 747516 | ACCOUNTS PAYABLE |
| #12122257 | 7/20/2005 | ADP PAYROLL INC | | ($364.98) | 05/16/05-05/16/06  Policy # NZL | ACCOUNTS PAYABLE |
| #12122257 | 7/20/2005 | FIREMANS FUND INSURANCE | | ($712.97) | | Account Analysis |
| #12122257 | 7/20/2005 | CITY NATIONAL BANK | | | JUNE 2005 | BANK INTEREST/SEI |
| #12122257 | 7/20/2005 | CITY NATIONAL BANK | $590.65 | | JUNE 2005 | BANK INTEREST/SEI |
| #12122257 | 7/20/2005 | CITY NATIONAL BANK | $0.59 | | JUNE 2005 | BANK INTEREST/SEI |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($156.97) | P/E 7/31/05 WEEK 30 | SSMD |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 7/31/05 | MANAGEMENT |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | $964.52 | PERIOD ENDING 7/31/05 | FEDERAL |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($964.52) | P/E 7/31/05 WEEK 30 | FEDERAL |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($1,080.00) | PERIOD ENDING 7/31/05 | CLERICAL |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | $156.97 | PERIOD ENDING 7/31/05 | SSMD |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 7/31/05 | MANAGEMENT |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($156.97) | P/E 7/31/05 WEEK 30 | SSMD |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 7/31/05 | CLERICAL |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($671.20) | P/E 7/31/05 WEEK 30 | SSMD |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($671.21) | P/E 7/31/05 WEEK 30 | SSMD |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($1,200.00) | PERIOD ENDING 7/31/05 | CLERICAL |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | $671.21 | PERIOD ENDING 7/31/05 | SSMD |
| #12122257 | 7/29/2005 | ADP PAYROLL INC | | ($116.93) | P/E 7/31/05 WEEK 30 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | ($247.58) | P/E 7/31/05 WEEK 30 | STATE |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | $45.35 | PERIOD ENDING 7/31/05 | GROUP MEDICAL |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | ($1,200.00) | PERIOD ENDING 7/31/05 | CLERICAL |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | $247.58 | PERIOD ENDING 7/31/05 | STATE |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | $116.93 | PERIOD ENDING 7/31/05 | SUI |
| #112122257 | 7/29/2005 | ADP PAYROLL INC | | $408.01 | reversal of erika duggins check#1487874 | PAYROLL SERVICE EXPENSE |
| #112122257 | 8/1/2005 | PUBLIC STORAGE | | ($262.00) | August 2005 Space # 1C074 Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 8/3/2005 | ADP PAYROLL INC | | ($55.10) | Inv. # 773888 | ACCOUNTS PAYABLE |
| #112122257 | 8/3/2005 | ADP PAYROLL INC | | ($12.00) | Inv. #787625 | ACCOUNTS PAYABLE |
| #112122257 | 8/4/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,891.85) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 8/5/2005 | Health Net | | ($2,393.97) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 8/8/2005 | Delta Dental | | ($108.78) | 08/01/05-08/31/05 | ACCOUNTS PAYABLE |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($55.10) | Inv. # 809372 | ACCOUNTS PAYABLE |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($122.29) | P/E 8/15/05 wEEK 32 | SUI |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($702.06) | P/E 8/15/05 wEEK 32 | SSMD |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | $280.26 | PERIOD ENDING 8/15/05 | STATE |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | $164.20 | PERIOD ENDING 8/15/05 | SSMD |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($0.01) | Total was 1 cent off from online total | OUTSIDE LABOR |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | $45.35 | PERIOD ENDING 8/15/05 | GROUP MEDICAL |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | $1,054.23 | PERIOD ENDING 8/15/05 | FEDERAL |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | $122.29 | PERIOD ENDING 8/15/05 | SUI |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 8/15/05 | CLERICAL |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($702.08) | P/E 8/15/05 wEEK 32 | SSMD |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 8/15/05 | CLERICAL |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 8/15/05 | MANAGEMENT |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 8/15/05 | CLERICAL |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($280.26) | P/E 8/15/05 wEEK 32 | STATE |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | $702.06 | PERIOD ENDING 8/15/05 | SSMD |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($164.20) | P/E 8/15/05 wEEK 32 | SSMD |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($1,054.22) | P/E 8/15/05 wEEK 32 | FEDERAL |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($1,188.00) | PERIOD ENDING 8/15/05 | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($164.20) | P/E 8/15/05 wEEK 32 | SSMD |
| #112122257 | 8/15/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 8/15/05 | MANAGEMENT |
| #112122257 | 8/17/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 8/19/2005 | Now Legal Services | | ($148.75) | Inv. # A38799 | ACCOUNTS PAYABLE |
| #112122257 | 8/19/2005 | PRINTING PALACE | | ($452.04) | Inv. # 65733 | ACCOUNTS PAYABLE |
| #112122257 | 8/19/2005 | FIREMAN'S FUND INSURANCE | | ($364.98) | 05/16/05-05/16/06 NZL | ACCOUNTS PAYABLE |
| #112122257 | 8/22/2005 | ADP PAYROLL INC | | ($10.00) | Inv. # 822698 | ACCOUNTS PAYABLE |
| #112122257 | 8/23/2005 | CITY NATIONAL BANK | $510.53 | | Account Analysis for July 2005 | BANK INTEREST/SEI |
| #112122257 | 8/23/2005 | Health Net | | ($2,393.97) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 8/23/2005 | CITY NATIONAL BANK | | ($599.50) | Account Analysis for July 2005 | Account Analysis |
| #112122257 | 8/24/2005 | ADP PAYROLL INC | | ($55.10) | Inv. # 836086 | ACCOUNTS PAYABLE |
| #112122257 | 8/25/2005 | Delta Dental | | ($108.78) | 09/01/05-09/30/05 Group # | ACCOUNTS PAYABLE |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 8/30/05 | CLERICAL |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | $375.28 | PERIOD ENDING 8/30/05 | STATE |
| #112122257 | 9/1/2005 | PUBLIC STORAGE | | ($262.00) | September 2005 Space # 1C074 Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 9/1/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,891.85) | Inv.#C1001037539 September 2005 | ACCOUNTS PAYABLE |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($149.29) | P/E 8/31/05 wEEK 35 | SUI |
| #112122257 | 9/1/2005 | AGENDA MEDIA SERVICES, INC. | | ($1,238.61) | Inv. # 53795 | ACCOUNTS PAYABLE |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($375.28) | P/E 8/31/05 wEEK 35 | STATE |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($200.40) | P/E 8/31/05 wEEK 35 | SSMD |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($1,440.00) | PERIOD ENDING 8/30/05 | CLERICAL |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($856.95) | P/E 8/31/05 wEEK 35 | SSMD |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 8/30/05 | MANAGEMENT |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 8/30/05 | MANAGEMENT |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | $45.35 | PERIOD ENDING 8/30/05 | GROUP MEDICAL |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | $1,418.64 | PERIOD ENDING 8/30/05 | FEDERAL |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($1,296.00) | PERIOD ENDING 8/30/05 | CLERICAL |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($1,440.00) | PERIOD ENDING 8/30/05 | CLERICAL |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($200.42) | P/E 8/31/05 wEEK 35 | SSMD |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | $856.95 | PERIOD ENDING 8/30/05 | SSMD |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | $200.40 | PERIOD ENDING 8/30/05 | SSMD |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | $149.29 | PERIOD ENDING 8/30/05 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($856.95) | P/E 8/31/05 wEEK 35 | SSMD |
| #112122257 | 9/1/2005 | ADP PAYROLL INC | | ($1,418.64) | P/E 8/31/05 wEEK 35 | FEDERAL |
| #112122257 | 9/6/2005 | RINCON CATERING, INC. | | ($10,275.53) | Inv.# 00018134 | ACCOUNTS PAYABLE |
| #112122257 | 9/14/2005 | CASH | | ($2,724.00) | Per JSP | JERROLD |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($702.09) | P/E 9/15/05 wEEK 37 | SSMD |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 9/15/05 | CLERICAL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 9/15/05 | CLERICAL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($1,188.00) | PERIOD ENDING 9/15/05 | CLERICAL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($1,054.22) | P/E 9/15/05 wEEK 37 | FEDERAL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | $1,054.22 | PERIOD ENDING 9/15/05 | FEDERAL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | $45.35 | PERIOD ENDING 9/15/05 | GROUP MEDICAL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($1,320.00) | PERIOD ENDING 9/15/05 | CLERICAL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 9/15/05 | MANAGEMENT |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($164.20) | P/E 9/15/05 wEEK 37 | SSMD |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($164.20) | P/E 9/15/05 wEEK 37 | SSMD |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | $702.09 | PERIOD ENDING 9/15/05 | SSMD |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | $164.20 | PERIOD ENDING 9/15/05 | SSMD |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($280.26) | P/E 9/15/05 wEEK 37 | STATE |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | $280.26 | PERIOD ENDING 9/15/05 | STATE |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 9/15/05 | MANAGEMENT |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($702.08) | P/E 9/15/05 wEEK 37 | SSMD |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | ($122.28) | P/E 9/15/05 wEEK 37 | SUI |
| #112122257 | 9/15/2005 | ADP PAYROLL INC | | $122.28 | PERIOD ENDING 9/15/05 | SUI |
| #112122257 | 9/19/2005 | GOLDEN STATE OVERNIGHT | | ($28.68) | Inv. # 1109275 | ACCOUNTS PAYABLE |
| #112122257 | 9/19/2005 | Mortgage JIT | | ($506.24) | 0563 | Penalty/Late Charges |
| #112122257 | 9/20/2005 | CITY NATIONAL BANK | $546.86 | | Earnings Credit + Fee Based Results | BANK INTEREST/SEI |
| #112122257 | 9/20/2005 | CITY NATIONAL BANK | | ($629.70) | Acct Analysis 08/05 | Account Analysis |
| #112122257 | 9/20/2005 | AGENDA MEDIA SERVICES, INC. | | ($142.50) | Inv.# 53811 | ACCOUNTS PAYABLE |
| #112122257 | 9/20/2005 | ADP PAYROLL INC | | ($55.10) | Inv.#875165 | ACCOUNTS PAYABLE |
| #112122257 | 9/20/2005 | AURORA LOAN SERVICES | | ($10.00) | epd expensse only | DUES & SUBSCRIPTIONS |
| #112122257 | 9/21/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 9/21/2005 | PRINTING PALACE | | ($264.63) | Inv.# 65732 | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/23/2005 | FIREMAN'S FUND INSURANCE | ($364.98) | | 05/16/05-05/16/06 Policy# NZL | ACCOUNTS PAYABLE |
| #12122257 | 9/29/2005 | PUBLIC STORAGE | ($262.00) | | Space# 1C074 / Acct # 6236398 / October 2005 | ACCOUNTS PAYABLE |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($1,408.33) | | PERIOD ENDING 9/15/05 | CLERICAL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | $114.53 | | PERIOD ENDING 9/15/05 | SUI |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($600.00) | | PERIOD ENDING 9/15/05 | CLERICAL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($970.18) | | p/e 09/30/05 | FEDERAL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($26.40) | | p/e 09/30/05 | SUI |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($4.80) | | p/e 09/30/05 | FUTA |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($114.53) | | p/e 09/30/05 | SUI |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($253.85) | | p/e 09/30/05 | STATE |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | $253.85 | | PERIOD ENDING 9/15/05 | STATE |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | $153.77 | | PERIOD ENDING 9/15/05 | SSMD |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($2,083.34) | | PERIOD ENDING 9/15/05 | MANAGEMENT |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($2,354.17) | | PERIOD ENDING 9/15/05 | MANAGEMENT |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | $36.28 | | PERIOD ENDING 9/15/05 | GROUP MEDICAL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | $50.00 | | cherri bell | CHERRI BELL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($1,188.00) | | PERIOD ENDING 9/15/05 | CLERICAL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($153.76) | | p/e 09/30/05 | SSMD |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | $970.18 | | PERIOD ENDING 9/15/05 | FEDERAL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($657.44) | | p/e 09/30/05 | SSMD |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($657.44) | | p/e 09/30/05 | SSMD |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($153.77) | | p/e 09/30/05 | SSMD |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | ($1,320.00) | | PERIOD ENDING 9/15/05 | CLERICAL |
| #12122257 | 9/30/2005 | ADP PAYROLL INC | $657.44 | | PERIOD ENDING 9/15/05 | SSMD |
| #12122257 | 10/3/2005 | ADP PAYROLL INC | ($55.10) | | Inv# 901305 | ACCOUNTS PAYABLE |
| #12122257 | 10/11/2005 | Delta Dental | ($90.65) | | October 2005 Group#2506-2161 | ACCOUNTS PAYABLE |
| #12122257 | 10/11/2005 | PACIFICARE LIFE AND HEALTH INSURAN | ($1,891.85) | | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/12/2005 | Health Net | ($2,095.20) | | GROUP BILL ID#81976A | GROUP MEDICAL |
| #12122257 | 10/13/2005 | ADP PAYROLL INC | ($55.10) | | Inv# 929312 | ACCOUNTS PAYABLE |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | $656.32 | | PERIOD ENDING 9/30/05 | SSMD |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | $36.28 | | PERIOD ENDING 9/30/05 | GROUP MEDICAL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | $153.50 | | PERIOD ENDING 9/30/05 | SSMD |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | ($241.12) | | p/e 10/15/05 | STATE |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | $241.12 | PERIOD ENDING 9/30/05 | STATE |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($42.24) | p/e 10/15/05 | SUI |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | $114.32 | p/e 10/15/05 | SUI |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | $114.32 | PERIOD ENDING 9/30/05 | SUI |
| #12122257 | 10/14/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($153.49) | p/e 10/15/05 | SSMD |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($153.50) | p/e 10/15/05 | SSMD |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($656.32) | p/e 10/15/05 | SSMD |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($656.32) | p/e 10/15/05 | SSMD |
| #12122257 | 10/14/2005 | GOLDEN STATE OVERNIGHT | | ($47.79) | Inv# 1123456 | ACCOUNTS PAYABLE |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($2,354.17) | PERIOD ENDING 9/30/05 | MANAGEMENT |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($7.68) | p/e 10/15/05 | FUTA |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | $952.48 | PERIOD ENDING 9/30/05 | FEDERAL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($952.48) | p/e 10/15/05 | FEDERAL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($1,080.00) | PERIOD ENDING 9/30/05 | CLERICAL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($1,408.33) | PERIOD ENDING 9/30/05 | CLERICAL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($960.00) | PERIOD ENDING 9/30/05 | CLERICAL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($1,200.00) | PERIOD ENDING 9/30/05 | CLERICAL |
| #12122257 | 10/14/2005 | ADP PAYROLL INC | | ($2,083.34) | PERIOD ENDING 9/30/05 | MANAGEMENT |
| #12122257 | 10/24/2005 | Delta Dental | | ($90.65) | Group#2506-2161 NOVEMBER 2005 | ACCOUNTS PAYABLE |
| #12122257 | 10/25/2005 | PUBLIC STORAGE | | ($262.00) | November 2005 Space#1C074/Acct#6236398 | ACCOUNTS PAYABLE |
| #12122257 | 10/25/2005 | GOLDEN STATE OVERNIGHT | | ($9.60) | Inv# 1130578 | ACCOUNTS PAYABLE |
| #12122257 | 10/27/2005 | ADP PAYROLL INC | | ($55.10) | Inv# 956373 | ACCOUNTS PAYABLE |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | ($2,354.17) | 11/01/05 PAYROLL | MANAGEMENT |
| #12122257 | 10/31/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,891.85) | Inv#C1001100188 November 2005 | ACCOUNTS PAYABLE |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | $50.00 | 11/01/05 PAYROLL | CHERRI BELL |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | ($1,320.00) | 11/01/05 PAYROLL | CLERICAL |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | ($1,320.00) | 11/01/05 PAYROLL | CLERICAL |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | ($1,408.33) | 11/01/05 PAYROLL | CLERICAL |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | ($1,200.00) | 11/01/05 PAYROLL | CLERICAL |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | ($1,079.98) | 11/01/05 PAYROLL TAXES | FEDERAL |
| #12122257 | 10/31/2005 | ADP PAYROLL INC | | $1,079.98 | 11/01/05 PAYROLL | FEDERAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | $36.28 | 11/01/05 PAYROLL | GROUP MEDICAL |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | $122.43 | 11/01/05 PAYROLL | SUI |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($2,083.34) | 11/01/05 PAYROLL | MANAGEMENT |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($702.82) | 11/01/05 PAYROLL TAXES | SSMD |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($702.82) | 11/01/05 PAYROLL TAXES | SSMD |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($164.36) | 11/01/05 PAYROLL TAXES | SSMD |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($164.37) | 11/01/05 PAYROLL TAXES | SSMD |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | $702.82 | 11/01/05 PAYROLL | SSMD |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | $164.36 | 11/01/05 PAYROLL | SSMD |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($288.00) | 11/01/05 PAYROLL TAXES | STATE |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | $288.00 | 11/01/05 PAYROLL | STATE |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($58.08) | 11/01/05 PAYROLL TAXES | SUI |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($122.43) | 11/01/05 PAYROLL TAXES | SUI |
| #112122257 | 10/31/2005 | ADP PAYROLL INC | | ($10.56) | 11/01/05 PAYROLL TAXES | FUTA |
| #112122257 | 11/1/2005 | ADP PAYROLL INC | | ($12.00) | Inv.# 974723 | ACCOUNTS PAYABLE |
| #112122257 | 11/1/2005 | SAMUEL CAMPOS | | ($2,200.00) | Inv.#620488 /Aug. 2005/ Sept. 2005/ Trimming Service | ACCOUNTS PAYABLE |
| #112122257 | 11/7/2005 | Health Net | | ($2,095.20) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 11/14/2005 | Michel & Cendra Voyer | $609.23 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($1,025.98) | 11/01/05 PAYROLL TAXES | FEDERAL |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($7.68) | 11/15/05 PAYROLL TAXES | FUTA |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($8,638.06) | | PAYROLL SERVICE EXPENSE |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($680.51) | 11/15/05 PAYROLL TAXES | SSMD |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($680.50) | 11/15/05 PAYROLL TAXES | SSMD |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($159.16) | 11/15/05 PAYROLL TAXES | SSMD |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($159.15) | 11/15/05 PAYROLL TAXES | SSMD |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($267.32) | 11/15/05 PAYROLL TAXES | STATE |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($118.53) | 11/15/05 PAYROLL TAXES | SUI |
| #112122257 | 11/16/2005 | ADP PAYROLL INC | | ($42.24) | 11/15/05 PAYROLL TAXES | SUI |
| #112122257 | 11/17/2005 | FIREMAN'S FUND INSURANCE | | ($729.96) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 11/21/2005 | Delta Dental | | ($90.65) | Group#2506-2161 December 2005 | ACCOUNTS PAYABLE |
| #112122257 | 11/23/2005 | ADP PAYROLL INC | | ($55.10) | Inv.# 993764 | ACCOUNTS PAYABLE |
| #112122257 | 11/28/2005 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,891.85) | C1001135343 12/05 | ACCOUNTS PAYABLE |
| #112122257 | 11/29/2005 | BMW | | ($430.90) | Redacted Account Information | LEASE |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/29/2005 | PUBLIC STORAGE | | ($262.00) | December 2005 Space#1C074 Acct#6236398 | ACCOUNTS PAYABLE |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($2,083.34) | | MANAGEMENT |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($123.74) | Week 48 P/E PAYROLL TAXES | SUI |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($58.08) | Week 48 P/E PAYROLL TAXES | SUI |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | $166.10 | | SSMD |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($295.20) | Week 48 P/E PAYROLL TAXES | STATE |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | $123.74 | | SUI |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | $710.26 | | SSMD |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($166.11) | Week 48 P/E PAYROLL TAXES | SSMD |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($166.10) | Week 48 P/E PAYROLL TAXES | SSMD |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($710.26) | Week 48 P/E PAYROLL TAXES | SSMD |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($710.26) | Week 48 P/E PAYROLL TAXES | SSMD |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | $50.00 | | CHERRI BELL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | $36.28 | | GROUP MEDICAL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($10.56) | Week 48 P/E PAYROLL TAXES | FUTA |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | $1,097.98 | | FEDERAL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($1,097.98) | 11/01/05 PAYROLL TAXES | FEDERAL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($1,320.00) | | CLERICAL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($1,408.33) | | CLERICAL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($1,320.00) | | CLERICAL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($1,320.00) | | CLERICAL |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | ($2,354.17) | | MANAGEMENT |
| #112122257 | 12/1/2005 | ADP PAYROLL INC | | $295.20 | | STATE |
| #112122257 | 12/7/2005 | GOLDEN STATE OVERNIGHT | | ($22.24) | Inv.# 1144917 | ACCOUNTS PAYABLE |
| #112122257 | 12/9/2005 | Western Union | | ($7.00) | surchrg for Chrysler payment | Finance Charge - Credit Cards |
| #112122257 | 12/9/2005 | ADP PAYROLL INC | | ($55.10) | Inv # 127536 | ACCOUNTS PAYABLE |
| #112122257 | 12/13/2005 | Health Net | | ($2,095.20) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112018034 | 12/15/2005 | CITY NATIONAL BANK | | ($6.78) | | Account Analysis |
| #112122257 | 12/15/2005 | ADP PAYROLL INC | | $165.01 | | SSMD |
| #112122257 | 12/15/2005 | ADP PAYROLL INC | | $705.60 | | SSMD |
| #112122257 | 12/15/2005 | ADP PAYROLL INC | | ($165.02) | Week 50 P/E 12/15/06 | SSMD |
| #112122257 | 12/15/2005 | ADP PAYROLL INC | | ($165.01) | Week 50 P/E 12/15/06 | SSMD |
| #112122257 | 12/15/2005 | ADP PAYROLL INC | | ($705.61) | Week 50 P/E 12/15/06 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | $1,101.73 | FEDERAL |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | ($705.60) | SSMD |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | ($2,083.34) | MANAGEMENT |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | ($1,335.00) | CLERICAL |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | Week 50 P/E 12/15/06 | | ($293.70) | STATE |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | ($2,354.17) | MANAGEMENT |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | $50.00 | CHERRI BELL |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | $36.28 | GROUP MEDICAL |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | Week 50 P/E 12/15/06 | | ($1,101.73) | FEDERAL |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | 11/01/05 PAYROLL TAXES | | $293.70 | STATE |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | Week 50 P/E 12/15/06 | | ($47.52) | SUI |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | Week 50 P/E 12/15/06 | | ($122.89) | SUI |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | $122.89 | SUI |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | ($1,408.33) | CLERICAL |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | ($1,320.00) | CLERICAL |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | Redacted Account Information | | ($55.10) | ACCOUNTS PAYABLE |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | Week 50 P/E 12/15/06 | | ($8.64) | FUTA |
| #12122257 | 12/15/2005 | ADP PAYROLL INC | | | ($1,080.00) | CLERICAL |
| #12122257 | 12/16/2005 | Michel & Cendra Voyer | | $609.23 | | ACCOUNTS RECEIVABLE |
| #12122257 | 12/22/2005 | Gloria Martin | HAPPY HOLIDAYS | | ($1,000.00) | JERROLD |
| #12122257 | 12/23/2005 | FIREMAN'S FUND INSURANCE | Redacted Account Information | | ($364.98) | ACCOUNTS PAYABLE |
| #12122257 | 12/23/2005 | Jeff Haines | HAPPY HOLIDAYS | | ($2,000.00) | JERROLD |
| #12122257 | 12/23/2005 | Rebecca Johnson | HAPPY HOLIDAYS | | ($1,000.00) | JERROLD |
| #12122257 | 12/23/2005 | Health Net | GROUP BILL ID#81976A | | ($2,680.34) | GROUP MEDICAL |
| #12122257 | 12/27/2005 | Rick Fall | HAPPY HOLIDAYS | | ($2,500.00) | JERROLD |
| #12122257 | 12/27/2005 | BMW | Redacted Account Information | | ($430.90) | LEASE |
| #12122257 | 12/27/2005 | BRAD KEMP | HAPPY HOLIDAYS | | ($1,000.00) | JERROLD |
| #12122257 | 12/27/2005 | MARC BUCCOLA | HAPPY HOLIDAYS | | ($1,000.00) | JERROLD |
| #12122257 | 12/27/2005 | Sandra Heredia | HAPPY HOLIDAYS | | ($1,000.00) | JERROLD |
| #12122257 | 12/27/2005 | Raul Ordaz | HAPPY HOLIDAYS | | ($1,500.00) | JERROLD |
| #12122257 | 12/27/2005 | ADAM BURNST | HAPPY HOLIDAYS | | ($500.00) | JERROLD |
| #12122257 | 12/28/2005 | CHERRI BELL | HAPPY HOLIDAYS | | ($1,000.00) | JERROLD |
| #12122257 | 12/28/2005 | Hollie Kamphues | HAPPY HOLIDAYS | | ($750.00) | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/28/2005 | CARRIE ISTAD | HAPPY HOLIDAYS | ($1,500.00) | | JERROLD |
| #12122257 | 12/28/2005 | AMANDA BROCCATO | HAPPY HOLIDAYS | ($1,000.00) | | JERROLD |
| #12122257 | 12/28/2005 | PACIFICARE LIFE AND HEALTH INSURAN | MONTHLY INSURANCE PREMIUM | ($609.23) | | GROUP MEDICAL |
| #12122257 | 12/28/2005 | PACIFICARE LIFE AND HEALTH INSURAN | Redacted Account Information | ($1,282.62) | | GROUP MEDICAL |
| #12122257 | 12/29/2005 | Kerry Maloney | HAPPY HOLIDAYS | ($1,000.00) | | JERROLD |
| #12122257 | 12/29/2005 | ANA ESTRADA | HAPPY HOLIDAYS | ($250.00) | | JERROLD |
| #12122257 | 12/29/2005 | KIM KOURY | HAPPY HOLIDAYS | ($1,000.00) | | JERROLD |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | Week 52 P/E 12/31/05 | ($628.42) | | SSMD |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | Week 52 P/E 12/31/05 | ($109.48) | | SUI |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | Week 52 P/E 12/31/05 | ($947.48) | | FEDERAL |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | | ($7,959.36) | | PAYROLL SERVICE EXPENSE |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | Week 52 P/E 12/31/05 | ($628.43) | | SSMD |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | Week 52 P/E 12/31/05 | ($146.98) | | SSMD |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | Week 52 P/E 12/31/05 | ($146.97) | | SSMD |
| #12122257 | 12/30/2005 | ADP PAYROLL INC | Week 52 P/E 12/31/05 | ($257.83) | | STATE |
| #12122257 | 1/3/2006 | SUE EDWARDS | HAPPY HOLIDAYS | ($750.00) | | JERROLD |
| #12122257 | 1/3/2006 | Will Stevenson | HAPPY HOLIDAYS | ($1,000.00) | | JERROLD |
| #12122257 | 1/4/2006 | CASH | November bank run | ($7.88) | | MILEAGE |
| #12122257 | 1/4/2006 | CASH | Mgr Monthly | ($500.00) | | JERROLD |
| #12122257 | 1/4/2006 | CASH | December bank run | ($18.20) | | MILEAGE |
| #12122257 | 1/5/2006 | FRANCESCA HERRERA | HAPPY HOLIDAYS | ($1,000.00) | | JERROLD |
| #12122257 | 1/10/2006 | STEVE ROTHMAN | HAPPY HOLIDAYS | ($2,000.00) | | JERROLD |
| #12122257 | 1/10/2006 | Corrin Kull | FED: 42.50 | $42.50 | | FEDERAL |
| #12122257 | 1/10/2006 | Corrin Kull | MED: 8.70 | $8.70 | | SSMD |
| #12122257 | 1/10/2006 | Corrin Kull | SS: 37.20 | $37.20 | | SSMD |
| #12122257 | 1/10/2006 | Corrin Kull | STATE: 3.94 | $3.94 | | STATE |
| #12122257 | 1/10/2006 | Corrin Kull | SUI: 6.48 | $6.48 | | SUI |
| #12122257 | 1/10/2006 | JESSICA CHO, M.D., INC. | CHART# PREJU000 JULIA PRESSMAN | ($78.85) | | ACCOUNTS PAYABLE |
| #12122257 | 1/10/2006 | Corrin Kull | GROSS: 600.00 | ($600.00) | | CLERICAL |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($188.34) | | SSMD |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($103.91) | | FUTA |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | $50.00 | | CHERRI BELL |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | $36.28 | | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($1,200.00) | | CLERICAL |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($805.29) | | SSMD |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($2,083.34) | | MANAGEMENT |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($188.33) | | SSMD |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($805.29) | | SSMD |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | $188.34 | | SSMD |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($369.98) | | STATE |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | $369.98 | | STATE |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($571.49) | | SUI |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($103.91) | | SUI |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | $103.91 | | SUI |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($2,354.17) | | MANAGEMENT |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($1,304.37) | | FEDERAL |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($1,408.33) | | CLERICAL |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($805.28) | | SSMD |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($480.00) | | CLERICAL |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | ($1,200.00) | | CLERICAL |
| #12122257 | 1/13/2006 | ADP PAYROLL INC | | $1,304.37 | | FEDERAL |
| #12122257 | 1/18/2006 | ADP PAYROLL INC | Redacted Account Information | ($58.00) | | ACCOUNTS PAYABLE |
| #12122257 | 1/18/2006 | MID-CENTURY INSURANCE COMPANY | Redacted Account Information | ($854.95) | | ACCOUNTS PAYABLE |
| #12122257 | 1/18/2006 | PUBLIC STORAGE | January 2006 Space#1C074 Acct#6236398 | ($262.00) | | ACCOUNTS PAYABLE |
| #12122257 | 1/19/2006 | FIREMAN'S FUND INSURANCE | Redacted Account Information | ($364.98) | | ACCOUNTS PAYABLE |
| #12122257 | 1/19/2006 | Corin Kuil | GROSS: 600.00 | ($504.04) | | EMPLOYEE ADVANCES |
| #12122257 | 1/19/2006 | Michel & Cendra Voyer | | | $609.23 | ACCOUNTS RECEIVABLE |
| #12122257 | 1/23/2006 | Roger Leblanc | HAPPY HOLIDAYS | ($1,000.00) | | JERROLD |
| #12122257 | 1/24/2006 | Allied Administrators | 01/01/06-01/31/06 | ($90.65) | | GROUP MEDICAL |
| #12122257 | 1/24/2006 | BMW | Redacted Account Information | ($430.90) | | LEASE |
| #12122257 | 1/24/2006 | Allied Administrators | 02/01/06-02/28/06 | ($90.65) | | GROUP MEDICAL |
| #12122257 | 1/24/2006 | CITY NATIONAL BANK | Acct Analysis Charge 12/05 | | $1,104.82 | BANK INTEREST/SEI |
| #12122257 | 1/24/2006 | CITY NATIONAL BANK | Acct Analysis Charge 12/05 | ($711.00) | | Account Analysis |
| #12122257 | 1/24/2006 | CITY NATIONAL BANK | Fee | $12.47 | | Account Analysis |
| #12122257 | 1/25/2006 | PUBLIC STORAGE | Late Fee Space #1C074 | ($39.30) | | STORAGE/SPACE RENT EXPENSES |
| #12122257 | 1/26/2006 | ADP PAYROLL INC | Inv# 235792 | ($58.00) | | ACCOUNTS PAYABLE |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 1/26/2006 | ADP PAYROLL INC | | ($58.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $789.09 | WEEK 04 2/1/06 | SSMD |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($2,354.17) | WEEK 04 2/1/06 | MANAGEMENT |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($184.55) | WEEK 04 P/E 2/01/06 | SSMD |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($600.00) | WEEK 04 2/1/06 | CLERICAL |
| #112122257 | 1/31/2006 | CASH | | ($500.00) | Mgr Monthly | JERROLD |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($2,083.34) | WEEK 04 2/1/06 | MANAGEMENT |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($789.11) | WEEK 04 P/E 2/01/06 | SSMD |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($789.09) | WEEK 04 P/E 2/01/06 | SSMD |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($1,320.00) | WEEK 04 2/1/06 | CLERICAL |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $184.54 | WEEK 04 2/1/06 | SSMD |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $50.00 | WEEK 04 2/1/06 | CHERRI BELL |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $332.54 | WEEK 04 2/1/06 | STATE |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($184.54) | WEEK 04 P/E 2/01/06 | SSMD |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $504.04 | CORIN KUTI | EMPLOYEE ADVANCES |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($332.54) | WEEK 04 P/E 2/01/06 | STATE |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($101.82) | WEEK 04 P/E 2/01/06 | FUTA |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $1,226.24 | WEEK 04 2/1/06 | FEDERAL |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($560.01) | WEEK 04 P/E 2/01/06 | SUI |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($1,226.24) | WEEK 04 P/E 2/01/06 | FEDERAL |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($101.81) | WEEK 04 P/E 2/01/06 | SUI |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($1,408.33) | WEEK 04 2/1/06 | CLERICAL |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $101.81 | WEEK 04 2/1/06 | SUI |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | $27.21 | WEEK 04 2/1/06 | GROUP MEDICAL |
| #112122257 | 1/31/2006 | ADP PAYROLL INC | | ($1,320.00) | WEEK 04 2/1/06 | CLERICAL |
| #112122257 | 2/6/2006 | ANNE MONTONE | | ($264.00) | 01/23/06-01/27/06 | OUTSIDE LABOR |
| #112122257 | 2/10/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,469.55) | Redacted Account Information | GROUP MEDICAL |
| #112122257 | 2/10/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($655.75) | MONTHLY INSURANCE PREMIUM | GROUP MEDICAL |
| #112122257 | 2/14/2006 | ADP PAYROLL INC | | ($58.00) | Inv.#281344 | ACCOUNTS PAYABLE |
| #112122257 | 2/14/2006 | PUBLIC STORAGE | | ($262.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 2/14/2006 | Health Net | | ($2,260.69) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 2/15/2006 | ADP PAYROLL INC | | ($205.43) | WEEK 07 P/E 2/15/06 | SSMD |
| #112122257 | 2/15/2006 | ADP PAYROLL INC | | $113.35 | Week 07 021505 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | $205.43 | | SSMD |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($620.62) | | SUI |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | $878.39 | | SSMD |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | $381.00 | | STATE |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($381.00) | | STATE |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($113.35) | | SUI |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($878.39) | | SSMD |
| #12122257 | 2/15/2006 | CORPORATE COURIERS | Inv.#87942 | ($36.23) | | ACCOUNTS PAYABLE |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | $50.00 | | CHERRI BELL |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | ($1,440.00) | | CLERICAL |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | ($1,440.00) | | CLERICAL |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | ($1,408.33) | | CLERICAL |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Erika Duggins | $1,087.12 | | EMPLOYEE ADVANCES |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Erika Duggins | $409.96 | | EMPLOYEE ADVANCES |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($1,429.94) | | FEDERAL |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | $1,429.94 | | FEDERAL |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($112.84) | | FUTA |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | $27.21 | | GROUP MEDICAL |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($205.43) | | SSMD |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | ($2,083.34) | | MANAGEMENT |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | WEEK 07 P/E 2/15/06 | ($878.39) | | SSMD |
| #12122257 | 2/15/2006 | ADP PAYROLL INC | Week 07 021505 | ($2,354.17) | | MANAGEMENT |
| #12122257 | 2/16/2006 | Michel & Cendra Voyer | | | $655.75 | ACCOUNTS RECEIVABLE |
| #12122257 | 2/16/2006 | ANNE MONTONE | Hours Worked | ($288.00) | | OUTSIDE LABOR |
| #12122257 | 2/21/2006 | Delta Dental | Group#2506-2161 Empl#5,889 March 2006 | ($102.44) | | ACCOUNTS PAYABLE |
| #12122257 | 2/22/2006 | CITY NATIONAL BANK | ACCT ANALYSIS FOR 01/06 | ($820.10) | | Account Analysis |
| #12122257 | 2/22/2006 | CITY NATIONAL BANK | ACCT ANALYSIS FOR 01/06 | $0.26 | | Account Analysis |
| #12122257 | 2/22/2006 | BMW | Redacted Account Information | ($430.90) | | LEASE |
| #12122257 | 2/22/2006 | CITY NATIONAL BANK | ACCT ANALYSIS FOR 01/06 | | $1,067.15 | BANK INTEREST/SEI |
| #12122257 | 2/24/2006 | JESSICA CHO, M.D., INC. | CHART# PRE.JU000 JULIA PRESSMAN | ($127.04) | | ACCOUNTS PAYABLE |
| #12122257 | 2/27/2006 | NATIONAL NOTARY ASSOCIATION | NNA Membership # 1092616 / C. Bell | ($39.00) | | DUES & SUBSCRIPTIONS |
| #12122257 | 2/27/2006 | Health Net | GROUP BILL ID#81976A | ($2,260.69) | | GROUP MEDICAL |
| #12122257 | 2/28/2006 | PUBLIC STORAGE | March 2006 Space#1C/74 Acct#6236398 | ($262.00) | | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($199.79) | Payroll Period Ending 03/012006 Week 08 | SUI |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $65.58 | Week 08 P/E 03012006 | SUI |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($182.77) | Payroll Period Ending 03/012006 Week 08 | STATE |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $508.25 | Week 08 P/E 03012006 | SSMD |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $118.86 | Week 08 P/E 03012006 | SSMD |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $1,950.00 | Week 08 P/E 03012006 | CLERICAL |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($65.58) | Payroll Period Ending 03/012006 Week 08 | SUI |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($118.86) | Payroll Period Ending 03/012006 Week 08 | SSMD |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $182.77 | Week 08 P/E 03012006 | STATE |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $608.44 | Week 08 P/E 03012006 | FEDERAL |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $50.00 | Week 08 P/E 03012006 | CHERRI BELL |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($1,080.00) | Week 08 P/E 03012006 | CLERICAL |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($1,408.33) | Week 08 P/E 03012006 | CLERICAL |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($1,080.00) | Week 08 P/E 03012006 | CLERICAL |
| #12122257 | 3/1/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($2,125.30) | Inv.#C100122 1469 Billing Ref#10102769 March 2006 | ACCOUNTS PAYABLE |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($608.44) | Payroll Period Ending 03/012006 Week 08 | FEDERAL |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($1,497.08) | Week 08 P/E 03012006 | EMPLOYEE ADVANCES |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($25.78) | Payroll Period Ending 03/012006 Week 08 | FUTA |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | $27.21 | Week 08 P/E 03012006 | GROUP MEDICAL |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($2,354.17) | Week 08 P/E 03012006 | MANAGEMENT |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($118.86) | Payroll Period Ending 03/012006 Week 08 | SSMD |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($2,083.34) | Week 08 P/E 03012006 | MANAGEMENT |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($508.25) | Payroll Period Ending 03/012006 Week 08 | SSMD |
| #12122257 | 3/1/2006 | ADP PAYROLL INC | | ($508.25) | Payroll Period Ending 03/012006 Week 08 | SSMD |
| #12122257 | 3/2/2006 | CHERRI BELL | | ($2,200.00) | Bonus | JERROLD |
| #12122257 | 3/2/2006 | CASH | | ($500.00) | glo cash | JERROLD |
| #12122257 | 3/7/2006 | CORPORATE COURIERS | | ($104.65) | Inv # 88150 | ACCOUNTS PAYABLE |
| #12122257 | 3/8/2006 | ADP PAYROLL INC | | ($248.00) | | ACCOUNTS PAYABLE |
| #12122257 | 3/13/2006 | ADP PAYROLL INC | | ($716.78) | additional change in unemployment contribution rate | |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($291.06) | Week 11 Period ending 3/15/06 | SUI |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($2,083.34) | Week 08 P/E 031506 | MANAGEMENT |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | $88.11 | Week 08 P/E 031506 | SUI |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($88.11) | Week 11 Period ending 3/15/06 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | $262.41 | Week 08 P/E 031506 | STATE |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | $159.72 | Week 08 P/E 031506 | SSMD |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | $682.95 | Week 08 P/E 031506 | SSMD |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($159.72) | Week 11 Period ending 3/15/06 | SSMD |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($159.72) | Week 11 Period ending 3/15/06 | SSMD |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($262.41) | Week 11 Period ending 3/15/06 | STATE |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($682.95) | Week 11 Period ending 3/15/06 | SSMD |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | $50.00 | Week 08 P/E 031506 | CHERRI BELL |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($2,354.17) | Week 08 P/E 031506 | MANAGEMENT |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | $27.21 | Week 08 P/E 031506 | GROUP MEDICAL |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($37.56) | Week 11 Period ending 3/15/06 | FUTA |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | $972.19 | Week 08 P/E 031506 | FEDERAL |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($972.19) | Week 11 Period ending 3/15/06 | FEDERAL |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($1,408.33) | Week 08 P/E 031506 | CLERICAL |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($1,200.00) | Week 08 P/E 031506 | CLERICAL |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($1,320.00) | Week 08 P/E 031506 | CLERICAL |
| #12122257 | 3/15/2006 | ADP PAYROLL INC | | ($682.95) | Week 11 Period ending 3/15/06 | SSMD |
| #12122257 | 3/16/2006 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 3/21/2006 | CITY NATIONAL BANK | $1,207.27 | | Acct Analysis for 02/06 | BANK INTEREST/SEI |
| #12122257 | 3/21/2006 | CITY NATIONAL BANK | | ($666.95) | Acct Analysis for 02/06 | Account Analysis |
| #12122257 | 3/21/2006 | GOLDEN STATE OVERNIGHT | | ($42.94) | | ACCOUNTS PAYABLE |
| #12122257 | 3/21/2006 | ADP PAYROLL INC | | ($58.00) | Inv# 357499 | ACCOUNTS PAYABLE |
| #12122257 | 3/21/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | $1,181.94 | WEEK 13 pERIOD ENDING 4/1/06 | FEDERAL |
| #12122257 | 3/31/2006 | PUBLIC STORAGE | | ($262.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | $50.00 | WEEK 13 pERIOD ENDING 4/1/06 | CHERRI BELL |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($1,440.00) | WEEK 13 pERIOD ENDING 4/1/06 | CLERICAL |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($1,440.00) | WEEK 13 pERIOD ENDING 4/1/06 | CLERICAL |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($1,181.94) | WEEK 13 pERIOD ENDING 4/1/06 | FEDERAL |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($25.09) | WEEK 13 pERIOD ENDING 4/1/06 | FUTA |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | $27.21 | WEEK 13 pERIOD ENDING 4/1/06 | GROUP MEDICAL |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($2,354.17) | WEEK 13 pERIOD ENDING 4/1/06 | MANAGEMENT |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($2,083.34) | WEEK 13 pERIOD ENDING 4/1/06 | MANAGEMENT |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($194.41) | WEEK 13 pERIOD ENDING 4/1/06 | SUI |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($1,408.33) | WEEK 13 pERIOD ENDING 4/1/06 | CLERICAL |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($755.36) | WEEK 13 pERIOD ENDING 4/1/06 | SSMD |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($97.48) | WEEK 13 pERIOD ENDING 4/1/06 | SUI |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | $329.54 | WEEK 13 pERIOD ENDING 4/1/06 | STATE |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($329.54) | WEEK 13 pERIOD ENDING 4/1/06 | STATE |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($755.35) | WEEK 13 pERIOD ENDING 4/1/06 | SSMD |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | $755.35 | WEEK 13 pERIOD ENDING 4/1/06 | SSMD |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($176.66) | WEEK 13 pERIOD ENDING 4/1/06 | SSMD |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | ($176.66) | WEEK 13 pERIOD ENDING 4/1/06 | SSMD |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | $176.66 | WEEK 13 pERIOD ENDING 4/1/06 | SSMD |
| #12122257 | 3/31/2006 | ADP PAYROLL INC | | $97.48 | WEEK 13 pERIOD ENDING 4/1/06 | SUI |
| #12122257 | 4/4/2006 | CASH | | ($500.00) | p/o cash | JERROLD |
| #12122257 | 4/7/2006 | ADP PAYROLL INC | | ($58.00) | Inv # 382774 | ACCOUNTS PAYABLE |
| #12122257 | 4/7/2006 | Health Net | | ($2,260.69) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #12122257 | 4/10/2006 | ADP PAYROLL INC | | ($58.00) | Inv.#410374 | ACCOUNTS PAYABLE |
| #12122257 | 4/10/2006 | GOLDEN STATE OVERNIGHT | | ($70.58) | Inv # 1209111 | ACCOUNTS PAYABLE |
| #12122257 | 4/12/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,418.28) | Inv#C1001250577 April 2006 Billing Ref#10102769 | ACCOUNTS PAYABLE |
| #12122257 | 4/13/2006 | Delta Dental | | ($132.36) | Group#2506-2161 Empl#5,89 April 2006 | ACCOUNTS PAYABLE |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($281.27) | WEEK 15 P/E 4/15/06 | STATE |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | $91.47 | WEEK 15 P/E 4/15/06 | SUI |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($708.92) | WEEK 15 P/E 4/15/06 | SSMD |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($2,083.34) | WEEK 15 P/E 4/15/06 | MANAGEMENT |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($708.90) | WEEK 15 P/E 4/15/06 | SSMD |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($165.80) | WEEK 15 P/E 4/15/06 | SSMD |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($165.79) | WEEK 15 P/E 4/15/06 | SSMD |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($91.47) | WEEK 15 P/E 4/15/06 | SSMD |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | $165.80 | | SSMD |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | $281.27 | | STATE |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($83.48) | WEEK 15 P/E 4/15/06 | SUI |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | $708.92 | | SSMD |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($2,354.17) | | MANAGEMENT |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | $27.21 | | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($10.77) | WEEK 15 P/E 4/15/06 | FUTA |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | $1,035.30 | | FEDERAL |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($1,035.30) | WEEK 15 P/E 4/15/06 | FEDERAL |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($1,408.33) | | CLERICAL |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($1,200.00) | | CLERICAL |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | $50.00 | | CHERRI BELL |
| #12122257 | 4/14/2006 | Franchise Tax Board | | ($2,500.00) | Redacted Account Information | TAXES & LICENSES |
| #12122257 | 4/14/2006 | ADP PAYROLL INC | | ($1,200.00) | | CLERICAL |
| #12122257 | 4/17/2006 | Now Legal Services | | ($241.71) | Inv# A42088 | ACCOUNTS PAYABLE |
| #12122257 | 4/18/2006 | FEDEX | | ($29.53) | Inv# 1499-5963-7 | ACCOUNTS PAYABLE |
| #12122257 | 4/20/2006 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 4/20/2006 | CITY NATIONAL BANK | $775.16 | | Earnings Credit 03/06 | BANK INTEREST/SEI |
| #12122257 | 4/20/2006 | ADP PAYROLL INC | | ($252.50) | Inv# 423560 | ACCOUNTS PAYABLE |
| #12122257 | 4/20/2006 | CITY NATIONAL BANK | | ($672.12) | Acct Analysis Charge 03/06 | Account Analysis |
| #12122257 | 4/25/2006 | PUBLIC STORAGE | | ($262.00) | May 2006 Space#1C074 Acct #6236398 | ACCOUNTS PAYABLE |
| #12122257 | 4/25/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12122257 | 4/27/2006 | ADP PAYROLL INC | | ($58.00) | Inv# 437489 | ACCOUNTS PAYABLE |
| #12122257 | 4/28/2006 | CHERRI BELL | | ($2,500.00) | | CHERRI BELL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($708.89) | wEEK 17 PERIOD ENDING 5/1/06 | SSMD |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($708.90) | wEEK 17 PERIOD ENDING 5/1/06 | SSMD |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($165.80) | wEEK 17 PERIOD ENDING 5/1/06 | SSMD |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($165.79) | wEEK 17 PERIOD ENDING 5/1/06 | SSMD |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($91.46) | wEEK 17 PERIOD ENDING 5/1/06 | SSMD |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | $708.89 | wEEK 17 PERIOD ENDING 5/1/06 | SSMD |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($2,083.34) | wEEK 17 PERIOD ENDING 5/1/06 | MANAGEMENT |
| #12122257 | 5/1/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,771.78) | Inv#C1001278523 May 2006 | ACCOUNTS PAYABLE |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | $281.27 | wEEK 17 PERIOD ENDING 5/1/06 | STATE |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($83.48) | wEEK 17 PERIOD ENDING 5/1/06 | SUI |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | $91.46 | wEEK 17 PERIOD ENDING 5/1/06 | SUI |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | $165.80 | wEEK 17 PERIOD ENDING 5/1/06 | SSMD |
| #12122257 | 5/1/2006 | Delta Dental | | ($102.44) | Group#2506-2161 / Emp! # 5J89 / May 2006 | ACCOUNTS PAYABLE |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | $27.21 | wEEK 17 PERIOD ENDING 5/1/06 | GROUP MEDICAL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($10.77) | wEEK 17 PERIOD ENDING 5/1/06 | FUTA |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | $1,035.30 | wEEK 17 PERIOD ENDING 5/1/06 | FEDERAL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($1,035.30) | wEEK 17 PERIOD ENDING 5/1/06 | FEDERAL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($1,408.33) | wEEK 17 PERIOD ENDING 5/1/06 | CLERICAL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($1,200.00) | wEEK 17 PERIOD ENDING 5/1/06 | CLERICAL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($1,200.00) | wEEK 17 PERIOD ENDING 5/1/06 | CLERICAL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | $50.00 | wEEK 17 PERIOD ENDING 5/1/06 | CHERRI BELL |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($281.27) | wEEK 17 PERIOD ENDING 5/1/06 | STATE |
| #12122257 | 5/1/2006 | ADP PAYROLL INC | | ($2,354.17) | wEEK 17 PERIOD ENDING 5/1/06 | MANAGEMENT |
| #12122257 | 5/2/2006 | GOLDEN STATE OVERNIGHT | | ($58.32) | | ACCOUNTS PAYABLE |
| #12122257 | 5/3/2006 | ADP PAYROLL INC | | ($15.00) | Inv#455773 | ACCOUNTS PAYABLE |
| #12122257 | 5/5/2006 | CASH | | ($500.00) | g6r cas | JERROLD |
| #12122257 | 5/8/2006 | Health Net | | ($2,260.69) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #12122257 | 5/10/2006 | ADP PAYROLL INC | | ($58.00) | Inv# 475278 | ACCOUNTS PAYABLE |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($1,320.00) | WK 19 PERIOD ENDING 5/15/6 | CLERICAL |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($171.22) | WEEK 19 pERIOD ENDING 5/15/06 | SSMD |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | $94.48 | WK 19 PERIOD ENDING 5/15/6 | SUI |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($91.82) | WK 19 PERIOD ENDING 5/15/6 | SUI |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | $303.74 | WK 19 PERIOD ENDING 5/15/6 | STATE |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($303.74) | WEEK 19 pERIOD ENDING 5/15/06 | STATE |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | $171.22 | WK 19 PERIOD ENDING 5/15/6 | SSMD |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | $732.13 | WK 19 PERIOD ENDING 5/15/6 | SSMD |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($94.48) | WEEK 19 pERIOD ENDING 5/15/06 | SSMD |
| #12122257 | 5/15/2006 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($732.13) | WEEK 19 pERIOD ENDING 5/15/06 | SSMD |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($2,083.34) | WK 19 PERIOD ENDING 5/15/6 | MANAGEMENT |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($2,354.17) | WK 19 PERIOD ENDING 5/15/6 | MANAGEMENT |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | $27.21 | WK 19 PERIOD ENDING 5/15/6 | GROUP MEDICAL |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($11.85) | WEEK 19 pERIOD ENDING 5/15/06 | FUTA |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | $1,104.96 | WK 19 PERIOD ENDING 5/15/6 | FEDERAL |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($1,408.33) | WK 19 PERIOD ENDING 5/15/6 | CLERICAL |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($1,320.00) | WK 19 PERIOD ENDING 5/15/6 | CLERICAL |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | $50.00 | WK 19 PERIOD ENDING 5/15/6 | CHERRI BELL |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($732.13) | WEEK 19 pERIOD ENDING 5/15/06 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($1,104.96) | WEEK 19 pERIOD ENDING 5/15/06 | FEDERAL |
| #12122257 | 5/15/2006 | ADP PAYROLL INC | | ($171.22) | WEEK 19 pERIOD ENDING 5/15/06 | SSMD |
| #12122257 | 5/17/2006 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 5/22/2006 | Delta Dental | | ($105.50) | June 2006 Group#2506-2161 / Empl#5J89 | ACCOUNTS PAYABLE |
| #12122257 | 5/24/2006 | Health Net | | ($2,260.69) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #12122257 | 5/25/2006 | ADP PAYROLL INC | | ($58.00) | Inv# 501545 | ACCOUNTS PAYABLE |
| #12122257 | 5/30/2006 | GOLDEN STATE OVERNIGHT | | ($50.09) | | ACCOUNTS PAYABLE |
| #12122257 | 5/30/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12122257 | 5/31/2006 | PUBLIC STORAGE | | ($262.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($403.91) | WEEK 21 pERIOD ENDING 5/31/06 | STATE |
| #12122257 | 6/1/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,771.78) | Inv#C100130705I / June 2006 / Bill Ref#10102769 | ACCOUNTS PAYABLE |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($1,484.14) | WEEK 21 pERIOD ENDING 5/31/06 | FEDERAL |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($3.22) | WEEK 21 pERIOD ENDING 5/31/06 | FUTA |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($922.14) | WEEK 21 pERIOD ENDING 5/31/06 | SSMD |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($922.14) | WEEK 21 pERIOD ENDING 5/31/06 | SSMD |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($215.65) | WEEK 21 pERIOD ENDING 5/31/06 | SSMD |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($118.98) | WEEK 21 pERIOD ENDING 5/31/06 | SSMD |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($2,354.17) | wk 21 Payroll w/e 5/31/06 | MANAGEMENT |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($24.96) | WEEK 21 pERIOD ENDING 5/31/06 | SUI |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $50.00 | wk 21 Payroll w/e 5/31/06 | CHERRI BELL |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($1,440.00) | wk 21 Payroll w/e 5/31/06 | CLERICAL |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($4,130.00) | wk 21 Payroll w/e 5/31/06 | CLERICAL |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($1,408.33) | wk 21 Payroll w/e 5/31/06 | CLERICAL |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $1,484.14 | wk 21 Payroll w/e 5/31/06 | FEDERAL |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $27.21 | wk 21 Payroll w/e 5/31/06 | GROUP MEDICAL |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | ($2,083.34) | wk 21 Payroll w/e 5/31/06 | MANAGEMENT |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $922.14 | wk 21 Payroll w/e 5/31/06 | SSMD |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $215.65 | wk 21 Payroll w/e 5/31/06 | SSMD |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $403.91 | wk 21 Payroll w/e 5/31/06 | STATE |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $118.98 | wk 21 Payroll w/e 5/31/06 | SUI |
| #12122257 | 6/1/2006 | ADP PAYROLL INC | | $215.66 | WEEK 21 pERIOD ENDING 5/31/06 | SSMD |
| #12122257 | 6/5/2006 | FEDEX | | ($63.93) | Inv# 1-020-06907 | ACCOUNTS PAYABLE |
| #12122257 | 6/5/2006 | CASH | | ($500.00) | glo cash | JERROLD |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | $50.00 | Wk 24 6/15/06 | CHERRI BELL |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | $83.90 | Wk 24 6/15/06 | SUI |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($83.90) | WEEK 24 PERIOD ENDING 6/15/06 | SUI |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | $267.53 | Wk 24 6/15/06 | STATE |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($267.53) | WEEK 24 PERIOD ENDING 6/15/06 | STATE |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | $650.28 | Wk 24 6/15/06 | SSMD |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($152.09) | WEEK 24 PERIOD ENDING 6/15/06 | SSMD |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($650.28) | WEEK 24 PERIOD ENDING 6/15/06 | SSMD |
| #112122257 | 6/15/2006 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($1,320.00) | Wk 24 6/15/06 | CLERICAL |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | $152.09 | Wk 24 6/15/06 | SSMD |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($2,083.34) | Wk 24 6/15/06 | MANAGEMENT |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($2,354.17) | Wk 24 6/15/06 | MANAGEMENT |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | $27.21 | Wk 24 6/15/06 | GROUP MEDICAL |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | $955.43 | Wk 24 6/15/06 | FEDERAL |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($955.43) | WEEK 24 PERIOD ENDING 6/15/06 | FEDERAL |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($1,408.33) | Wk 24 6/15/06 | CLERICAL |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($650.28) | WEEK 24 PERIOD ENDING 6/15/06 | SSMD |
| #112122257 | 6/15/2006 | ADP PAYROLL INC | | ($152.09) | WEEK 24 PERIOD ENDING 6/15/06 | SSMD |
| #112122257 | 6/19/2006 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112122257 | 6/21/2006 | ADP PAYROLL INC | | ($58.00) | Inv.# 542488 | ACCOUNTS PAYABLE |
| #112122257 | 6/26/2006 | Delta Dental | | ($160.97) | July 2006 Group # 2506-2161 Empl # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 6/27/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 6/27/2006 | PUBLIC STORAGE | | ($283.00) | July 2006 / Space # 1C074/ Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 6/27/2006 | ADP PAYROLL INC | | ($58.00) | Inv.# 567186 | ACCOUNTS PAYABLE |
| #112122257 | 6/30/2006 | CASH | | ($500.00) | go cash | JERROLD |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | $955.43 | | FEDERAL |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | ($955.43) | Wk 26 P/E 6/30/06 | FEDERAL |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | $325.60 | ANA ESTRADA | EMPLOYEE GARNISHMENT |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | ($1,408.33) | | CLERICAL |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | $27.21 | | GROUP MEDICAL |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | $152.09 | | SSMD |
| #112122257 | 6/30/2006 | ADP PAYROLL INC | | $50.00 | | CHERRI BELL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/30/2006 | ADP PAYROLL INC | | | ($1,320.00) | CLERICAL |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | | | $83.92 | SUI |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | | | ($2,083.34) | MANAGEMENT |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | Wk 26 P/E 6/30/06 | | ($267.53) | STATE |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | Wk 26 P/E 6/30/06 | | ($650.29) | SSMD |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | Wk 26 P/E 6/30/06 | | ($650.29) | SSMD |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | | | $267.53 | STATE |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | Wk 26 P/E 6/30/06 | | ($152.09) | SSMD |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | Wk 26 P/E 6/30/06 | | ($152.08) | SSMD |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | | | $650.29 | SSMD |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | | | ($2,354.17) | MANAGEMENT |
| #12122257 | 6/30/2006 | ADP PAYROLL INC | Wk 26 P/E 6/30/06 | | ($83.92) | SUI |
| #12122257 | 7/3/2006 | Health Net | GROUP BILL ID#619760A | | ($2,407.64) | GROUP MEDICAL |
| #12122257 | 7/6/2006 | PACIFICARE LIFE AND HEALTH INSURAN | Inv.#C1001336266 | | ($1,771.78) | ACCOUNTS PAYABLE |
| #12122257 | 7/11/2006 | GOLDEN STATE OVERNIGHT | Inv.#1254006 | | ($39.44) | ACCOUNTS PAYABLE |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK 28 P/E 7/15/06 | | ($335.40) | STATE |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK 28 P/E 7/15/06 | | ($162.89) | SSMD |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK 28 P/E 7/15/06 | | $162.89 | SSMD |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | ($1,153.77) | FEDERAL |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | $696.50 | SSMD |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK 28 P/E 7/15/06 | | ($162.89) | SSMD |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK 28 P/E 7/15/06 | | ($89.87) | SUI |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK 28 P/E 7/15/06 | | ($696.50) | SSMD |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK 28 P/E 7/15/06 | | ($696.50) | SSMD |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | ($2,083.34) | MANAGEMENT |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | ($2,354.17) | MANAGEMENT |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | $1,153.77 | FEDERAL |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | ($1,408.33) | CLERICAL |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | ($1,200.00) | CLERICAL |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | $50.00 | CHERRI BELL |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | $89.87 | SUI |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | $27.21 | GROUP MEDICAL |
| #12122257 | 7/14/2006 | ADP PAYROLL INC | WK28 PERIOD ENDING 7/15/06 | | $335.40 | STATE |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 7/18/2006 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 7/18/2006 | Franchise Tax Board | | ($325.60) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #12122257 | 7/18/2006 | ADP PAYROLL INC | | ($58.00) | Inv. # 595085 | ACCOUNTS PAYABLE |
| #12122257 | 7/18/2006 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 7/20/2006 | CITY NATIONAL BANK | $1,224.91 | | | BANK INTEREST/SEI |
| #12122257 | 7/20/2006 | CITY NATIONAL BANK | | ($721.71) | Earnings Credit | Account Analysis |
| #12122257 | 7/24/2006 | Delta Dental | | ($124.17) | Acct Analysis for 06/06 | ACCOUNTS PAYABLE |
| #12122257 | 7/24/2006 | Health Net | | ($2,260.69) | August 2006 Group # 2506-2161 / Empl. # 5,389 | GROUP MEDICAL |
| #12122257 | 7/25/2006 | BMW | | ($430.90) | GROUP BILL ID#81976A | LEASE |
| #12122257 | 7/26/2006 | ADP PAYROLL INC | | ($61.12) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($1,408.33) | Inv. # 621517 | CLERICAL |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($1,320.28) | WK 30 PERIOD ENDING 8/1/06 | FEDERAL |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($183.98) | WK 30 PERIOD ENDING 8/1/06 | SSMD |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($1,320.00) | WK 30 PERIOD ENDING 8/1/06 | CLERICAL |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $1,320.28 | WK 30 PERIOD ENDING 8/1/06 | FEDERAL |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $27.21 | WK 30 PERIOD ENDING 8/1/06 | GROUP MEDICAL |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($2,354.17) | WK 30 PERIOD ENDING 8/1/06 | MANAGEMENT |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($2,083.34) | WK 30 PERIOD ENDING 8/1/06 | MANAGEMENT |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($786.70) | WK 30 PERIOD ENDING 8/1/06 | SSMD |
| #12122257 | 8/1/2006 | CASH | | ($500.00) | g/o cash | JERROLD |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($183.99) | WK 30 PERIOD ENDING 8/1/06 | SSMD |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $50.00 | WK 30 PERIOD ENDING 8/1/06 | CHERRI BELL |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $786.70 | WK 30 PERIOD ENDING 8/1/06 | SSMD |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $183.99 | WK 30 PERIOD ENDING 8/1/06 | SSMD |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $379.03 | WK 30 PERIOD ENDING 8/1/06 | STATE |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $379.03 | WK 30 PERIOD ENDING 8/1/06 | STATE |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $101.50 | WK 30 PERIOD ENDING 8/1/06 | SUI |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | $101.50 | WK 30 PERIOD ENDING 8/1/06 | SUI |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($786.69) | WK 30 PERIOD ENDING 8/1/06 | SSMD |
| #12122257 | 8/1/2006 | PUBLIC STORAGE | | ($283.00) | August 2006 #2363598 / Space # 1C074 | ACCOUNTS PAYABLE |
| #12122257 | 8/1/2006 | AGENDA MEDIA SERVICES, INC. | | ($180.00) | Inv. # 54576 | ACCOUNTS PAYABLE |
| #12122257 | 8/1/2006 | ADP PAYROLL INC | | ($2,200.00) | WK 30 PERIOD ENDING 8/1/06 | CLERICAL |
| #12122257 | 8/2/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,771.78) | C1001365067  August 2006  Billing Ref # 10102769 | ACCOUNTS PAYABLE |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/9/2006 | GOLDEN STATE OVERNIGHT | | ($20.76) | Inv. # 1269057 | ACCOUNTS PAYABLE |
| #12122257 | 8/9/2006 | Rebecca Johnson | | ($500.00) | Monthly | JERROLD |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | $27.21 | wk 32 Period ending 8/15/2006 | GROUP MEDICAL |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($2,354.17) | wk 32 Period ending 8/15/2006 | MANAGEMENT |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($2,083.34) | wk 32 Period ending 8/15/2006 | MANAGEMENT |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($1,344.00) | wk 32 Period ending 8/15/2006 | CLERICAL |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($1,408.33) | wk 32 Period ending 8/15/2006 | CLERICAL |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($1,320.00) | wk 32 Period ending 8/15/2006 | CLERICAL |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | $50.00 | wk 32 Period ending 8/15/2006 | CHERRI BELL |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($1,104.52) | wk32 Period Ending 8/15/06 | FEDERAL |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($10.75) | wk32 Period Ending 8/15/06 | FUTA |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($94.67) | wk32 Period Ending 8/15/06 | SUI |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | $94.67 | wk 32 Period ending 8/15/2006 | SUI |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($733.63) | wk32 Period Ending 8/15/06 | SSMD |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($83.33) | wk32 Period Ending 8/15/06 | SUI |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | $301.60 | wk 32 Period ending 8/15/2006 | STATE |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($301.60) | wk32 Period Ending 8/15/06 | STATE |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | $171.57 | wk 32 Period ending 8/15/2006 | SSMD |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | $733.63 | wk 32 Period ending 8/15/2006 | SSMD |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($171.57) | wk32 Period Ending 8/15/06 | SSMD |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($733.62) | wk32 Period Ending 8/15/06 | SSMD |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | ($171.57) | wk32 Period Ending 8/15/06 | SSMD |
| #12122257 | 8/15/2006 | ADP PAYROLL INC | | $1,104.52 | wk 32 Period ending 8/15/2006 | FEDERAL |
| #12122257 | 8/16/2006 | CORPORATE COURIERS | | ($107.53) | Inv. #60209 | ACCOUNTS PAYABLE |
| #12122257 | 8/18/2006 | Corrin Kull | $655.75 | | pERIOD ENDING 8/15/06 | CLERICAL |
| #12122257 | 8/18/2006 | Michel & Cendra Voyer | | ($1,537.75) | | ACCOUNTS RECEIVABLE |
| #12122257 | 8/24/2006 | Delta Dental | | ($124.17) | September 2006 / Emp# 5J89 / Group #2506-2161 | ACCOUNTS PAYABLE |
| #12122257 | 8/25/2006 | INTERNAL REVENUE SERVICE | | ($503.85) | Redacted Account Information | TAXES & LICENSES |
| #12122257 | 8/25/2006 | ADP PAYROLL INC | | ($76.12) | Inv. # 667377 | ACCOUNTS PAYABLE |
| #12122257 | 8/28/2006 | Franchise Tax Board | | ($926.99) | Redacted Account Information | TAXES & LICENSES |
| #12122257 | 8/31/2006 | PUBLIC STORAGE | | ($283.00) | Sept. 2006 / Space # 1C074 / Acct # 6236398 | ACCOUNTS PAYABLE |
| #12122257 | 8/31/2006 | ADP PAYROLL INC | | ($61.12) | Inv. # 698107 | ACCOUNTS PAYABLE |
| #12122257 | 8/31/2006 | Health Net | | ($2,260.69) | GROUP BILL ID#81976A | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 8/31/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($5.38) | Wk 35 Period Ending 9/1/06 | FUTA |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | $27.21 | wk 35 Period Ending 8/31/06 | GROUP MEDICAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | $419.66 | wk 35 Period Ending 8/31/06 | STATE |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($419.66) | Wk 35 Period Ending 9/1/06 | STATE |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | $200.31 | wk 35 Period Ending 8/31/06 | SSMD |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | $856.53 | wk 35 Period Ending 8/31/06 | SSMD |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($200.32) | Wk 35 Period Ending 9/1/06 | SSMD |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($200.31) | Wk 35 Period Ending 9/1/06 | SSMD |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($41.66) | Wk 35 Period Ending 9/1/06 | SUI |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($2,354.17) | wk 35 Period Ending 8/31/06 | MANAGEMENT |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($856.54) | Wk 35 Period Ending 9/1/06 | SSMD |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | $1,470.23 | wk 35 Period Ending 8/31/06 | FEDERAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($1,470.23) | Wk 35 Period Ending 9/1/06 | FEDERAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($672.00) | wk 35 Period Ending 8/31/06 | CLERICAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($1,408.33) | wk 35 Period Ending 8/31/06 | CLERICAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($2,400.00) | wk 35 Period Ending 8/31/06 | CLERICAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($1,440.00) | wk 35 Period Ending 8/31/06 | CLERICAL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | $50.00 | wk 35 Period Ending 8/31/06 | CHERRI BELL |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($856.53) | Wk 35 Period Ending 9/1/06 | SSMD |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($110.52) | Wk 35 Period Ending 9/1/06 | SUI |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | ($2,083.34) | wk 35 Period Ending 8/31/06 | MANAGEMENT |
| #112122257 | 9/1/2006 | ADP PAYROLL INC | | $110.52 | wk 35 Period Ending 8/31/06 | SUI |
| #112122257 | 9/5/2006 | CASH | | ($500.00) | glo cash | JERROLD |
| #112122257 | 9/8/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,771.78) | Inv. # C1001393859 / September 2006 | ACCOUNTS PAYABLE |
| #112122257 | 9/13/2006 | FEDEX | | ($66.16) | | ACCOUNTS PAYABLE |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | $180.37 | wk 37 Period Ending 9/15/06 | SSMD |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | ($771.25) | wk 37 Period Ending 9/15/06 | SSMD |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | $99.50 | wk 37 Period Ending 9/15/06 | SUI |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | ($2,200.00) | wk 37 Period Ending 9/15/06 | CLERICAL |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | ($99.50) | wk 37 Period Ending 9/15/06 | SUI |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | $771.26 | wk 37 Period Ending 9/15/06 | SSMD |
| #112122257 | 9/15/2006 | ADP PAYROLL INC | | ($360.47) | wk 37 Period Ending 9/15/06 | STATE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | $360.47 | | STATE |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($76.38) | | SUI |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($1,320.00) | | CLERICAL |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | Inv. # 726146 | ($61.12) | | ACCOUNTS PAYABLE |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($1,232.00) | | CLERICAL |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($180.37) | | SSMD |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($1,248.51) | | FEDERAL |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | $1,248.51 | | FEDERAL |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | $50.00 | | CHERRI BELL |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($9.86) | | FUTA |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | $27.21 | | GROUP MEDICAL |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($2,354.17) | | MANAGEMENT |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($2,083.34) | | MANAGEMENT |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($771.26) | | SSMD |
| #12122257 | 9/15/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($180.37) | | SSMD |
| #12122257 | 9/18/2006 | Jennifer D. Nguyen | PE 091506 | ($1,105.93) | | EMPLOYEE ADVANCES |
| #12122257 | 9/18/2006 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 9/19/2006 | CHERRI BELL | | ($2,000.00) | | JERROLD |
| #12122257 | 9/19/2006 | GOLDEN STATE OVERNIGHT | Inv. # 1284010 | ($13.80) | | ACCOUNTS PAYABLE |
| #12122257 | 9/22/2006 | Michel & Cendra Voyer | | | $665.75 | ACCOUNTS RECEIVABLE |
| #12122257 | 9/25/2006 | BMW | Redacted Account Information | ($430.90) | | LEASE |
| #12122257 | 9/26/2006 | PUBLIC STORAGE | October 2006 /Space #1C074 / Acct # 6236398 | ($283.00) | | ACCOUNTS PAYABLE |
| #12122257 | 9/29/2006 | Delta Dental | October 2006 Group #2506-2161 | ($124.17) | | ACCOUNTS PAYABLE |
| #12122257 | 9/29/2006 | Health Net | GROUP BILL ID#81976A | ($2,260.69) | | GROUP MEDICAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | Wk 39 Period Ending 9302006 | ($795.77) | | SSMD |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | $102.69 | | SUI |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($1,120.00) | | CLERICAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | $795.77 | | SSMD |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | Wk 39 Period Ending 9302006 | ($186.11) | | SSMD |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | ($1,200.00) | | CLERICAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | wk 37 Period Ending 9/15/06 | $186.12 | | SSMD |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | Wk 39 Period Ending 9302006 | ($795.77) | | SSMD |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | Wk 39 Period Ending 9302006 | ($318.82) | | STATE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($2,083.34) | wk 37 Period Ending 9/15/06 | MANAGEMENT |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($2,354.17) | wk 37 Period Ending 9/15/06 | MANAGEMENT |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | $27.21 | wk 37 Period Ending 9/15/06 | GROUP MEDICAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($8.96) | Wk 39 Period Ending 9302006 | FUTA |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | $1,223.32 | wk 37 Period Ending 9/15/06 | FEDERAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($1,481.04) | wk 37 Period Ending 9/15/06 | CLERICAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($186.12) | Wk 39 Period Ending 9302006 | SSMD |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | $50.00 | wk 37 Period Ending 9/15/06 | CHERRI BELL |
| #12122257 | 10/2/2006 | GOLDEN STATE OVERNIGHT | | ($23.69) | Inv. # 1291696 / Acct # 30542 | ACCOUNTS PAYABLE |
| #12122257 | 10/2/2006 | ANA ESTRADA | | ($1,431.46) | Gross: 1841.67 | EMPLOYEE ADVANCES |
| #12122257 | 10/2/2006 | ANA ESTRADA | | ($1,431.46) | Gross: 1841.67 | EMPLOYEE ADVANCES |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($1,408.33) | wk 37 Period Ending 9/15/06 | CLERICAL |
| #12122257 | 10/2/2006 | ANA ESTRADA | | ($783.60) | Gross: 920.84 | EMPLOYEE ADVANCES |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($1,841.67) | wk 37 Period Ending 9/15/06 | CLERICAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($1,223.32) | Wk 39 Period Ending 9302006 | FEDERAL |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | $1,105.93 | Jennifer Nguyen | EMPLOYEE ADVANCES |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($102.69) | Wk 39 Period Ending 9302006 | SUI |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | ($69.44) | Wk 39 Period Ending 9302006 | SUI |
| #12122257 | 10/2/2006 | ADP PAYROLL INC | | $318.82 | wk 37 Period Ending 9/15/06 | STATE |
| #12122257 | 10/3/2006 | ADP PAYROLL INC | | $1,431.46 | ANA ESTRADA | EMPLOYEE ADVANCES |
| #12122257 | 10/3/2006 | CASH | | ($500.00) | gio cash | JERROLD |
| #12122257 | 10/4/2006 | ADP PAYROLL INC | | ($61.12) | Inv. # 752533 | ACCOUNTS PAYABLE |
| #12122257 | 10/4/2006 | Conn Kull | | ($1,446.45) | Period Ending 9/30/2006 | EMPLOYEE ADVANCES |
| #12122257 | 10/10/2006 | Now Legal Services | | ($341.09) | Inv. # A44144 | ACCOUNTS PAYABLE |
| #12122257 | 10/13/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,771.78) | C100142287 10/2006 | ACCOUNTS PAYABLE |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($1,384.82) | Wk 41 P/E 10/15/06 | CLERICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $1,841.67 | Wk 41 P/E 10/15/06 | CLERICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $50.00 | Wk 41 P/E 10/15/06 | CHERRI BELL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($10.00) | Inv. # 794469 | ACCOUNTS PAYABLE |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($920.84) | Wk 41 P/E 10/15/06 | CLERICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($2,354.17) | Wk 41 P/E 10/15/06 | MANAGEMENT |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $102.98 | Wk 41 P/E 10/15/06 | SUI |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($102.98) | Wk 41 P/E 10/15/06 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($69.44) | Wk 41 P/E 10/15/06 | SUI |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $327.42 | Wk 41 P/E 10/15/06 | STATE |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($327.42) | Wk 41 P/E 10/15/06 | STATE |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $186.65 | Wk 41 P/E 10/15/06 | SSMD |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $798.11 | Wk 41 P/E 10/15/06 | SSMD |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($186.66) | Wk 41 P/E 10/15/06 | SSMD |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($186.65) | Wk 41 P/E 10/15/06 | SSMD |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($798.12) | Wk 41 P/E 10/15/06 | SSMD |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($1,592.95) | Wk 41 P/E 10/15/06 | CLERICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($2,153.85) | Wk 41 P/E 10/15/06 | MANAGEMENT |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($2,000.00) | Wk 41 P/E 10/15/06 | CLERICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $27.21 | Wk 41 P/E 10/15/06 | GROUP MEDICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($8.96) | Wk 41 P/E 10/15/06 | FUTA |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $1,278.09 | Wk 41 P/E 10/15/06 | FEDERAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($1,278.09) | Wk 41 P/E 10/15/06 | FEDERAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($1,431.46) | ANA ESTRADA | EMPLOYEE ADVANCES |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $1,446.45 | corrin kull | EMPLOYEE ADVANCES |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $783.60 | ANA ESTRADA | EMPLOYEE ADVANCES |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | $1,431.46 | ANA ESTRADA | EMPLOYEE ADVANCES |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($1,841.67) | Wk 41 P/E 10/15/06 | CLERICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($1,120.00) | Wk 41 P/E 10/15/06 | CLERICAL |
| #12122257 | 10/16/2006 | ADP PAYROLL INC | | ($798.11) | Wk 41 P/E 10/15/06 | SSMD |
| #12122257 | 10/18/2006 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 10/18/2006 | Corrin Kuil | | ($1,412.75) | Period Ending 10/15/06 | EMPLOYEE ADVANCES |
| #12122257 | 10/19/2006 | Michel & Cendra Voyer | $645.75 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 10/24/2006 | PUBLIC STORAGE | | ($283.00) | November 2006 / Space # 1C071 / Acct# 6236398 | ACCOUNTS PAYABLE |
| #12122257 | 10/24/2006 | CITY NATIONAL BANK | | ($623.68) | Account Analysis Fee Sept. 2006 | Account Analysis |
| #12122257 | 10/24/2006 | CITY NATIONAL BANK | $1,117.55 | | Account Analysis Fee Sept. 2006 Credit | BANK INTEREST/SEI |
| #12122257 | 10/25/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12122257 | 10/26/2006 | ADP PAYROLL INC | | ($61.12) | Inv. # 781189 | ACCOUNTS PAYABLE |
| #12122257 | 10/26/2006 | ADP PAYROLL INC | | ($61.12) | Inv. # 807924 | ACCOUNTS PAYABLE |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | | ($331.11) | Wk 43 P/E 11/1/06 | SSMD |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | | $1,415.79 | Wk 43 P/E 11/1/06 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $331.12 | | SSMD |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($751.89) | | STATE |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($63.33) | | SUI |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $50.00 | | CHERRI BELL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $182.71 | | SUI |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $182.71 | | SUI |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $751.89 | | STATE |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($1,858.43) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($2,685.63) | | FEDERAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $2,685.63 | | FEDERAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($10.75) | | FUTA |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $27.21 | | GROUP MEDICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($2,354.17) | | MANAGEMENT |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | CORIN KUTI | $1,412.75 | | EMPLOYEE ADVANCES |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($2,512.81) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($1,615.38) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($1,415.78) | | SSMD |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($3,451.38) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | $1,415.79 | | SSMD |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($2,412.50) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($1,841.67) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($1,841.67) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($331.12) | | SSMD |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($1,987.50) | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | ANA ESTRADA | $1,431.46 | | EMPLOYEE ADVANCES |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | ANA ESTRADA | $1,431.46 | | CLERICAL |
| #12122257 | 10/31/2006 | ADP PAYROLL INC | Wk 43 P/E 11/1/06 | ($1,344.00) | | CLERICAL |
| #12122257 | 11/6/2006 | Health Net | GROUP BILL ID#81976A | ($2,260.69) | | GROUP MEDICAL |
| #12122257 | 11/6/2006 | Delta Dental | November 2006 Group #2506-2161/Empl # 5J89 | ($105.50) | | ACCOUNTS PAYABLE |
| #12122257 | 11/7/2006 | PACIFICARE LIFE AND HEALTH INSURAN | C1001451543/ November 2006 | ($1,771.78) | | ACCOUNTS PAYABLE |
| #12122257 | 11/7/2006 | FEDEX | Inv. # 8-478-61635 | ($355.69) | | ACCOUNTS PAYABLE |
| #12122257 | 11/15/2006 | ADP PAYROLL INC | Week 46 Period Ending 11/15/06 | $366.43 | | STATE |
| #12122257 | 11/15/2006 | ADP PAYROLL INC | Week 46 Period Ending 11/15/06 | ($2,354.17) | | MANAGEMENT |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($10.42) | week 46 p/e 11/15/06 | SUI |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($2,333.33) | Week 46 Perod Ending 11/15/06 | MANAGEMENT |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | $50.00 | cherri bell | CHERRI BELL |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($96.80) | week 46 p/e 11/15/06 | SUI |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($750.24) | week 46 p/e 11/15/06 | SSMD |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | $750.24 | Week 46 Perod Ending 11/15/06 | SSMD |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($750.23) | week 46 p/e 11/15/06 | SSMD |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($175.46) | week 46 p/e 11/15/06 | SSMD |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($175.45) | week 46 p/e 11/15/06 | SSMD |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | $175.45 | Week 46 Perod Ending 11/15/06 | SSMD |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($1,500.00) | Week 46 Perod Ending 11/15/06 | CLERICAL |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | $27.21 | Week 46 Perod Ending 11/15/06 | GROUP MEDICAL |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($1.34) | week 46 p/e 11/15/06 | FUTA |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | $1,339.74 | Week 46 Perod Ending 11/15/06 | FEDERAL |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($1,339.74) | week 46 p/e 11/15/06 | FEDERAL |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($1,232.00) | Week 46 Perod Ending 11/15/06 | CLERICAL |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | $96.80 | Week 46 Perod Ending 11/15/06 | SUI |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($2,200.00) | Week 46 Perod Ending 11/15/06 | CLERICAL |
| #112122257 | 11/15/2006 | ADP PAYROLL INC | | ($366.43) | week 46 p/e 11/15/06 | STATE |
| #112122257 | 11/16/2006 | GOLDEN STATE OVERNIGHT | | ($31.29) | Inv. # 1314330 | ACCOUNTS PAYABLE |
| #112122257 | 11/20/2006 | ADP PAYROLL INC | | ($76.12) | Inv. # 841119 | ACCOUNTS PAYABLE |
| #112122257 | 11/20/2006 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112122257 | 11/21/2006 | GOLDEN STATE OVERNIGHT | | ($13.86) | Inv. #1321952 | ACCOUNTS PAYABLE |
| #112122257 | 11/21/2006 | CITY NATIONAL BANK | | ($753.15) | Account Analysis October 2006 | Account Analysis |
| #112122257 | 11/21/2006 | CITY NATIONAL BANK | $0.06 | | Account Analysis October 2006 | BANK INTEREST/SEI |
| #112122257 | 11/21/2006 | United States Treasury | | ($500.00) | 20-0150092/ 1065 / 12-31-04 | TAXES & LICENSES |
| #112122257 | 11/21/2006 | CITY NATIONAL BANK | $1,129.17 | | Account Analysis October 2006 Credit Earned | BANK INTEREST/SEI |
| #112122257 | 11/24/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 11/27/2006 | Delta Dental | | ($105.50) | December 2006 / Group#2506-2161 / Empl # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 11/28/2006 | PUBLIC STORAGE | | ($283.00) | December 2006 / Space#1C074/Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 11/29/2006 | Health Net | | ($2,098.37) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 11/29/2006 | Michel & Cendra Voyer | $655.77 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($14.60) | Week 48 P/e 12/1/06 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($1.89) | Week 48 P/e 12/1/06 | SUI |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $71.57 | Week 48 P/e 12/1/06 | SUI |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($539.94) | Week 48 P/e 12/1/06 | SSMD |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $12.71 | Week 48 P/e 12/1/06 | SUI |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($539.95) | Week 48 P/e 12/1/06 | SSMD |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $554.54 | Week 48 P/e 12/1/06 | SSMD |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $324.65 | Week 48 P/e 12/1/06 | STATE |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($129.68) | Week 48 P/e 12/1/06 | SSMD |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($129.69) | Week 48 P/e 12/1/06 | SSMD |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($324.65) | Week 48 P/e 12/1/06 | STATE |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $129.68 | Week 48 P/e 12/1/06 | SSMD |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($14.60) | Week 48 P/e 12/1/06 | SSMD |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($84.28) | Week 48 P/e 12/1/06 | SUI |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($235.42) | Week 48 P/e 12/1/06 | MANAGEMENT |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $18.14 | Week 48 P/e 12/1/06 | GROUP MEDICAL |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($1,500.00) | Week 48 P/e 12/1/06 | CLERICAL |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $1,111.53 | Week 48 P/e 12/1/06 | FEDERAL |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($1,111.53) | Week 48 P/e 12/1/06 | FEDERAL |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($2,333.33) | Week 48 P/e 12/1/06 | MANAGEMENT |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | $215.53 | cherri bell | EMPLOYEE ADVANCES |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($2,162.50) | Week 48 P/e 12/1/06 | CLERICAL |
| #112122257 | 12/1/2006 | ADP PAYROLL INC | | ($1,232.00) | Week 48 P/e 12/1/06 | CLERICAL |
| #112122257 | 12/7/2006 | ADP PAYROLL INC | | ($61.12) | Inv. # 885512 | ACCOUNTS PAYABLE |
| #112122257 | 12/12/2006 | PACIFICARE LIFE AND HEALTH INSURAN | | ($2,859.20) | C1001479373 / December 2006 | ACCOUNTS PAYABLE |
| #112122257 | 12/12/2006 | GOLDEN STATE OVERNIGHT | | ($10.07) | Inv. # 1329669 | ACCOUNTS PAYABLE |
| #112122257 | 12/12/2006 | CHERRI BELL | | $18.83 | SUI/SDI: 18.83 | SUI |
| #112122257 | 12/12/2006 | CHERRI BELL | | $30.03 | State: 30.03 | STATE |
| #112122257 | 12/12/2006 | CHERRI BELL | | $34.13 | Med: 34.13 | SSMD |
| #112122257 | 12/12/2006 | CHERRI BELL | | ($2,354.17) | Gross: 2354.17 | MANAGEMENT |
| #112122257 | 12/12/2006 | CHERRI BELL | | $127.71 | Fed: 127.71 | FEDERAL |
| #112122257 | 12/12/2006 | CHERRI BELL | | $145.96 | SS: 145.96 | SSMD |
| #112122257 | 12/15/2006 | ADP PAYROLL INC | | $548.49 | Week 50 P/E 12/15/06 | SSMD |
| #112122257 | 12/15/2006 | ADP PAYROLL INC | | $1,145.90 | Week 50 P/E 12/15/06 | FEDERAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($1,500.00) | Week 50 P/E 12/15/06 | CLERICAL |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | $18.14 | Week 50 P/E 12/15/06 | GROUP MEDICAL |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | $70.76 | Week 50 P/E 12/15/06 | SUI |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($2,333.33) | Week 50 P/E 12/15/06 | MANAGEMENT |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($2,300.00) | Week 50 P/E 12/15/06 | CLERICAL |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($548.49) | Week 50 P/E 12/15/06 | SSMD |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($548.47) | Week 50 P/E 12/15/06 | SSMD |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | $335.55 | Week 50 P/E 12/15/06 | STATE |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($128.27) | Week 50 P/E 12/15/06 | SSMD |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($1,232.00) | Week 50 P/E 12/15/06 | CLERICAL |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($1,145.90) | Week 50 P/E 12/15/06 | FEDERAL |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | $128.28 | Week 50 P/E 12/15/06 | SSMD |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($335.55) | Week 50 P/E 12/15/06 | STATE |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($70.76) | Week 50 P/E 12/15/06 | SUI |
| #12122257 | 12/15/2006 | ADP PAYROLL INC | | ($128.28) | Week 50 P/E 12/15/06 | SSMD |
| #12122257 | 12/18/2006 | CHERRI BELL | | ($215.53) | Gross: $235.42 | EMPLOYEE ADVANCES |
| #12122257 | 12/19/2006 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 12/19/2006 | United States Treasury | | ($500.00) | 20-0150092 / 1065 / 12/31/03 | TAXES & LICENSES |
| #12122257 | 12/19/2006 | Raul Ordaz | | ($1,500.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/19/2006 | Rebecca Johnson | | ($1,500.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/19/2006 | Rene Gonzales | | ($250.00) | | JERROLD |
| #12122257 | 12/19/2006 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12122257 | 12/20/2006 | Juan Rincon | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/20/2006 | Marc Buccola | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/20/2006 | Will Stevenson | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/21/2006 | Rick Fall | | ($3,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/21/2006 | BRAD KEMP | | ($2,500.00) | | JERROLD |
| #12122257 | 12/21/2006 | Kerry Maloney | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/21/2006 | Gloria Martin | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/21/2006 | Meghan Pochebit | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/21/2006 | Brandon George | | ($500.00) | HAPPY HOLIDAYS | JERROLD |
| #12122257 | 12/21/2006 | Corrin Kull | | ($150.00) | | JERROLD |
| #12122257 | 12/22/2006 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Disbursements | Receipts | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/22/2006 | Jerome Barnette | ($500.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/22/2006 | Andrea Egger | ($250.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/22/2006 | Renee Haines | ($250.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/22/2006 | ADP PAYROLL INC | ($61.12) | | Inv. # 914160 | ACCOUNTS PAYABLE |
| #112122257 | 12/22/2006 | Jeff Haines | ($2,000.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/22/2006 | Hollie Kamphues | ($750.00) | | | JERROLD |
| #112122257 | 12/26/2006 | Health Net | ($2,546.70) | | GROUP BILL ID#61976A | GROUP MEDICAL |
| #112122257 | 12/26/2006 | Sandra Heredia | ($1,000.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/26/2006 | Arrin Weinkauf | ($150.00) | | | JERROLD |
| #112122257 | 12/27/2006 | CARRIE ISTAD | ($1,500.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/27/2006 | Delta Dental | ($253.97) | | Group # 2506--2161 / Empl # 5J89 / January 2007 | ACCOUNTS PAYABLE |
| #112122257 | 12/27/2006 | Moises Salazar | ($500.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/27/2006 | Adam Sprigs | ($500.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($1,020.44) | | Week 52 p/e 12/31/06 | FEDERAL |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($500.00) | | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | $514.59 | | WK 52 P/E 12/31/06 | SSMD |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($292.88) | | Week 52 p/e 12/31/06 | STATE |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | $120.35 | | WK 52 P/E 12/31/06 | SSMD |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($66.40) | | Week 52 p/e 12/31/06 | SUI |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | $66.40 | | WK 52 P/E 12/31/06 | SUI |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($120.35) | | Week 52 p/e 12/31/06 | SSMD |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | $1,020.44 | | WK 52 P/E 12/31/06 | FEDERAL |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($2,333.33) | | WK 52 P/E 12/31/06 | MANAGEMENT |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($1,500.00) | | WK 52 P/E 12/31/06 | CLERICAL |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($2,000.00) | | WK 52 P/E 12/31/06 | CLERICAL |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | $292.88 | | WK 52 P/E 12/31/06 | STATE |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | $18.14 | | WK 52 P/E 12/31/06 | GROUP MEDICAL |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($514.59) | | Week 52 p/e 12/31/06 | SSMD |
| #112122257 | 12/28/2006 | PACIFICARE LIFE AND HEALTH INSURAN | ($2,315.49) | | C1001508033 January 2007 | ACCOUNTS PAYABLE |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($514.58) | | Week 52 p/e 12/31/06 | SSMD |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($1,120.00) | | WK 52 P/E 12/31/06 | CLERICAL |
| #112122257 | 12/28/2006 | PUBLIC STORAGE | ($283.00) | | Jan. 2007 / Space # 1C074 / Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 12/28/2006 | ADP PAYROLL INC | ($120.35) | | Week 52 p/e 12/31/06 | SSMD |

Prepared by BRG
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 12/29/2006 | ADP PAYROLL INC | | ($61.12) | Inv. # 940743 | ACCOUNTS PAYABLE |
| #112122257 | 1/10/2007 | Debra Ruther | | ($20,000.00) | Per JSP | JERROLD |
| #112122257 | 1/12/2007 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($541.50) | Week 02 p/e 1/15/07 | SUI |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 971337 | ACCOUNTS PAYABLE |
| #112122257 | 1/17/2007 | GOLDEN STATE OVERNIGHT | | ($16.54) | Inv.# 1344746 | ACCOUNTS PAYABLE |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | $18.14 | Week 02 p/e 1/15/07 | GROUP MEDICAL |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($2,187.50) | Week 02 p/e 1/15/07 | CLERICAL |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | $52.41 | Week 02 p/e 1/15/07 | SUI |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($2,333.33) | Week 02 p/e 1/15/07 | MANAGEMENT |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($1,091.67) | Week 02 p/e 1/15/07 | FEDERAL |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($69.87) | Week 02 p/e 1/15/07 | FUTA |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($541.50) | Week 02 p/e 1/15/07 | SSMD |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($541.50) | Week 02 p/e 1/15/07 | SSMD |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | $1,091.67 | Week 02 p/e 1/15/07 | FEDERAL |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($126.64) | Week 02 p/e 1/15/07 | SSMD |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 02 p/e 1/15/07 | CLERICAL |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($126.64) | Week 02 p/e 1/15/07 | SSMD |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($52.41) | Week 02 p/e 1/15/07 | SUI |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($1,232.00) | Week 02 p/e 1/15/07 | CLERICAL |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | $541.50 | Week 02 p/e 1/15/07 | SSMD |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | $126.64 | Week 02 p/e 1/15/07 | SSMD |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | $308.38 | Week 02 p/e 1/15/07 | STATE |
| #112122257 | 1/17/2007 | ADP PAYROLL INC | | ($308.38) | Week 02 p/e 1/15/07 | SUI |
| #112122257 | 1/18/2007 | Health Net | | ($1,066.32) | Redacted Account Information | GROUP MEDICAL |
| #112122257 | 1/18/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112122257 | 1/19/2007 | BMW | | ($430.90) | Kerry Maloney | LEASE |
| #112122257 | 1/22/2007 | Scott Slinger | | ($1,000.00) | HAPPY HOLIDAYS | JERROLD |
| #112122257 | 1/24/2007 | Delta Dental | | ($98.98) | February 2007 / Group # 2506-2161 / Empl # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 2/1/2007 | ADP PAYROLL INC | | $1,192.13 | WEEK 05 02/01/07 | FEDERAL |
| #112122257 | 2/1/2007 | ADP PAYROLL INC | | ($55.08) | Week 05 P/E 020107 | SUI |
| #112122257 | 2/1/2007 | ADP PAYROLL INC | | ($1,344.00) | WEEK 05 02/01/07 | CLERICAL |
| #112122257 | 2/1/2007 | ADP PAYROLL INC | | $55.08 | WEEK 05 02/01/07 | SUI |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($569.19) | Week 05 P/E 020107 | SUI |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | $342.59 | WEEK 05 02/01/07 | STATE |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($342.59) | Week 05 P/E 020107 | STATE |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | $133.12 | WEEK 05 02/01/07 | SSMD |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | $569.19 | WEEK 05 02/01/07 | SSMD |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($133.12) | Week 05 P/E 020107 | SSMD |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($133.12) | Week 05 P/E 020107 | SSMD |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($569.19) | Week 05 P/E 020107 | SSMD |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($569.19) | Week 05 P/E 020107 | SSMD |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | $18.14 | WEEK 05 02/01/07 | GROUP MEDICAL |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($73.44) | Week 05 P/E 020107 | FUTA |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($2,333.33) | WEEK 05 02/01/07 | MANAGEMENT |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($1,192.13) | Week 05 P/E 020107 | FEDERAL |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($1,500.00) | WEEK 05 02/01/07 | CLERICAL |
| #12122257 | 2/1/2007 | ADP PAYROLL INC | | ($2,387.50) | WEEK 05 02/01/07 | CLERICAL |
| #12122257 | 2/2/2007 | PUBLIC STORAGE | | ($283.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 2/5/2007 | Health Net | | ($2,209.04) | GROUP BILL ID#619760A | GROUP MEDICAL |
| #12122257 | 2/5/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 127166 | ACCOUNTS PAYABLE |
| #12122257 | 2/5/2007 | CASH | | ($500.00) | Mgr Monthly Gloria martin | JERROLD |
| #12122257 | 2/6/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($3,662.91) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 2/14/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 159100 | ACCOUNTS PAYABLE |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | $363.12 | week 07 2/15/07 | STATE |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($1,232.00) | week 07 2/15/07 | CLERICAL |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($2,333.33) | week 07 2/15/07 | MANAGEMENT |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($363.12) | Week 07 p/e 2/15/07 | STATE |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | $166.35 | week 07 2/15/07 | SSMD |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | $711.27 | week 07 2/15/07 | SSMD |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($711.27) | Week 07 p/e 2/15/07 | SUI |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($166.34) | Week 07 p/e 2/15/07 | SSMD |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($166.35) | Week 07 p/e 2/15/07 | SSMD |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($711.27) | Week 07 p/e 2/15/07 | SSMD |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | ($711.27) | Week 07 p/e 2/15/07 | SSMD |
| #12122257 | 2/15/2007 | ADP PAYROLL INC | | $18.14 | week 07 2/15/07 | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | ($91.78) | Week 07 p/e 2/15/07 | FUTA |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | $1,386.05 | week 07 2/15/07 | FEDERAL |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | ($1,386.05) | Week 07 p/e 2/15/07 | FEDERAL |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | $68.83 | week 07 2/15/07 | SUI |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | ($1,725.69) | week 07 2/15/07 | CLERICAL |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | ($1,500.00) | week 07 2/15/07 | CLERICAL |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | ($2,200.00) | week 07 2/15/07 | CLERICAL |
| #112122257 | 2/15/2007 | ADP PAYROLL INC | | ($68.83) | Week 07 p/e 2/15/07 | SUI |
| #112122257 | 2/16/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | $282.38 | Week 09 P/ending 3/1/07 | STATE |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | $1,101.74 | Week 09 P/ending 3/1/07 | FEDERAL |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($1,850.00) | Week 09 P/ending 3/1/07 | CLERICAL |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 09 P/ending 3/1/07 | CLERICAL |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($1,725.69) | Week 09 P/ending 3/1/07 | CLERICAL |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($61.59) | | SUI |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($1,101.74) | | FEDERAL |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($50.44) | | FUTA |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | $18.14 | Week 09 P/ending 3/1/07 | GROUP MEDICAL |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($2,333.33) | Week 09 P/ending 3/1/07 | MANAGEMENT |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($634.56) | Week 09 P/ending 3/1/07 | MANAGEMENT |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($390.91) | | SUI |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($1,008.00) | Week 09 P/ending 3/1/07 | CLERICAL |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | $61.59 | Week 09 P/ending 3/1/07 | SUI |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($282.38) | | STATE |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | $148.81 | Week 09 P/ending 3/1/07 | SSMD |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | $636.33 | Week 09 P/ending 3/1/07 | SSMD |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($148.82) | | SSMD |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($148.81) | | SSMD |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($636.33) | | SSMD |
| #112122257 | 3/1/2007 | ADP PAYROLL INC | | ($636.33) | | SSMD |
| #112122257 | 3/2/2007 | Allied Administrators | | ($136.32) | Group # 2506-2161 / Empl # 5J89 / March 2007 | ACCOUNTS PAYABLE |
| #112122257 | 3/2/2007 | The United States Tax Court | | ($60.00) | 1999 Tax Audit Filing Fee | DUES & SUBSCRIPTIONS |
| #112122257 | 3/5/2007 | Health Net | | ($2,211.52) | GROUP BILL ID#81976A | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 3/5/2007 | Arrin Weinkauf | | ($1,000.00) | Per JSP | JERROLD |
| #112122257 | 3/5/2007 | CASH | | ($500.00) | glor martin | JERROLD |
| #112122257 | 3/5/2007 | FEDEX | | ($32.28) | Inv. # 8-675-09897 | ACCOUNTS PAYABLE |
| #112122257 | 3/6/2007 | PUBLIC STORAGE | | ($283.00) | March 2007 / Acct # 6236398 / Space # 1C074 | ACCOUNTS PAYABLE |
| #112122257 | 3/6/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 3/7/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 202399 | ACCOUNTS PAYABLE |
| #112122257 | 3/7/2007 | ADP PAYROLL INC | | ($190.00) | Inv. # 182484 | ACCOUNTS PAYABLE |
| #112122257 | 3/8/2007 | Franchise Tax Board | | ($250.00) | Redacted Account Information | DUES & SUBSCRIPTIONS |
| #112122257 | 3/9/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($3,662.89) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($2,333.33) | Week 11 Pereiod Ending 3/15/07 | MANAGEMENT |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($203.61) | Week 11 P/E 3/15/07 | SSMD |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($2,225.00) | Week 11 Pereiod Ending 3/15/07 | CLERICAL |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 11 Pereiod Ending 3/15/07 | CLERICAL |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($1,725.69) | Week 11 Pereiod Ending 3/15/07 | CLERICAL |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($1,232.00) | Week 11 Pereiod Ending 3/15/07 | CLERICAL |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($1,591.28) | Week 11 P/E 3/15/07 | FEDERAL |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | $1,591.28 | Week 11 Pereiod Ending 3/15/07 | FEDERAL |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($51.68) | Week 11 P/E 3/15/07 | FUTA |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | $18.14 | Week 11 Pereiod Ending 3/15/07 | GROUP MEDICAL |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($2,291.67) | Week 11 Pereiod Ending 3/15/07 | MANAGEMENT |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($870.62) | Week 11 P/E 3/15/07 | SSMD |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($870.61) | Week 11 P/E 3/15/07 | SSMD |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($203.63) | Week 11 P/E 3/15/07 | SSMD |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | $870.62 | Week 11 Pereiod Ending 3/15/07 | SSMD |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($400.51) | Week 11 P/E 3/15/07 | SUI |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | $84.24 | Week 11 Pereiod Ending 3/15/07 | SUI |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | $203.63 | Week 11 Pereiod Ending 3/15/07 | SSMD |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($452.07) | Week 11 P/E 3/15/07 | STATE |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | ($84.24) | Week 11 P/E 3/15/07 | SUI |
| #112122257 | 3/15/2007 | ADP PAYROLL INC | | $452.07 | Week 11 Pereiod Ending 3/15/07 | STATE |
| #112122257 | 3/16/2007 | GOLDEN STATE OVERNIGHT | | ($18.07) | Inv. # 1374863 | ACCOUNTS PAYABLE |
| #112122257 | 3/19/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 233101 | ACCOUNTS PAYABLE |
| #112122257 | 3/22/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 3/23/2007 | Michel & Cendra Voyer | $665.75 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/23/2007 | Michel & Cendra Voyer | $655.75 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/26/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 259526 | PAYROLL SERVICE EXPENSE |
| #112122257 | 3/26/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 3/27/2007 | Delta Dental | | ($136.32) | Group# 2506-2161/Empl # 5J89 / April 2007 | ACCOUNTS PAYABLE |
| #112122257 | 3/27/2007 | PUBLIC STORAGE | | ($283.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($1,232.00) | WEEK 13 pERIOD ENDING | CLERICAL |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | $1,341.28 | WEEK 13 pERIOD ENDING | FEDERAL |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | $18.14 | WEEK 13 pERIOD ENDING | GROUP MEDICAL |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($2,291.67) | WEEK 13 pERIOD ENDING | MANAGEMENT |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($39.75) | Week 13 Period Ending 4/1/07 | FUTA |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($308.10) | Week 13 Period Ending 4/1/07 | SUI |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($2,333.33) | WEEK 13 pERIOD ENDING | MANAGEMENT |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($1,341.28) | Week 13 Period Ending 4/1/07 | FEDERAL |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($808.61) | Week 13 Period Ending 4/1/07 | SSMD |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($189.10) | Week 13 Period Ending 4/1/07 | SSMD |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($78.26) | Week 13 Period Ending 4/1/07 | SUI |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($808.61) | Week 13 Period Ending 4/1/07 | SSMD |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($1,725.69) | WEEK 13 pERIOD ENDING | CLERICAL |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($2,225.00) | WEEK 13 pERIOD ENDING | CLERICAL |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($189.11) | Week 13 Period Ending 4/1/07 | SSMD |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | $808.61 | WEEK 13 pERIOD ENDING | SSMD |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | $361.94 | WEEK 13 pERIOD ENDING | STATE |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | $189.10 | WEEK 13 pERIOD ENDING | SSMD |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($361.94) | Week 13 Period Ending 4/1/07 | STATE |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | $78.26 | WEEK 13 pERIOD ENDING | SUI |
| #112122257 | 4/2/2007 | ADP PAYROLL INC | | ($1,500.00) | WEEK 13 pERIOD ENDING | CLERICAL |
| #112122257 | 4/2/2007 | CASH | | ($1,004.25) | For Eqypt Trip | JERROLD |
| #112122257 | 4/4/2007 | Health Net | | ($2,210.28) | GROUP BILL ID#81976A / April 2007 | GROUP MEDICAL |
| #112122257 | 4/4/2007 | CASH | | ($500.00) | Glo martin | JERROLD |
| #112122257 | 4/5/2007 | ADP PAYROLL INC | | $565.45 | Credit from ADP | SUI |
| #112122257 | 4/9/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($2,651.76) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($1,725.69) | Week 15 Period Ending 4/15/07 | CLERICAL |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 15 Period Ending 4/15/07 | CLERICAL |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($2,000.00) | Week 15 Period Ending 4/15/07 | CLERICAL |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | $777.94 | Week 15 Period Ending 4/15/07 | SSMD |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($322.75) | Week 15 Period Ending 4/15/07 | STATE |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($1,228.81) | Week 15 Period Ending 4/15/07 | FEDERAL |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | $1,228.81 | Week 15 Period Ending 4/15/07 | FEDERAL |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | $181.93 | Week 15 Period Ending 4/15/07 | SSMD |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | $322.75 | Week 15 Period Ending 4/15/07 | STATE |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($777.94) | Week 15 Period Ending 4/15/07 | SSMD |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($116.52) | Week 15 Period Ending 4/15/07 | SUI |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($1,120.00) | Week 15 Period Ending 4/15/07 | CLERICAL |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($15.03) | Week 15 Period Ending 4/15/07 | FUTA |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($181.94) | Week 15 Period Ending 4/15/07 | SSMD |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | $18.14 | Week 15 Period Ending 4/15/07 | GROUP MEDICAL |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($75.28) | Week 15 Period Ending 4/15/07 | SUI |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($2,333.33) | Week 15 Period Ending 4/15/07 | MANAGEMENT |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | $75.28 | Week 15 Period Ending 4/15/07 | SUI |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($181.93) | Week 15 Period Ending 4/15/07 | SSMD |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($777.94) | Week 15 Period Ending 4/15/07 | SSMD |
| #112122257 | 4/16/2007 | ADP PAYROLL INC | | ($2,291.67) | Week 15 Period Ending 4/15/07 | MANAGEMENT |
| #112122257 | 4/17/2007 | PRINTING PALACE | | ($111.06) | Inv. # 72304 | ACCOUNTS PAYABLE |
| #112122257 | 4/18/2007 | CORPORATE COURIERS | | ($56.59) | Inv. # 93397 | ACCOUNTS PAYABLE |
| #112122257 | 4/18/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 288444 | ACCOUNTS PAYABLE |
| #112122257 | 4/20/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112122257 | 4/23/2007 | Michel & Cendra Voyer | $864.12 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 4/23/2007 | JERROLD S. PRESSMAN | | ($7,500.00) | To Cover Check by KE out of personal Acct | OFFICE SUPPLIES |
| #112122257 | 4/24/2007 | CITY NATIONAL BANK | $1,460.93 | | Acct. Analysis Charge for 03/07 Credits | BANK INTEREST/SEI |
| #112122257 | 4/24/2007 | CITY NATIONAL BANK | | ($1,127.05) | Acct. Analysis Charge for 03/07 | Account Analysis |
| #112122257 | 4/25/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 4/26/2007 | Delta Dental | | ($136.32) | May 2007 / Group # 2506-2161 / Empl # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 4/27/2007 | CORPORATE COURIERS | | ($56.93) | Inv. # 93813 | ACCOUNTS PAYABLE |
| #112122257 | 4/27/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 314968 | PAYROLL SERVICE EXPENSE |
| #112122257 | 4/27/2007 | PUBLIC STORAGE | | ($283.00) | May 2007 / Space # 1C074 / Acct # 6236398 | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/1/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($2,651.76) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 5/2/2007 | CASH | | ($500.00) | G. Martin | JERROLD |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($188.75) | Wk 17 Period Ending 5/1/07 | SSMD |
| #12122257 | 5/3/2007 | Health Net | | ($2,210.28) | GROUP BILL ID#81976A / May 2007 | GROUP MEDICAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($2,200.00) | Wk 17 P/E 5/1/07 | CLERICAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 17 P/E 5/1/07 | CLERICAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($1,232.00) | Wk 17 P/E 5/1/07 | CLERICAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($1,335.03) | Wk 17 Period Ending 5/1/07 | FEDERAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | $1,335.03 | Wk 17 P/E 5/1/07 | FEDERAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | $18.14 | Wk 17 P/E 5/1/07 | GROUP MEDICAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($2,333.333) | Wk 17 P/E 5/1/07 | MANAGEMENT |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($2,291.67) | Wk 17 P/E 5/1/07 | MANAGEMENT |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($807.07) | Wk 17 Period Ending 5/1/07 | SSMD |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($807.06) | Wk 17 Period Ending 5/1/07 | SSMD |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 17 P/E 5/1/07 | CLERICAL |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($188.76) | Wk 17 Period Ending 5/1/07 | SSMD |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | $807.07 | Wk 17 P/E 5/1/07 | SSMD |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($359.61) | Wk 17 Period Ending 5/1/07 | STATE |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | $359.61 | Wk 17 P/E 5/1/07 | STATE |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | ($78.10) | Wk 17 Period Ending 5/1/07 | SUI |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | $78.10 | Wk 17 P/E 5/1/07 | SUI |
| #12122257 | 5/3/2007 | ADP PAYROLL INC | | $188.76 | Wk 17 P/E 5/1/07 | SSMD |
| #12122257 | 5/9/2007 | ADP PAYROLL INC | | ($15.00) | Inv. # 347739 | ACCOUNTS PAYABLE |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | $18.14 | Wk 19 Period Endg 5/15/07 | GROUP MEDICAL |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($1,441.28) | Wk 19 P/E 5/15/07 | FEDERAL |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 19 Period Endg 5/15/07 | CLERICAL |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 19 Period Endg 5/15/07 | MANAGEMENT |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($398.60) | Wk 19 P/E 5/15/07 | STATE |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 19 Period Endg 5/15/07 | CLERICAL |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($1,868.59) | Wk 19 Period Endg 5/15/07 | MANAGEMENT |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($1,625.00) | Wk 19 Period Endg 5/15/07 | CLERICAL |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | ($188.77) | Wk 19 P/E 5/15/07 | SSMD |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | | $807.18 | Wk 19 Period Endg 5/15/07 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 P/E 5/15/07 | ($188.78) | | SSMD |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 P/E 5/15/07 | ($807.18) | | SSMD |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 Period Endg 5/15/07 | $1,441.28 | | FEDERAL |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 P/E 5/15/07 | ($807.18) | | SSMD |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 Period Endg 5/15/07 | $188.77 | | SSMD |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 Period Endg 5/15/07 | ($1,232.00) | | CLERICAL |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 Period Endg 5/15/07 | $78.12 | | SUI |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 P/E 5/15/07 | ($78.12) | | SUI |
| #12122257 | 5/15/2007 | ADP PAYROLL INC | Wk 19 Period Endg 5/15/07 | $398.60 | | STATE |
| #12122257 | 5/17/2007 | SECRETARY OF STATE | Notary Test Fee / Rebecca Johnson / 8016 | ($40.00) | | DUES & SUBSCRIPTIONS |
| #12122257 | 5/18/2007 | Rebecca Johnson | | ($500.00) | | ACCOUNTS RECEIVABLE |
| #12122257 | 5/22/2007 | Michel & Cendra Voyer | | | $728.54 | JERROLD |
| #12122257 | 5/22/2007 | CITY NATIONAL BANK | Credit | | $1,227.51 | BANK INTEREST/SEI |
| #12122257 | 5/22/2007 | CITY NATIONAL BANK | Acct Analysis 04/07 | ($783.40) | | Account Analysis |
| #12122257 | 5/22/2007 | Delta Dental | June 2007 / Group # 2506-2161 / Empl # 5,689 | ($136.32) | | ACCOUNTS PAYABLE |
| #12122257 | 5/23/2007 | SECRETARY OF STATE | EPD Filing Fee # 200317910131 | ($25.00) | | DUES & SUBSCRIPTIONS |
| #12122257 | 5/23/2007 | ADP PAYROLL INC | Inv. # 368629 | ($61.12) | | ACCOUNTS PAYABLE |
| #12122257 | 5/25/2007 | BMW | Redacted Account Information | ($430.90) | | LEASE |
| #12122257 | 5/25/2007 | ADP PAYROLL INC | credit for change in contribution rate to sui | $22.55 | | SUI |
| #12122257 | 5/31/2007 | ADP PAYROLL INC | Inv. # 391407 | ($61.12) | | ACCOUNTS PAYABLE |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($1,441.25) | | FEDERAL |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($1,344.00) | | CLERICAL |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($1,725.69) | | CLERICAL |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($2,291.67) | | MANAGEMENT |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($2,400.00) | | CLERICAL |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($2,333.33) | | MANAGEMENT |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($1,500.00) | | CLERICAL |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | $18.14 | | GROUP MEDICAL |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | $836.18 | | SSMD |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($397.54) | | STATE |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | $397.54 | | STATE |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($836.18) | | SSMD |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | Wk 22 Period Ending 6/1/07 | ($836.18) | | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 6/1/2007 | ADP PAYROLL INC | | ($195.56) | Wk 22 Period Ending 6/1/07 | SSMD |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | | ($80.92) | Wk 22 Period Ending 6/1/07 | SUI |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | | ($195.56) | Wk 22 Period Ending 6/1/07 | SSMD |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | | $195.56 | Wk 22 Period Ending 6/1/07 | SSMD |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | | $80.92 | Wk 22 Period Ending 6/1/07 | SUI |
| #12122257 | 6/1/2007 | ADP PAYROLL INC | | $1,441.25 | Wk 22 Period Ending 6/1/07 | FEDERAL |
| #12122257 | 6/4/2007 | PUBLIC STORAGE | | ($283.00) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 6/4/2007 | CASH | | ($500.00) | G Martin | JERROLD |
| #12122257 | 6/4/2007 | Health Net | | ($2,210.28) | GROUP BILL ID#81976A / June 2007 | GROUP MEDICAL |
| #12122257 | 6/4/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($629.50) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 6/11/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 420256 | ACCOUNTS PAYABLE |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 24 Period Ending 6/15/07 | MANAGEMENT |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($188.75) | Wk 24 Period Ending 6/15/07 | SSMD |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | $807.07 | Wk 24 Period Ending 6/15/07 | SSMD |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | $188.75 | Wk 24 Period Ending 6/15/07 | SSMD |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | $359.61 | Wk 24 Period Ending 6/15/07 | STATE |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | $359.61 | Wk 24 Period Ending 6/15/07 | STATE |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($78.11) | Wk 24 Period Ending 6/15/07 | SUI |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | $78.11 | Wk 24 Period Ending 6/15/07 | SUI |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($807.06) | Wk 24 Period Ending 6/15/07 | SSMD |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($807.07) | Wk 24 Period Ending 6/15/07 | SSMD |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($188.75) | Wk 24 Period Ending 6/15/07 | SSMD |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($2,291.67) | Wk 24 Period Ending 6/15/07 | MANAGEMENT |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($2,200.00) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | $18.14 | Wk 24 Period Ending 6/15/07 | GROUP MEDICAL |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($1,232.00) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | ($1,335.03) | Wk 24 Period Ending 6/15/07 | FEDERAL |
| #12122257 | 6/15/2007 | ADP PAYROLL INC | | $1,335.03 | Wk 24 Period Ending 6/15/07 | FEDERAL |
| #12122257 | 6/19/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 6/20/2007 | CITY NATIONAL BANK | | ($968.62) | Acct Analysis Charge for 05/07 | Account Analysis |
| #12122257 | 6/20/2007 | CITY NATIONAL BANK | $1,018.40 | | Acct Analysis Charge for 05/07 Earnings Credit | BANK INTEREST/SEI |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 6/20/2007 | Michel & Cendra Voyer | $728.54 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 6/25/2007 | Delta Dental | | ($136.32) | July 2007 / Group#2506-2161/Empl. # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 6/26/2007 | All Counties Courier - LA | | ($22.91) | Inv. # INV00034430 | ACCOUNTS PAYABLE |
| #112122257 | 6/26/2007 | PUBLIC STORAGE | | ($306.00) | July 2007 / Space # 1C074 / Acct # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 6/26/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 6/27/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 445266 | ACCOUNTS PAYABLE |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($1,228.81) | Wk 26 Period Ending 7/1/07 | FEDERAL |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | $777.95 | Wk 24 Period Ending 6/15/07 | SSMD |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | $322.75 | Wk 24 Period Ending 6/15/07 | STATE |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($181.94) | Wk 26 Period Ending 7/1/07 | SSMD |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($181.94) | Wk 26 Period Ending 7/1/07 | SSMD |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($777.94) | Wk 26 Period Ending 7/1/07 | SSMD |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($777.95) | Wk 26 Period Ending 7/1/07 | SSMD |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($2,291.67) | Wk 24 Period Ending 6/15/07 | MANAGEMENT |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 24 Period Ending 6/15/07 | MANAGEMENT |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | $18.14 | Wk 24 Period Ending 6/15/07 | GROUP MEDICAL |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | $1,228.81 | Wk 24 Period Ending 6/15/07 | FEDERAL |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | $181.94 | Wk 24 Period Ending 6/15/07 | SSMD |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($1,120.00) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($75.28) | Wk 26 Period Ending 7/1/07 | SUI |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($2,000.00) | Wk 24 Period Ending 6/15/07 | CLERICAL |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | $75.28 | Wk 24 Period Ending 6/15/07 | SUI |
| #112122257 | 7/2/2007 | ADP PAYROLL INC | | ($322.75) | Wk 26 Period Ending 7/1/07 | STATE |
| #112122257 | 7/3/2007 | CASH | | ($500.00) | Glo martin | JERROLD |
| #112122257 | 7/9/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($2,651.76) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/9/2007 | Health Net | | ($2,210.28) | GROUP BILL ID#81976A / July 2007 | GROUP MEDICAL |
| #112122257 | 7/9/2007 | Orin Lowe | | ($80.00) | Inv. # 001733 | OUTSIDE LABOR |
| #112122257 | 7/10/2007 | L.A. County Clerk-Recorder | | ($25.00) | Notary Public Filing Fee/ Rebecca Johnson # 1751397 | DUES & SUBSCRIPTIONS |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | $75.29 | Wk 28 Period Ending 7/15/07 | SUI |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($2,291.67) | Wk 28 Period Ending 7/15/07 | MANAGEMENT |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($2,000.00) | Wk 28 Period Ending 7/15/07 | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 28 Period Ending 7/15/07 | CLERICAL |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 28 Period Ending 7/15/07 | CLERICAL |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($1,120.00) | Wk 28 Period Ending 7/15/07 | CLERICAL |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($1,228.81) | Wk 28 P/E 7/15/07 | FEDERAL |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | $1,228.81 | Wk 28 Period Ending 7/15/07 | FEDERAL |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($322.75) | Wk 28 P/E 7/15/07 | STATE |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 28 Period Ending 7/15/07 | MANAGEMENT |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($75.29) | Wk 28 P/E 7/15/07 | SUI |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($777.93) | Wk 28 P/E 7/15/07 | SSMD |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($777.94) | Wk 28 P/E 7/15/07 | SSMD |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($181.93) | Wk 28 P/E 7/15/07 | SSMD |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | $181.93 | Wk 28 Period Ending 7/15/07 | SSMD |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | ($181.94) | Wk 28 P/E 7/15/07 | SSMD |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | $777.93 | Wk 28 Period Ending 7/15/07 | SSMD |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | $322.75 | Wk 28 Period Ending 7/15/07 | STATE |
| #112122257 | 7/16/2007 | ADP PAYROLL INC | | $18.14 | Wk 28 Period Ending 7/15/07 | GROUP MEDICAL |
| #112122257 | 7/18/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112122257 | 7/19/2007 | ADP PAYROLL INC | | ($61.12) | Inv. # 474187 | ACCOUNTS PAYABLE |
| #112122257 | 7/19/2007 | Michel & Cendra Voyer | $728.54 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 7/24/2007 | CITY NATIONAL BANK | | ($844.24) | Acct Analysis for 06/07 | Account Analysis |
| #112122257 | 7/24/2007 | CITY NATIONAL BANK | $1,203.39 | | Acct Analysis for 06/07 | BANK INTEREST/SEI |
| #112122257 | 7/25/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 500334 | ACCOUNTS PAYABLE |
| #112122257 | 7/26/2007 | Delta Dental | | ($192.33) | August 2007 / Group # 2506-2161 | ACCOUNTS PAYABLE |
| #112122257 | 7/27/2007 | Health Net | | ($3,751.76) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 7/30/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($2,651.76) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 7/30/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 7/31/2007 | PUBLIC STORAGE | | ($306.00) | August 2007 / Space # 1C074 / Acct. # 6236398 | ACCOUNTS PAYABLE |
| #112122257 | 8/1/2007 | ADP PAYROLL INC | | $69.35 | Wk 30 Period Ending 8/1/07 | SUI |
| #112122257 | 8/1/2007 | ADP PAYROLL INC | | ($716.73) | Wk 30 P/E 8/1/07 | SSMD |
| #112122257 | 8/1/2007 | ADP PAYROLL INC | | ($716.73) | Wk 30 P/E 8/1/07 | SSMD |
| #112122257 | 8/1/2007 | ADP PAYROLL INC | | ($167.62) | Wk 30 P/E 8/1/07 | SSMD |
| #112122257 | 8/1/2007 | ADP PAYROLL INC | | $716.73 | Wk 30 Period Ending 8/1/07 | SSMD |
| #112122257 | 8/1/2007 | ADP PAYROLL INC | | ($634.62) | Wk 30 Period Ending 8/1/07 | MANAGEMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | $167.62 | Wk 30 Period Ending 8/1/07 | SSMD |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($167.62) | Wk 30 P/E 8/1/07 | SSMD |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 30 Period Ending 8/1/07 | MANAGEMENT |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($260.68) | Wk 30 P/E 8/1/07 | STATE |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | $260.68 | Wk 30 Period Ending 8/1/07 | STATE |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($69.35) | Wk 30 P/E 8/1/07 | SUI |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($1,400.00) | Wk 30 Period Ending 8/1/07 | CLERICAL |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | $18.14 | Wk 30 Period Ending 8/1/07 | GROUP MEDICAL |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 30 Period Ending 8/1/07 | CLERICAL |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($1,232.00) | Wk 30 Period Ending 8/1/07 | CLERICAL |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($1,151.95) | Wk 30 P/E 8/1/07 | FEDERAL |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | $1,151.95 | Wk 30 Period Ending 8/1/07 | FEDERAL |
| #12122257 | 8/1/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 30 Period Ending 8/1/07 | CLERICAL |
| #12122257 | 8/6/2007 | CASH | | ($500.00) | Gloirai martin | JERROLD |
| #12122257 | 8/7/2007 | ADP PAYROLL INC | | ($15.00) | Inv. # 533360 | PAYROLL SERVICE EXPENSE |
| #12122257 | 8/14/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 552499 | ACCOUNTS PAYABLE |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($70.12) | Wk 33 P/E 8/15/07 | SUI |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 33 Period Ending: 8/15/07 | CLERICAL |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($359.61) | Wk 33 P/E 8/15/07 | STATE |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | $359.61 | Wk 33 Period Ending: 8/15/07 | STATE |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | $169.46 | Wk 33 Period Ending: 8/15/07 | SSMD |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | $1,335.03 | Wk 33 Period Ending: 8/15/07 | FEDERAL |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($724.61) | Wk 33 P/E 8/15/07 | SSMD |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($961.54) | Wk 33 Period Ending: 8/15/07 | MANAGEMENT |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 33 Period Ending: 8/15/07 | MANAGEMENT |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($48.08) | Wk 33 P/E 8/15/07 | SUI |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($724.60) | Wk 33 P/E 8/15/07 | SSMD |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($2,200.00) | Wk 33 Period Ending: 8/15/07 | CLERICAL |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | $18.14 | Wk 33 Period Ending: 8/15/07 | GROUP MEDICAL |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($7.69) | Wk 33 P/E 8/15/07 | FUTA |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($1,335.03) | Wk 33 P/E 8/15/07 | FEDERAL |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($1,232.00) | Wk 33 Period Ending: 8/15/07 | CLERICAL |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($169.46) | Wk 33 P/E 8/15/07 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | $70.12 | Wk 33 Period Ending 8/15/07 | SUI |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | $169.46) | Wk 33 P/E 8/15/07 | SSMD |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 33 Period Ending 8/15/07 | CLERICAL |
| #12122257 | 8/15/2007 | ADP PAYROLL INC | | $724.61 | Wk 33 Period Ending 8/15/07 | SSMD |
| #12122257 | 8/17/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 8/21/2007 | Michel & Cendra Voyer | $728.54 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 8/21/2007 | CITY NATIONAL BANK | | ($815.07) | Account Analysis for 07/07 | Account Analysis |
| #12122257 | 8/21/2007 | CITY NATIONAL BANK | $1,366.49 | | Account Analysis for 07/07 Earnings Credit | BANK INTEREST/SEI |
| #12122257 | 8/24/2007 | Delta Dental | | ($136.32) | September 2007/Group#2506-2161/Empl#5J89 | ACCOUNTS PAYABLE |
| #12122257 | 8/27/2007 | Joy L. Sangeman | | ($882.22) | Gross 961.55 | EMPLOYEE ADVANCES |
| #12122257 | 8/27/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12122257 | 8/27/2007 | BRAD KEMP | | ($744.86) | Expenses for JSP 08/18/07 Party | JERROLD |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($74.53) | Wk 35 P/E 9/1/7 | SUI |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | $74.53 | Wk 35 P/E 9/1/07 | SUI |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($2,662.50) | Wk 35 P/E 9/1/07 | CLERICAL |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($48.08) | Wk 35 P/E 9/1/7 | SUI |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 35 P/E 9/1/07 | MANAGEMENT |
| #12122257 | 8/31/2007 | PUBLIC STORAGE | | ($306.00) | September 2007 / Space # 1C074 / Acct# 6236398 | ACCOUNTS PAYABLE |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | $421.96 | Wk 35 P/E 9/1/07 | STATE |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 35 P/E 9/1/07 | CLERICAL |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($1,344.00) | Wk 35 P/E 9/1/07 | CLERICAL |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | $882.22 | Wk 35 P/E 9/1/07 | EMPLOYEE ADVANCES |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($1,506.88) | Wk 35 P/E 9/1/7 | FEDERAL |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | $1,506.88 | Wk 35 P/E 9/1/07 | FEDERAL |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 35 P/E 9/1/07 | CLERICAL |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | $18.14 | Wk 35 P/E 9/1/07 | GROUP MEDICAL |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($421.96) | Wk 35 P/E 9/1/7 | STATE |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($961.55) | Wk 35 P/E 9/1/07 | MANAGEMENT |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($770.00) | Wk 35 P/E 9/1/7 | SSMD |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($769.99) | Wk 35 P/E 9/1/7 | SSMD |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($180.09) | Wk 35 P/E 9/1/7 | SSMD |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | ($180.08) | Wk 35 P/E 9/1/7 | SSMD |
| #12122257 | 8/31/2007 | ADP PAYROLL INC | | $770.00 | Wk 35 P/E 9/1/07 | SSMD |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 8/31/2007 | ADP PAYROLL INC | | $180.09 | Wk 35 P/E 9/1/07 | SSMD |
| #112122257 | 8/31/2007 | ADP PAYROLL INC | | ($7.69) | Wk 35 P/E 9/1/7 | FUTA |
| #112122257 | 9/4/2007 | Health Net | | ($2,257.67) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #112122257 | 9/5/2007 | City of Santa Monica | | ($344.61) | Bus. Lic. Tax Application - Fall Leasing Co. | DUES & SUBSCRIPTIONS |
| #112122257 | 9/5/2007 | CASH | | ($500.00) | Glo martin | JERROLD |
| #112122257 | 9/10/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,353.57) | C1001724977/Sept. 2007 | ACCOUNTS PAYABLE |
| #112122257 | 9/11/2007 | FEDEX | | ($126.50) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112122257 | 9/11/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 577160 | ACCOUNTS PAYABLE |
| #112122257 | 9/13/2007 | CASH | | ($4,400.00) | Per JSP | JERROLD |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($1,725.69) | Wk 37 Period Ending 9/15/07 | CLERICAL |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | $18.14 | Wk 37 Period Ending 9/15/07 | GROUP MEDICAL |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($489.27) | Wk 37 Period Ending 9/15/07 | STATE |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($66.81) | Wk 37 Period Ending 9/15/07 | SUI |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($1,500.00) | Wk 37 Period Ending 9/15/07 | CLERICAL |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($4,000.00) | Wk 37 Period Ending 9/15/07 | CLERICAL |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | $66.81 | Wk 37 Period Ending 9/15/07 | SUI |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($1,641.30) | Wk 37 Period Ending 9/15/07 | FEDERAL |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | $1,641.30 | Wk 37 Period Ending 9/15/07 | FEDERAL |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | $690.42 | Wk 37 Period Ending 9/15/07 | SSMD |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | $161.47 | Wk 37 Period Ending 9/15/07 | SSMD |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 606876 | ACCOUNTS PAYABLE |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($161.47) | Wk 37 Period Ending 9/15/07 | SSMD |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($161.47) | Wk 37 Period Ending 9/15/07 | SSMD |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | $489.27 | Wk 37 Period Ending 9/15/07 | STATE |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($2,333.33) | Wk 37 Period Ending 9/15/07 | MANAGEMENT |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($690.42) | Wk 37 Period Ending 9/15/07 | SSMD |
| #112122257 | 9/14/2007 | ADP PAYROLL INC | | ($690.42) | Wk 37 Period Ending 9/15/07 | SSMD |
| #112122257 | 9/17/2007 | Arrin Weinkauf | | ($500.00) | | JERROLD |
| #112122257 | 9/17/2007 | Arrin Weinkauf | | ($886.72) | Gross 1120.00 | EMPLOYEE ADVANCES |
| #112122257 | 9/17/2007 | FEDEX | | ($235.99) | Inv. # 2-235-93288 / #1499-5963-7 | ACCOUNTS PAYABLE |
| #112122257 | 9/18/2007 | Corrin Barlow | | ($500.00) | Bonus | JERROLD |
| #112122257 | 9/18/2007 | ADP PAYROLL INC | | $2,559.71 | Reversal of corrin check | EMPLOYEE ADVANCES |
| #112122257 | 9/18/2007 | Corrin Barlow | | ($1,437.84) | GROSS: 2000.00 | EMPLOYEE ADVANCES |

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112122257 | 9/19/2007 | Michel & Cendra Voyer | $728.54 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 9/19/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112122257 | 9/21/2007 | CITY NATIONAL BANK | | ($1,038.76) | Acct. Analysis 08/07 | Account Analysis |
| #112122257 | 9/21/2007 | CITY NATIONAL BANK | $1,092.45 | | Earnings Credit | BANK INTEREST/SEI |
| #112122257 | 9/27/2007 | Delta Dental | | ($136.32) | October 2007 / Group # 2506-2161 / Empl # 5J89 | ACCOUNTS PAYABLE |
| #112122257 | 9/28/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 630006 | ACCOUNTS PAYABLE |
| #112122257 | 10/1/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($2,559.71) | Corrin Barlow issued in error | EMPLOYEE ADVANCES |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($1,120.00) | | CLERICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($1,120.00) | | CLERICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($1,725.69) | | CLERICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($1,500.00) | | CLERICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $4,000.00 | | CLERICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($2,000.00) | | CLERICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $1,437.84 | Corrin Barlow ck 59464 | EMPLOYEE ADVANCES |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($1,875.00) | | CLERICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($134.13) | Wk 37 Period Ending 10/15/07 | SSMD |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $134.13 | | SSMD |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($147.29) | Wk 37 Period Ending 10/15/07 | STATE |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $147.29 | | STATE |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($2,333.33) | | MANAGEMENT |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $18.14 | | GROUP MEDICAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $573.55 | | SSMD |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $789.15 | | FEDERAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($573.55) | Wk 37 Period Ending 10/15/07 | SSMD |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($55.52) | Wk 37 Period Ending 10/15/07 | SUI |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $55.52 | | SUI |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($789.15) | Wk 37 Period Ending 10/15/07 | FEDERAL |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | $886.72 | Arrin Weinkauf ck 59463 | EMPLOYEE ADVANCES |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($134.14) | Wk 37 Period Ending 10/15/07 | SSMD |
| #112122257 | 10/1/2007 | ADP PAYROLL INC | | ($573.55) | Wk 37 Period Ending 10/15/07 | SSMD |
| #112122257 | 10/2/2007 | ADP PAYROLL INC | | ($2,559.71) | Corrin Barlow | EMPLOYEE ADVANCES |
| #112122257 | 10/2/2007 | Corrin Barlow | | $2,559.71 | Deposit | EMPLOYEE ADVANCES |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/2/2007 | PUBLIC STORAGE | | ($306.00) | Space#1C074 / Acct # 6236398 / October 2007 | ACCOUNTS PAYABLE |
| #12122257 | 10/4/2007 | CASH | | ($500.00) | Glo martin | JERROLD |
| #12122257 | 10/5/2007 | Health Net | | ($2,257.67) | GROUP BILL ID#819760A | GROUP MEDICAL |
| #12122257 | 10/5/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($3,219.03) | C1001750549/ October 2007 / 10102769 | ACCOUNTS PAYABLE |
| #12122257 | 10/10/2007 | FEDEX | | ($64.12) | Inv. # 8-139-40486 | ACCOUNTS PAYABLE |
| #12122257 | 10/10/2007 | Corrin Barlow | | ($500.00) | Per JSP | JERROLD |
| #12122257 | 10/10/2007 | Arnh Weinkauf | | ($500.00) | Per JSP | JERROLD |
| #12122257 | 10/11/2007 | ADP PAYROLL INC | | ($65.59) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($1,725.69) | Week 41 Period Ending 10/15/07 | CLERICAL |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 41 Period Ending 10/15/07 | CLERICAL |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($2,200.00) | Week 41 Period Ending 10/15/07 | CLERICAL |
| #12122257 | 10/16/2007 | FEDEX | | ($223.92) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($664.98) | | SSMD |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($1,335.03) | | FEDERAL |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | $1,335.03 | Week 41 Period Ending 10/15/07 | FEDERAL |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | $18.14 | Week 41 Period Ending 10/15/07 | GROUP MEDICAL |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($1,232.00) | Week 41 Period Ending 10/15/07 | CLERICAL |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | $664.98 | Week 41 Period Ending 10/15/07 | SSMD |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | $64.34 | Week 41 Period Ending 10/15/07 | SUI |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($64.34) | | SUI |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | $359.61 | Week 41 Period Ending 10/15/07 | STATE |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($359.61) | | STATE |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | $155.51 | Week 41 Period Ending 10/15/07 | SSMD |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($2,333.33) | Week 41 Period Ending 10/15/07 | MANAGEMENT |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($155.51) | | SSMD |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($664.98) | | SSMD |
| #12122257 | 10/16/2007 | ADP PAYROLL INC | | ($155.52) | | SSMD |
| #12122257 | 10/17/2007 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12122257 | 10/17/2007 | ADP PAYROLL INC | | ($10.00) | Inv. # 674162 | ACCOUNTS PAYABLE |
| #12122257 | 10/19/2007 | Michel & Cendra Voyer | $728.54 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 10/23/2007 | CITY NATIONAL BANK | $1,465.70 | | Earnings Credit | BANK INTEREST/SEI |
| #12122257 | 10/23/2007 | CITY NATIONAL BANK | | ($905.95) | Acct. Analysis 09/07 | Account Analysis |
| #12122257 | 10/23/2007 | FEDEX | | ($310.27) | Inv. # 2-299-76270 | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 10/29/2007 | FEDEX | | ($207.56) | Inv. # 2-312-52479 | ACCOUNTS PAYABLE |
| #12122257 | 10/29/2007 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12122257 | 10/29/2007 | Delta Dental | | ($136.32) | Group# 2506-2161 / November 2007 | ACCOUNTS PAYABLE |
| #12828184 | 10/30/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 700935 | ACCOUNTS PAYABLE |
| #12828184 | 10/30/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($3,219.03) | C1001775336/November 2007 / 10102769 | ACCOUNTS PAYABLE |
| #12828184 | 10/30/2007 | PUBLIC STORAGE | | ($306.00) | Nov. 2007/Space#1Q74/Acct#6236398 | ACCOUNTS PAYABLE |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($67.02) | PR Taxes Week 44 P/E 10/31/07 | SUI |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | $67.02 | Week 44 Period Ending 11/1/07 | SUI |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($2,375.00) | Week 44 Period Ending 11/1/07 | CLERICAL |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | $395.22 | Week 44 Period Ending 11/1/07 | STATE |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | $18.14 | Week 44 Period Ending 11/1/07 | GROUP MEDICAL |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | $1,435.00 | Week 44 Period Ending 11/1/07 | FEDERAL |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($1,435.00) | PR Taxes Week 44 P/E 10/31/07 | FEDERAL |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($1,344.00) | Week 44 Period Ending 11/1/07 | CLERICAL |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($1,725.69) | Week 44 Period Ending 11/1/07 | CLERICAL |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 44 Period Ending 11/1/07 | CLERICAL |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($2,333.33) | Week 44 Period Ending 11/1/07 | MANAGEMENT |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | $692.55 | Week 44 Period Ending 11/1/07 | SSMD |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($395.22) | PR Taxes Week 44 P/E 10/31/07 | STATE |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | $161.98 | Week 44 Period Ending 11/1/07 | SSMD |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($692.55) | PR Taxes Week 44 P/E 10/31/07 | SSMD |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($161.97) | PR Taxes Week 44 P/E 10/31/07 | SSMD |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($161.98) | PR Taxes Week 44 P/E 10/31/07 | SSMD |
| #12122257 | 10/31/2007 | Atkinson-Baker, Inc. | | ($1,476.94) | Inv. # A108546 AA / Firm # 0525001 | ACCOUNTS PAYABLE |
| #12122257 | 10/31/2007 | ADP PAYROLL INC | | ($692.55) | PR Taxes Week 44 P/E 10/31/07 | SSMD |
| #12122257 | 11/2/2007 | Health Net | | ($2,257.67) | GROUP BILL ID#81976A | GROUP MEDICAL |
| #12828184 | 11/5/2007 | CASH | | ($500.00) | G Martin | JERROLD |
| #12122257 | 11/7/2007 | Advantage Reporting Services | | ($301.90) | Inv. # 28593 / Job #01-28468 | ACCOUNTS PAYABLE |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | | ($1,232.00) | Week 46 P/E 11/15/07 | CLERICAL |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | | ($726.98) | PR Taxes Week 46 P/E 11/15/07 | SSMD |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | | ($2,200.00) | Week 46 P/E 11/15/07 | CLERICAL |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 46 P/E 11/15/07 | CLERICAL |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | | ($1,725.69) | Week 46 P/E 11/15/07 | CLERICAL |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 724 of 790

769

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 11/15/2007 | ADP PAYROLL INC | Week 46 P/E 11/15/07 | | $170.01 | SSMD |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | Week 46 P/E 11/15/07 | | $70.36 | SUI |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | PR Taxes Week 46 P/E 11/15/07 | | ($70.36) | SUI |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | Week 46 P/E 11/15/07 | | ($2,333.33) | MANAGEMENT |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | PR Taxes Week 46 P/E 11/15/07 | | ($449.74) | STATE |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | PR Taxes Week 46 P/E 11/15/07 | | ($1,585.03) | FEDERAL |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | Week 46 P/E 11/15/07 | | $726.98 | SSMD |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | PR Taxes Week 46 P/E 11/15/07 | | ($170.02) | SSMD |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | PR Taxes Week 46 P/E 11/15/07 | | ($170.01) | SSMD |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | PR Taxes Week 46 P/E 11/15/07 | | ($726.98) | SSMD |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | Week 46 P/E 11/15/07 | | $18.14 | GROUP MEDICAL |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | Week 46 P/E 11/15/07 | | $1,585.03 | FEDERAL |
| #12828184 | 11/15/2007 | ADP PAYROLL INC | Week 46 P/E 11/15/07 | | $449.74 | STATE |
| #12828184 | 11/19/2007 | ADP PAYROLL INC | | | ($80.59) | ACCOUNTS PAYABLE |
| #12828184 | 11/19/2007 | Michel & Cendra Voyer | | $728.54 | | ACCOUNTS RECEIVABLE |
| #12828184 | 11/19/2007 | Rebecca Johnson | | | ($500.00) | JERROLD |
| #12122257 | 11/20/2007 | Corin Barlow | Gross 137.50 | | ($126.15) | EMPLOYEE ADVANCES |
| #12828184 | 11/20/2007 | CITY NATIONAL BANK | Account Analysis Fee  October 2007 | $1,635.03 | | BANK INTEREST/SEI |
| #12828184 | 11/20/2007 | CITY NATIONAL BANK | Account Analysis Fee  October 2007 | | ($1,082.17) | Account Analysis |
| #12828184 | 11/20/2007 | Franchise Tax Board | Redacted Account Information | | ($3,500.00) | TAXES & LICENSES |
| #12828184 | 11/26/2007 | BMW | Redacted Account Information | | ($430.90) | LEASE |
| #12828184 | 11/26/2007 | Delta Dental | Group #2506-2161 / December 2007 | | ($136.32) | ACCOUNTS PAYABLE |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Week 48 P/E 12/1/07 | | ($2,200.00) | CLERICAL |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Week 48 P/E 12/1/07 | | ($1,500.00) | CLERICAL |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Week 48 P/E 12/1/07 | | ($1,232.00) | CLERICAL |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Week 48 P/E 12/1/07 | | ($1,725.89) | CLERICAL |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Corin Barlow | | $126.15 | EMPLOYEE ADVANCES |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | PR Taxes Week 48 P/E 12/1/07 | | ($1,335.03) | FEDERAL |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Week 48 P/E 12/1/07 | | $1,335.03 | FEDERAL |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Week 48 P/E 12/1/07 | | ($137.50) | CLERICAL |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | Week 48 P/E 12/1/07 | | ($2,333.33) | MANAGEMENT |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | PR Taxes Week 48 P/E 12/1/07 | | ($157.51) | SSMD |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | PR Taxes Week 48 P/E 12/1/07 | | ($673.51) | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | ($673.51) | PR Taxes Week 48 P/E 12/1/07 | SSMD |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | ($157.52) | PR Taxes Week 48 P/E 12/1/07 | SSMD |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | $673.51 | Week 48 P/E 12/1/07 | SSMD |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | $157.52 | Week 48 P/E 12/1/07 | SSMD |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | ($359.61) | PR Taxes Week 48 P/E 12/1/07 | STATE |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | $359.61 | Week 48 P/E 12/1/07 | STATE |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | ($65.17) | PR Taxes Week 48 P/E 12/1/07 | SUI |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | $65.17 | Week 48 P/E 12/1/07 | SUI |
| #12828184 | 11/30/2007 | ADP PAYROLL INC | | $18.14 | Week 48 P/E 12/1/07 | GROUP MEDICAL |
| #12828184 | 11/30/2007 | Health Net | | ($2,257.67) | GROUP BILL ID#61976A | GROUP MEDICAL |
| #12828184 | 12/3/2007 | CASH | | ($500.00) | Mgr Monthly | JERROLD |
| #12828184 | 12/4/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 766877 | ACCOUNTS PAYABLE |
| #12828184 | 12/5/2007 | PUBLIC STORAGE | | ($306.00) | Space#1O074 / Acct #6236398 / Dec. 2007 | ACCOUNTS PAYABLE |
| #12828184 | 12/10/2007 | PACIFICARE LIFE AND HEALTH INSURAN | | ($3,219.03) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 12/12/2007 | ADP PAYROLL INC | | ($65.59) | Inv. # 796136 | ACCOUNTS PAYABLE |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($1,303.81) | Week 50 Period Ending 12/15/07 | FEDERAL |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($2,300.00) | Week 50 Period Ending 12/14/07 | CLERICAL |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($1,500.00) | Week 50 Period Ending 12/14/07 | CLERICAL |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($1,120.00) | Week 50 Period Ending 12/14/07 | CLERICAL |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | $1,303.81 | Week 50 Period Ending 12/14/07 | FEDERAL |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | $18.14 | Week 50 Period Ending 12/14/07 | GROUP MEDICAL |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($2,333.33) | Week 50 Period Ending 12/14/07 | MANAGEMENT |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | $63.34 | Week 50 Period Ending 12/14/07 | SUI |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | $654.46 | Week 50 Period Ending 12/14/07 | SSMD |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($654.46) | Week 50 Period Ending 12/15/07 | SSMD |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($1,725.69) | Week 50 Period Ending 12/14/07 | CLERICAL |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | $360.65 | Week 50 Period Ending 12/14/07 | STATE |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($360.65) | Week 50 Period Ending 12/15/07 | STATE |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | $153.07 | Week 50 Period Ending 12/14/07 | SSMD |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($654.46) | Week 50 Period Ending 12/15/07 | SSMD |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($153.07) | Week 50 Period Ending 12/15/07 | SSMD |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($153.06) | Week 50 Period Ending 12/15/07 | SSMD |
| #12828184 | 12/14/2007 | ADP PAYROLL INC | | ($63.34) | Week 50 Period Ending 12/15/07 | SUI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/17/2007 | CITY NATIONAL BANK | Acct. Analysis | | ($171.85) | Account Analysis |
| #11282B184 | 12/18/2007 | Michel & Cendra Voyer | | $728.54 | | ACCOUNTS RECEIVABLE |
| #11282B184 | 12/20/2007 | CITY NATIONAL BANK | Acct. Analysis - November 2007 Earnings Credit | $1,391.54 | | BANK INTEREST/SEI |
| #11282B184 | 12/20/2007 | CITY NATIONAL BANK | Acct. Analysis - November 2007 | | ($923.05) | Account Analysis |
| #11282B184 | 12/21/2007 | Rebecca Johnson | | | ($500.00) | JERROLD |
| #11282B184 | 12/24/2007 | Delta Dental | January 2008 / 2506-2161 / 5,89 | | ($136.32) | ACCOUNTS PAYABLE |
| #11282B184 | 12/26/2007 | Corrin Kuti | HAPPY HOLIDAYS | | ($200.00) | JERROLD |
| #11282B184 | 12/26/2007 | BMW | Redacted Account Information | | ($430.90) | LEASE |
| #11282B184 | 12/27/2007 | ADP PAYROLL INC | Inv. # 822874 | | ($65.59) | ACCOUNTS PAYABLE |
| #11282B184 | 12/27/2007 | Gloria Martin | HAPPY HOLIDAYS | | ($500.00) | JERROLD |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | ($2,200.00) | CLERICAL |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($664.98) | SSMD |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($359.61) | STATE |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | $18.14 | GROUP MEDICAL |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | $1,335.03 | FEDERAL |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($1,335.03) | FEDERAL |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | ($1,232.00) | CLERICAL |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($1,500.00) | CLERICAL |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($664.98) | SSMD |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | ($1,725.69) | CLERICAL |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | $64.35 | SUI |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | ($2,333.33) | MANAGEMENT |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($155.52) | SSMD |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($64.35) | SUI |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/08 | | ($155.52) | SSMD |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | $664.98 | SSMD |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | $155.52 | SSMD |
| #11282B184 | 12/28/2007 | ADP PAYROLL INC | Week 52 Period Ending 1/1/07 | | $359.61 | STATE |
| #11282B184 | 12/31/2007 | PUBLIC STORAGE | Jan. 2008 / Space# 1C074 / Acct# 6236398 | | ($306.00) | ACCOUNTS PAYABLE |
| #11282B184 | 1/2/2008 | Rebecca Johnson | HAPPY HOLIDAYS | | ($500.00) | JERROLD |
| #11282B184 | 1/4/2008 | CASH | G Martin | | ($500.00) | JERROLD |
| #11282B184 | 1/7/2008 | Health Net | GROUP BILL ID#81976A | | ($2,257.67) | GROUP MEDICAL |
| #11282B184 | 1/8/2008 | Arrin Weinkauf | HAPPY HOLIDAYS | | ($200.00) | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | ($2,200.00) | | CLERICAL |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | $85.82 | | SUI |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | ($1,500.00) | | CLERICAL |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | $1,319.88 | | FEDERAL |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($85.82) | | SUI |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($536.28) | | SUI |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | ($2,333.33) | | MANAGEMENT |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($1,319.88) | | FEDERAL |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | $664.98 | | SSMD |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($85.80) | | FUTA |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | $18.14 | | GROUP MEDICAL |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | ($1,725.69) | | CLERICAL |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($155.51) | | SSMD |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | $346.01 | | STATE |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($664.98) | | SSMD |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($155.52) | | SSMD |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($346.01) | | STATE |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | $155.51 | | SSMD |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Week 2 Period Ending 1/15/08 | ($664.98) | | SSMD |
| #12828184 | 1/15/2008 | CITY NATIONAL BANK | Acct. Analysis Fee 12/07 | ($9.49) | | Account Analysis |
| #12828184 | 1/15/2008 | ADP PAYROLL INC | Wk 2 P/E 1/15/08 | ($1,232.00) | | CLERICAL |
| #12828184 | 1/18/2008 | ADP PAYROLL INC | Inv. # 853687 | ($65.59) | | ACCOUNTS PAYABLE |
| #12828184 | 1/22/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 1/22/2008 | PACIFICARE LIFE AND HEALTH INSURAN | C1001822488 / January 2008 / 10102769 | ($3,219.03) | | ACCOUNTS PAYABLE |
| #12828184 | 1/22/2008 | Michel & Cendra Voyer | | | $728.54 | ACCOUNTS RECEIVABLE |
| #12828184 | 1/23/2008 | SHERRY ANNE LEAR, Esq. | Inv. # 11912 / EPD vs. Plush | ($106.92) | | ACCOUNTS PAYABLE |
| #12828184 | 1/23/2008 | CITY NATIONAL BANK | Account Analysis 12/07 | ($1,088.49) | | Account Analysis |
| #12828184 | 1/23/2008 | CITY NATIONAL BANK | Earnings Credit | | $518.86 | BANK INTEREST/SEI |
| #12828184 | 1/28/2008 | Delta Dental | Group # 2506-2161 / February 2008 | ($136.32) | | ACCOUNTS PAYABLE |
| #12828184 | 1/29/2008 | BMW | Redacted Account Information | ($430.90) | | LEASE |
| #12828184 | 1/30/2008 | ADP PAYROLL INC | Inv. # 890970 | ($65.59) | | ACCOUNTS PAYABLE |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | ($2,400.00) | | CLERICAL |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | $1,426.10 | | FEDERAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | ($1,500.00) | CLERICAL |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | ($1,725.69) | CLERICAL |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | ($89.56) | FUTA |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | ($1,344.00) | CLERICAL |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | ($1,426.10) | FEDERAL |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | $162.35 | SSMD |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | ($559.76) | SUI |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | ($89.54) | SUI |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | $89.54 | SUI |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | $383.94 | STATE |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | $18.14 | GROUP MEDICAL |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | ($383.94) | STATE |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | $694.10 | SSMD |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | ($162.33) | SSMD |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | ($694.10) | SSMD |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | pr wk 05 | | ($2,333.33) | MANAGEMENT |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | ($162.35) | SSMD |
| #12828184 | 2/1/2008 | ADP PAYROLL INC | | | ($694.10) | SSMD |
| #12828184 | 2/4/2008 | Katharine Werner | | | ($915.50) | EMPLOYEE ADVANCES |
| #12828184 | 2/4/2008 | Katharine Werner | Loan | | ($1,417.00) | JERROLD |
| #12828184 | 2/4/2008 | Katharine Werner | | | ($1,000.00) | JERROLD |
| #12828184 | 2/4/2008 | PUBLIC STORAGE | Redacted Account Information | | ($306.00) | ACCOUNTS PAYABLE |
| #12828184 | 2/7/2008 | PACIFICARE LIFE AND HEALTH INSURAN | C1001845226 / FEBRUARY 2008 | | ($3,538.11) | ACCOUNTS PAYABLE |
| #12828184 | 2/8/2008 | Health Net | GROUP BILL ID#81976A / FEB. 2008 | | ($2,488.05) | GROUP MEDICAL |
| #12828184 | 2/8/2008 | FEDEX | Inv. # 1499-5963-7 | | ($100.97) | ACCOUNTS PAYABLE |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | Week 7 Period Ending 2/15/08 | | $793.64 | SSMD |
| #12828184 | 2/15/2008 | CITY NATIONAL BANK | | | ($3.23) | Account Analysis |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | Week 7 Period Ending 2/15/08 | | $352.98 | STATE |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | PR Wk. 07 Period Ending 2/15/08 | | ($102.40) | FUTA |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | Inv. # 923337 | | ($65.59) | ACCOUNTS PAYABLE |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | PR Wk. 07 Period Ending 2/15/08 | | $102.41 | SUI |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | Week 7 Period Ending 2/15/08 | | $185.61 | SSMD |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | Week 7 Period Ending 2/15/08 | | $102.41 | SUI |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 7 Period Ending 2/15/08 | MANAGEMENT |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | $1,338.63 | Week 7 Period Ending 2/15/08 | FEDERAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | $40.16 | Week 7 Period Ending 2/15/08 | GROUP MEDICAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | $18.14 | Week 7 Period Ending 2/15/08 | GROUP MEDICAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($1,338.63) | PR Wk 07 Period Ending 2/15/08 | FEDERAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | $915.50 | Katy Werner ck 65734 | EMPLOYEE ADVANCES |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($1,232.00) | Week 7 Period Ending 2/15/08 | CLERICAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($793.64) | PR Wk 07 Period Ending 2/15/08 | SSMD |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | $40.16 | Week 7 Period Ending 2/15/08 | GROUP MEDICAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($185.61) | PR Wk 07 Period Ending 2/15/08 | SSMD |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($1,500.00) | Week 7 Period Ending 2/15/08 | CLERICAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 7 Period Ending 2/15/08 | MANAGEMENT |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($2,275.00) | Week 7 Period Ending 2/15/08 | CLERICAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($678.43) | PR Wk 07 Period Ending 2/15/08 | SUI |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 7 Period Ending 2/15/08 | MANAGEMENT |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($793.63) | PR Wk 07 Period Ending 2/15/08 | SSMD |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($185.61) | PR Wk 07 Period Ending 2/15/08 | SSMD |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 7 Period Ending 2/15/08 | CLERICAL |
| #12828184 | 2/15/2008 | ADP PAYROLL INC | | ($352.98) | PR Wk 07 Period Ending 2/15/08 | STATE |
| #12828184 | 2/20/2008 | CITY NATIONAL BANK | $500.38 | | Earnings Credit | BANK INTEREST/SEI |
| #12828184 | 2/20/2008 | CITY NATIONAL BANK | | ($1,044.25) | Account Analysis Jan. 2008 | Account Analysis |
| #12828184 | 2/21/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #12828184 | 2/21/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 2/21/2008 | Michel & Cendra Voyer | $794.85 | | | ACCOUNTS RECEIVABLE |
| #12828184 | 2/25/2008 | ADP PAYROLL INC | | $255.59 | | ACCOUNTS PAYABLE |
| #12828184 | 2/26/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12828184 | 2/28/2008 | PUBLIC STORAGE | | ($306.00) | March 2008/Space#1C/74/Acct#6236398 | ACCOUNTS PAYABLE |
| #12828184 | 2/29/2008 | ADP PAYROLL INC | | ($2,333.33) | PR Wk 09 Period Ending 3/1/08 | CLERICAL |
| #12828184 | 2/29/2008 | ADP PAYROLL INC | | ($2,000.00) | PR Wk 09 Period Ending 3/1/08 | CLERICAL |
| #12828184 | 2/29/2008 | ADP PAYROLL INC | | ($1,000.00) | PR Wk 09 Period Ending 3/1/08 | MANAGEMENT |
| #12828184 | 2/29/2008 | ADP PAYROLL INC | | ($56.38) | PR Week 009 Period Ending 3/1/08 | FUTA |
| #12828184 | 2/29/2008 | ADP PAYROLL INC | | ($1,725.69) | PR Wk 09 Period Ending 3/1/08 | CLERICAL |
| #12828184 | 2/29/2008 | ADP PAYROLL INC | | ($1,120.00) | PR Wk 09 Period Ending 3/1/08 | CLERICAL |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($1,213.66) | PR Week 009 Period Ending 3/1/08 | FEDERAL |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | $98.46 | PR Wk 09 Period Ending 3/1/08 | GROUP MEDICAL |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($697.86) | PR Week 009 Period Ending 3/1/08 | SSMD |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($373.52) | PR Week 009 Period Ending 3/1/08 | SUI |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($163.20) | PR Week 009 Period Ending 3/1/08 | SSMD |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($1,500.00) | PR Wk 09 Period Ending 3/1/08 | CLERICAL |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($163.21) | PR Week 009 Period Ending 3/1/08 | SSMD |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | $697.86 | PR Wk 09 Period Ending 3/1/08 | SSMD |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | $163.20 | PR Wk 09 Period Ending 3/1/08 | SSMD |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($310.83) | PR Week 009 Period Ending 3/1/08 | STATE |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | $310.83 | PR Wk 09 Period Ending 3/1/08 | STATE |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($90.04) | PR Week 009 Period Ending 3/1/08 | SUI |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | $90.04 | PR Wk 09 Period Ending 3/1/08 | SUI |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | ($697.86) | PR Week 009 Period Ending 3/1/08 | SSMD |
| #112828184 | 2/29/2008 | ADP PAYROLL INC | | $1,213.66 | PR Wk 09 Period Ending 3/1/08 | FEDERAL |
| #112828184 | 3/3/2008 | CITY NATIONAL BANK | | ($9.00) | Check # 65785 is for $2789.14, but bank took $2798.14 | BANK CHARGES |
| #112828184 | 3/3/2008 | Delta Dental | | ($136.32) | March 2008 / Group#2506-2161 | ACCOUNTS PAYABLE |
| #112828184 | 3/5/2008 | ADP PAYROLL INC | | ($65.75) | | PAYROLL TAX EXPENSE |
| #112828184 | 3/7/2008 | CITY NATIONAL BANK | | $9.00 | Fixed wrong debit amount | BANK CHARGES |
| #112828184 | 3/7/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 3/7/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($5,245.11) | C1001867844 / March 2008 | ACCOUNTS PAYABLE |
| #112828184 | 3/10/2008 | Health Net | | ($2,582.33) | March 2008 / Group # 81976A | GROUP MEDICAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($1,000.00) | PR Wk 11 Period Endign 3/15/08 | MANAGEMENT |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | $697.85 | PR Wk 11 Period Endign 3/15/08 | SSMD |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | $163.21 | PR Wk 11 Period Endign 3/15/08 | SSMD |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($2,000.00) | PR Wk 11 Period Endign 3/15/08 | CLERICAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($697.85) | PR Week 11 Period Ending 3/15/08 | SSMD |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($1,500.00) | PR Wk 11 Period Endign 3/15/08 | CLERICAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($1,725.69) | PR Wk 11 Period Endign 3/15/08 | CLERICAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($2,333.33) | PR Wk 11 Period Endign 3/15/08 | CLERICAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($173.80) | PR Week 11 Period Ending 3/15/08 | SUI |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($1,120.00) | PR Wk 11 Period Endign 3/15/08 | CLERICAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($90.05) | PR Week 11 Period Ending 3/15/08 | SUI |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | $90.05 | PR Wk 11 Period End:gn 3/15/08 | SUI |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($1,213.66) | PR Week 11 Period Ending 3/15/08 | FEDERAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | $1,213.66 | PR Wk 11 Period End:gn 3/15/08 | FEDERAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($26.23) | PR Week 11 Period Ending 3/15/08 | FUTA |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | $310.83 | PR Wk 11 Period End:gn 3/15/08 | STATE |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($697.86) | PR Week 11 Period Ending 3/15/08 | SSMD |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($310.83) | PR Week 11 Period Ending 3/15/08 | STATE |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | $98.46 | PR Wk 11 Period End:gn 3/15/08 | GROUP MEDICAL |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($163.21) | PR Week 11 Period Ending 3/15/08 | SSMD |
| #112828184 | 3/14/2008 | ADP PAYROLL INC | | ($163.21) | PR Week 11 Period Ending 3/15/08 | SSMD |
| #112828184 | 3/18/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 3/18/2008 | Michel & Cendra Voyer | $794.85 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 3/18/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 3/20/2008 | CITY NATIONAL BANK | | ($967.65) | Account Analysis 02/08 | Account Analysis |
| #112828184 | 3/20/2008 | CITY NATIONAL BANK | $1,219.78 | | Account Analysis 02/08 Earnings Credit | BANK INTEREST/SEI |
| #112828184 | 3/24/2008 | ADP PAYROLL INC | | ($65.59) | Inv. # 164357 | ACCOUNTS PAYABLE |
| #112828184 | 3/24/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112828184 | 3/24/2008 | Delta Dental | | ($136.32) | April 2008/2506-2161 | ACCOUNTS PAYABLE |
| #112828184 | 3/26/2008 | CORPORATE COURIERS | | ($20.70) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 3/28/2008 | ADP PAYROLL INC | | ($65.59) | Inv. # 187533 | ACCOUNTS PAYABLE |
| #112828184 | 3/31/2008 | PUBLIC STORAGE | | ($306.00) | Space#1C074/Acct#6236398/April 2008 | ACCOUNTS PAYABLE |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($170.02) | PR Week 13 Period Ending 4/1/08 | SSMD |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($103.46) | PR Week 13 Period Ending 4/1/08 | SUI |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($726.99) | PR Week 13 Period Ending 4/1/08 | SSMD |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | $93.80 | PR Wk 13 Period End:gn 4/1/08 | SUI |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($2,200.00) | PR Wk 13 Period End:gn 4/1/08 | CLERICAL |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($726.98) | PR Week 13 Period Ending 4/1/08 | SSMD |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($1,000.00) | PR Wk 13 Period End:gn 4/1/08 | MANAGEMENT |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | $98.46 | PR Wk 13 Period End:gn 4/1/08 | GROUP MEDICAL |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($170.02) | PR Week 13 Period Ending 4/1/08 | SSMD |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($93.80) | PR Week 13 Period Ending 4/1/08 | SUI |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($1,500.00) | PR Wk 13 Period End:gn 4/1/08 | CLERICAL |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | $170.02 | PR Wk 13 Period End:gn 4/1/08 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($346.01) | PR Week 13 Period Ending 4/1/08 | STATE |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($1,232.00) | PR Wk 13 Period Endign 4/1/08 | CLERICAL |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | $346.01 | PR Wk 13 Period Endign 4/1/08 | STATE |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | $726.99 | PR Wk 13 Period Endign 4/1/08 | SSMD |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($2,333.33) | PR Wk 13 Period Endign 4/1/08 | CLERICAL |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($1,725.69) | PR Wk 13 Period Endign 4/1/08 | CLERICAL |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($15.62) | PR Week 13 Period Ending 4/1/08 | FUTA |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | $1,319.88 | PR Wk 13 Period Endign 4/1/08 | FEDERAL |
| #112828184 | 4/1/2008 | ADP PAYROLL INC | | ($1,319.88) | PR Week 13 Period Ending 4/1/08 | FEDERAL |
| #112828184 | 4/3/2008 | Health Net | | ($2,535.19) | GROUP BILL ID#81976A / April 2008 | GROUP MEDICAL |
| #112828184 | 4/3/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 4/3/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,391.61) | C1001890158 / April 2008 | ACCOUNTS PAYABLE |
| #112828184 | 4/9/2008 | NATIONAL NOTARY ASSOCIATION | | ($25.00) | 1 Yr Insurance Renewal / Johnson 153128018 | DUES & SUBSCRIPTIONS |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | $184.51 | PR Wk 15 Period Endign 4/15/08 | SSMD |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | $98.46 | PR Wk 15 Period Endign 4/15/08 | GROUP MEDICAL |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | $101.82 | PR Wk 15 Period Endign 4/15/08 | SUI |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($101.82) | PR Week 15 Period Ending 4/15/08 | SUI |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($53.00) | PR Week 15 Period Ending 4/15/08 | SUI |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | $349.92 | PR Wk 15 Period Endign 4/15/08 | STATE |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($349.92) | PR Week 15 Period Ending 4/15/08 | STATE |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | $788.98 | PR Wk 15 Period Endign 4/15/08 | SSMD |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($184.51) | PR Week 15 Period Ending 4/15/08 | SSMD |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($788.98) | PR Week 15 Period Ending 4/15/08 | SSMD |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($184.52) | PR Week 15 Period Ending 4/15/08 | SSMD |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($1,000.00) | PR Wk 15 Period Endign 4/15/08 | MANAGEMENT |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($8.00) | PR Week 15 Period Ending 4/15/08 | FUTA |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | $1,374.02 | PR Wk 15 Period Endign 4/15/08 | FEDERAL |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($1,374.02) | PR Week 15 Period Ending 4/15/08 | FEDERAL |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($1,232.00) | PR Wk 15 Period Endign 4/15/08 | CLERICAL |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($2,333.33) | PR Wk 15 Period Endign 4/15/08 | CLERICAL |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($1,725.69) | PR Wk 15 Period Endign 4/15/08 | CLERICAL |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($1,500.00) | PR Wk 15 Period Endign 4/15/08 | CLERICAL |
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($2,200.00) | PR Wk 15 Period Endign 4/15/08 | CLERICAL |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 4/14/2008 | ADP PAYROLL INC | | ($788.98) | PR Week 15 Period Ending 4/15/08 | SSMD |
| #112828184 | 4/16/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 4/18/2008 | ADP PAYROLL INC | | ($65.59) | Inv. # 231271 | ACCOUNTS PAYABLE |
| #112828184 | 4/18/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 4/21/2008 | Michel & Cendra Voyer | $794.85 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 4/22/2008 | CITY NATIONAL BANK | $819.23 | | Earnings Credit | BANK INTEREST/SEI |
| #112828184 | 4/22/2008 | CITY NATIONAL BANK | | ($1,045.53) | Account Analysis / March 2008 | Account Analysis |
| #112828184 | 4/23/2008 | ADP PAYROLL INC | | ($65.59) | Inv. # 242520 | ACCOUNTS PAYABLE |
| #112828184 | 4/24/2008 | Delta Dental | | ($136.32) | May 2008 / 2506-2161 | ACCOUNTS PAYABLE |
| #112828184 | 4/28/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112828184 | 4/29/2008 | PUBLIC STORAGE | | ($306.00) | Space # 1C074/ Acct # 6236398 / May 2008 | ACCOUNTS PAYABLE |
| #112828184 | 4/30/2008 | ADP PAYROLL INC | | ($35.00) | Inv. # 256767 | ACCOUNTS PAYABLE |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($352.98) | P/E 5/1/08 Week 18 | STATE |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($53.00) | P/E 5/1/08 Week 18 | SUI |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | $94.39 | PR Wk 18 Period Endign 5/1/08 | SUI |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($1,338.63) | P/E 5/1/08 Week 18 | FEDERAL |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($171.11) | P/E 5/1/08 Week 18 | SSMD |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($171.12) | P/E 5/1/08 Week 18 | SSMD |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($731.63) | P/E 5/1/08 Week 18 | SSMD |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($731.63) | P/E 5/1/08 Week 18 | SSMD |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | $171.12 | PR Wk 18 Period Endign 5/1/08 | SSMD |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | $731.63 | PR Wk 18 Period Endign 5/1/08 | SSMD |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($1,000.00) | PR Wk 18 Period Endign 5/1/08 | MANAGEMENT |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | $98.46 | PR Wk 18 Period Endign 5/1/08 | GROUP MEDICAL |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($8.00) | P/E 5/1/08 Week 18 | FUTA |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | $352.98 | PR Wk 18 Period Endign 5/1/08 | STATE |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($1,232.00) | PR Wk 18 Period Endign 5/1/08 | CLERICAL |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($2,333.33) | PR Wk 18 Period Endign 5/1/08 | CLERICAL |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($1,725.69) | PR Wk 18 Period Endign 5/1/08 | CLERICAL |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($1,500.00) | PR Wk 18 Period Endign 5/1/08 | CLERICAL |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($2,275.00) | PR Wk 18 Period Endign 5/1/08 | CLERICAL |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | ($94.39) | P/E 5/1/08 Week 18 | SUI |
| #112828184 | 5/1/2008 | ADP PAYROLL INC | | $1,338.63 | PR Wk 18 Period Endign 5/1/08 | FEDERAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 5/2/2008 | CORPORATE COURIERS | | ($41.40) | Inv. # 98895 | ACCOUNTS PAYABLE |
| #112828184 | 5/5/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,391.61) | C1001911430 / May 08 | ACCOUNTS PAYABLE |
| #112828184 | 5/7/2008 | Franchise Tax Board | | ($12,590.00) | Tax Year 2005 | TAXES & LICENSES |
| #112828184 | 5/8/2008 | ADP PAYROLL INC | | ($15.00) | Inv. # 276623 | ACCOUNTS PAYABLE |
| #112828184 | 5/8/2008 | Health Net | | ($2,535.19) | GROUP BILL ID#81976A / April 2008 | GROUP MEDICAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | $98.46 | PR Wk 20 5/15/08 | GROUP MEDICAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | $1,338.63 | PR Wk 20 5/15/08 | FEDERAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($1,338.63) | P/E 5/1/08 Week 20 | FEDERAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($1,000.00) | PR Wk 20 5/15/08 | MANAGEMENT |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($2,333.33) | PR Wk 20 5/15/08 | CLERICAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | $731.63 | PR Wk 20 5/15/08 | SSMD |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($1,500.00) | PR Wk 20 5/15/08 | CLERICAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($1,232.00) | PR Wk 20 5/15/08 | CLERICAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($731.63) | P/E 5/1/08 Week 20 | SSMD |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($731.63) | P/E 5/1/08 Week 20 | SSMD |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($171.11) | P/E 5/1/08 Week 20 | SSMD |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($2,275.00) | PR Wk 20 5/15/08 | CLERICAL |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | $171.09 | PR Wk 20 5/15/08 | SSMD |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($352.98) | P/E 5/1/08 Week 20 | STATE |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | $352.98 | PR Wk 20 5/15/08 | STATE |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($94.41) | P/E 5/1/08 Week 20 | SUI |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | $94.41 | PR Wk 20 5/15/08 | SUI |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($171.09) | P/E 5/1/08 Week 20 | SSMD |
| #112828184 | 5/15/2008 | ADP PAYROLL INC | | ($1,725.69) | PR Wk 20 5/15/08 | CLERICAL |
| #112828184 | 5/19/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 5/20/2008 | Michel & Cendra Voyer | $794.85 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 5/20/2008 | CITY NATIONAL BANK | | ($1,409.68) | Account Analysis / April 2008 | Account Analysis |
| #112828184 | 5/21/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 5/21/2008 | ADP PAYROLL INC | | ($65.59) | Inv. # 295958 | ACCOUNTS PAYABLE |
| #112828184 | 5/21/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 5/27/2008 | Delta Dental | | ($140.40) | Group # 2506-2161 / Empl # 5J89 / June 2008 | ACCOUNTS PAYABLE |
| #112828184 | 5/27/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112828184 | 5/30/2008 | ADP PAYROLL INC | | ($65.59) | Inv. # 321339 | ACCOUNTS PAYABLE |

# EPD INVESTMENT CO, LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 6/2/2008 | PACIFICARE LIFE AND HEALTH INSURAN | C1001932152 / June 2008 | | ($4,391.61) | ACCOUNTS PAYABLE |
| #12828184 | 6/2/2008 | Health Net | GROUP BILL ID#81976A / April 2008 | | ($2,535.19) | GROUP MEDICAL |
| #12828184 | 6/2/2008 | ADP PAYROLL INC | | | ($8,877.05) | CLERICAL |
| #12828184 | 6/2/2008 | ADP PAYROLL INC | | | ($3,477.24) | FEDERAL |
| #12828184 | 6/3/2008 | PUBLIC STORAGE | Redacted Account Information | | ($306.00) | ACCOUNTS PAYABLE |
| #12828184 | 6/3/2008 | CASH | Per JSP | | ($2,000.00) | JERROLD |
| #12828184 | 6/5/2008 | Katharine Werner | Loan | | ($1,417.00) | JERROLD |
| #12828184 | 6/11/2008 | ADP PAYROLL INC | Inv. # 351148 | | ($65.59) | ACCOUNTS PAYABLE |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | ($1,750.00) | CLERICAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 Period Ending 6/15/08 | | ($723.14) | SSMD |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $75.00 | EMPLOYEE GARNISHMENT |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 Period Ending 6/15/08 | | ($723.13) | SSMD |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | ($1,120.00) | CLERICAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 Period Ending 6/15/08 | | ($1,309.50) | FEDERAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | ($1,725.69) | CLERICAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $18.14 | GROUP MEDICAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | ($2,000.00) | CLERICAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $40.16 | GROUP MEDICAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | ($2,333.33) | MANAGEMENT |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | ($1,000.00) | MANAGEMENT |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $40.16 | GROUP MEDICAL |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 Period Ending 6/15/08 | | ($93.29) | SUI |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 Period Ending 6/15/08 | | ($169.13) | SSMD |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 Period Ending 6/15/08 | | ($169.12) | SSMD |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $723.13 | SSMD |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $169.13 | SSMD |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 Period Ending 6/15/08 | | ($340.02) | STATE |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $340.02 | STATE |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $93.29 | SUI |
| #12828184 | 6/16/2008 | ADP PAYROLL INC | Week 24 | | $1,309.50 | FEDERAL |
| #12828184 | 6/17/2008 | Katharine Werner | Loan | | ($1,417.00) | JERROLD |
| #12828184 | 6/19/2008 | Michel & Cendra Voyer | | $794.85 | | ACCOUNTS RECEIVABLE |
| #12828184 | 6/20/2008 | Rebecca Johnson | | | ($500.00) | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 6/24/2008 | FEDEX | | ($353.19) | Inv. # 8-251-84794 | ACCOUNTS PAYABLE |
| #112828184 | 6/24/2008 | CITY NATIONAL BANK | | ($999.77) | Account Analysis / May 2008 | Account Analysis |
| #112828184 | 6/24/2008 | CITY NATIONAL BANK | $372.98 | | Account Analysis / May 2008 | BANK INTEREST/SEI |
| #112828184 | 6/26/2008 | ADP PAYROLL INC | | ($65.59) | Inv. # 376666 | ACCOUNTS PAYABLE |
| #112828184 | 6/26/2008 | Delta Dental | | ($197.53) | Group # 2506-2161 / Empl # 5J89 / July 2008 | ACCOUNTS PAYABLE |
| #112828184 | 6/30/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112828184 | 6/30/2008 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $41.36 | Week 26 PERIOD ENDING 6/30/08 | GROUP MEDICAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $363.53 | Week 26 PERIOD ENDING 6/30/08 | STATE |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $40.16 | Week 26 PERIOD ENDING 6/30/08 | GROUP MEDICAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $173.63 | Week 26 PERIOD ENDING 6/30/08 | SSMD |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $742.48 | Week 26 PERIOD ENDING 6/30/08 | SSMD |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($173.64) | Week 26 Period Ending 7/1/08 | SSMD |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($173.63) | Week 26 Period Ending 7/1/08 | SSMD |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($742.48) | Week 26 Period Ending 7/1/08 | SSMD |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($742.48) | Week 26 Period Ending 7/1/08 | SSMD |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $95.82 | Week 26 PERIOD ENDING 6/30/08 | SUI |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 26 PERIOD ENDING 6/30/08 | MANAGEMENT |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($95.82) | Week 26 Period Ending 7/1/08 | SUI |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $28.86 | Week 26 PERIOD ENDING 6/30/08 | GROUP MEDICAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $1,376.30 | Week 26 PERIOD ENDING 6/30/08 | FEDERAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($1,376.30) | Week 26 Period Ending 7/1/08 | FEDERAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | $75.00 | Week 26 PERIOD ENDING 6/30/08 | EMPLOYEE GARNISHMENT |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($1,232.00) | Week 26 PERIOD ENDING 6/30/08 | CLERICAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 26 PERIOD ENDING 6/30/08 | CLERICAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 26 PERIOD ENDING 6/30/08 | CLERICAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($2,200.00) | Week 26 PERIOD ENDING 6/30/08 | CLERICAL |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 26 PERIOD ENDING 6/30/08 | MANAGEMENT |
| #112828184 | 7/1/2008 | ADP PAYROLL INC | | ($363.53) | Week 26 Period Ending 7/1/08 | STATE |
| #112828184 | 7/2/2008 | Health Net | | ($3,949.18) | GROUP BILL ID#81976A / July 2008 | GROUP MEDICAL |
| #112828184 | 7/3/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,391.61) | C1001952325 / 07/08 | ACCOUNTS PAYABLE |
| #112828184 | 7/8/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 7/15/2008 | ADP PAYROLL INC | | $41.36 | Week 28 PERIOD ENDING 6/15/08 | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($363.53) | Week 28 Period Ending 7/15/08 | STATE |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $173.63 | Week 28 PERIOD ENDING 6/15/08 | SSMD |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $742.48 | Week 28 PERIOD ENDING 6/15/08 | SSMD |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($173.64) | Week 28 Period Ending 7/15/08 | SSMD |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($173.64) | Week 28 Period Ending 7/15/08 | SSMD |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($742.48) | Week 28 Period Ending 7/15/08 | SSMD |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($742.48) | Week 28 Period Ending 7/15/08 | SSMD |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($95.80) | Week 28 Period Ending 7/15/08 | SUI |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $95.80 | Week 28 PERIOD ENDING 6/15/08 | SUI |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 28 PERIOD ENDING 6/15/08 | MANAGEMENT |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($2,333.333) | Week 28 PERIOD ENDING 6/15/08 | MANAGEMENT |
| #12828184 | 7/15/2008 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $28.87 | Week 28 PERIOD ENDING 6/15/08 | GROUP MEDICAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $40.16 | Week 28 PERIOD ENDING 6/15/08 | GROUP MEDICAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $1,376.30 | Week 28 PERIOD ENDING 6/15/08 | FEDERAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($1,376.30) | Week 28 Period Ending 7/15/08 | FEDERAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $75.00 | Week 28 PERIOD ENDING 6/15/08 | EMPLOYEE GARNISHMENT |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($1,232.00) | Week 28 PERIOD ENDING 6/15/08 | CLERICAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 28 PERIOD ENDING 6/15/08 | CLERICAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 28 PERIOD ENDING 6/15/08 | CLERICAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | ($2,200.00) | Week 28 PERIOD ENDING 6/15/08 | CLERICAL |
| #12828184 | 7/15/2008 | ADP PAYROLL INC | | $363.53 | Week 28 PERIOD ENDING 6/15/08 | STATE |
| #12828184 | 7/15/2008 | Michel & Cendra Voyer | $794.85 | | | ACCOUNTS RECEIVABLE |
| #12828184 | 7/17/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 417391 | ACCOUNTS PAYABLE |
| #12828184 | 7/17/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 7/17/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #12828184 | 7/22/2008 | CITY NATIONAL BANK | | ($1,049.76) | Account Analysis / June 2008 | Account Analysis |
| #12828184 | 7/22/2008 | TTA-Research & Guidance | | ($263.20) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 7/24/2008 | Delta Dental | | ($159.63) | Group # 2506-2161 / Empl # 5J89 / August 2008 | ACCOUNTS PAYABLE |
| #12828184 | 7/29/2008 | FEDEX | | ($202.42) | Inv. # 2-806-06164 | ACCOUNTS PAYABLE |
| #12828184 | 7/29/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #12828184 | 8/1/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 31 PERIOD ENDING 7/31/08 | MANAGEMENT |
| #12828184 | 8/1/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 31 PERIOD ENDING 7/31/08 | MANAGEMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $41.36 | Week 31 PERIOD ENDING 7/31/08 | GROUP MEDICAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $28.86 | Week 31 PERIOD ENDING 7/31/08 | GROUP MEDICAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $40.16 | Week 31 PERIOD ENDING 7/31/08 | GROUP MEDICAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($771.02) | Week 31 PERIOD ENDING 7/31/08 | SSMD |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($2,550.00) | Week 31 PERIOD ENDING 7/31/08 | CLERICAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($771.03) | Week 31 PERIOD ENDING 7/31/08 | SSMD |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 31 PERIOD ENDING 7/31/08 | CLERICAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($1,566.40) | Week 31 PERIOD ENDING 7/31/08 | CLERICAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $75.00 | Week 31 PERIOD ENDING 7/31/08 | EMPLOYEE GARNISHMENT |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($1,344.00) | Week 31 PERIOD ENDING 7/31/08 | CLERICAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $1,496.13 | Week 31 PERIOD ENDING 7/31/08 | FEDERAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $99.48 | Week 31 PERIOD ENDING 7/31/08 | SUI |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 442243 | ACCOUNTS PAYABLE |
| #112828184 | 8/1/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($1,496.13) | Week 31 PERIOD ENDING 7/31/08 | FEDERAL |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($99.48) | Week 31 PERIOD ENDING 7/31/08 | SUI |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $409.04 | Week 31 PERIOD ENDING 7/31/08 | STATE |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($409.04) | Week 31 PERIOD ENDING 7/31/08 | STATE |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $771.02 | Week 31 PERIOD ENDING 7/31/08 | SSMD |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($180.32) | Week 31 PERIOD ENDING 7/31/08 | SSMD |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | ($180.33) | Week 31 PERIOD ENDING 7/31/08 | SSMD |
| #112828184 | 8/1/2008 | ADP PAYROLL INC | | $180.33 | Week 31 PERIOD ENDING 7/31/08 | SSMD |
| #112828184 | 8/4/2008 | Health Net | | ($3,006.52) | GROUP BILL ID#819176A / August 2008 | GROUP MEDICAL |
| #112828184 | 8/4/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,391.61) | C1001972240 / 08/08 | ACCOUNTS PAYABLE |
| #112828184 | 8/8/2008 | ADP PAYROLL INC | | ($15.00) | Inv. # 461999 | ACCOUNTS PAYABLE |
| #112828184 | 8/8/2008 | Katharine Werner | | ($450.00) | Requested | EMPLOYEE ADVANCES |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($107.59) | Week 33 PERIOD ENDING 8/15/08 | SUI |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($833.83) | Week 33 PERIOD ENDING 8/15/08 | SSMD |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($1,232.00) | Week 33 PERIOD ENDING 8/15/08 | CLERICAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $195.01 | Week 33 PERIOD ENDING 8/15/08 | SSMD |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $107.59 | Week 33 PERIOD ENDING 8/15/08 | SUI |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $340.75 | Week 33 PERIOD ENDING 8/15/08 | STATE |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($195.00) | Week 33 PERIOD ENDING 8/15/08 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($340.75) | Week 33 PERIOD ENDING 8/15/08 | STATE |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($1,443.87) | Week 33 PERIOD ENDING 8/15/08 | FEDERAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($2,200.00) | Week 33 PERIOD ENDING 8/15/08 | CLERICAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 33 PERIOD ENDING 8/15/08 | CLERICAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 33 PERIOD ENDING 8/15/08 | CLERICAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $40.16 | Week 33 PERIOD ENDING 8/15/08 | GROUP MEDICAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $75.00 | Week 33 PERIOD ENDING 8/15/08 | EMPLOYEE GARNISHMENT |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($195.01) | Week 33 PERIOD ENDING 8/15/08 | SSMD |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $1,443.87 | Week 33 PERIOD ENDING 8/15/08 | FEDERAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $28.86 | Week 33 PERIOD ENDING 8/15/08 | GROUP MEDICAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | $41.36 | Week 33 PERIOD ENDING 8/15/08 | GROUP MEDICAL |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 33 PERIOD ENDING 8/15/08 | MANAGEMENT |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 33 PERIOD ENDING 8/15/08 | MANAGEMENT |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($833.83) | Week 33 PERIOD ENDING 8/15/08 | SSMD |
| #112828184 | 8/15/2008 | ADP PAYROLL INC | | ($833.81) | Week 33 PERIOD ENDING 8/15/08 | SSMD |
| #112828184 | 8/18/2008 | Franchise Tax Board | | ($5,754.17) | Redacted Account Information | TAXES & LICENSES |
| #112828184 | 8/18/2008 | United States Treasury | | ($502.40) | Redacted Account Information | TAXES & LICENSES |
| #112828184 | 8/18/2008 | Franchise Tax Board | | ($150.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 8/19/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 8/19/2008 | Michel & Cendra Voyer | $794.65 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 8/19/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 8/20/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 476532 | ACCOUNTS PAYABLE |
| #112828184 | 8/20/2008 | FIREMAN'S FUND INSURANCE | | ($1,214.00) | JSP PCH Policy # NZO 0232 03 59 | ACCOUNTS PAYABLE |
| #112828184 | 8/20/2008 | CITY NATIONAL BANK | | ($1,920.07) | Account Analysis / July 2008 | Account Analysis |
| #112828184 | 8/21/2008 | United States Treasury | | ($2,500.00) | 20-0150092 / 2008 / Notice # 972CG / Cvl Pen | Penalty/Late Charges |
| #112828184 | 8/25/2008 | Franchise Tax Board | | ($800.00) | Redacted Account Information | TAXES & LICENSES |
| #112828184 | 8/28/2008 | Delta Dental | | ($159.63) | Group # 2506-2161 / Empl # 5J89 / September 2008 | ACCOUNTS PAYABLE |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 35 PERIOD ENDING 9/1/08 | MANAGEMENT |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 35 PERIOD ENDING 9/1/08 | CLERICAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $604.89 | Week 35 PERIOD ENDING 9/1/08 | SSMD |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($141.47) | Week 35 PERIOD ENDING 9/1/08 | SSMD |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($141.46) | Week 35 PERIOD ENDING 9/1/08 | SSMD |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($604.90) | Week 35 PERIOD ENDING 9/1/08 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($1,553.12) | Week 35 PERIOD ENDING 9/1/08 | CLERICAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($1,120.00) | Week 35 PERIOD ENDING 9/1/08 | CLERICAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($604.89) | Week 35 PERIOD ENDING 9/1/08 | SSMD |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $40.16 | Week 35 PERIOD ENDING 9/1/08 | GROUP MEDICAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $75.00 | Week 35 PERIOD ENDING 9/1/08 | EMPLOYEE GARNISHMENT |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $141.46 | Week 35 PERIOD ENDING 9/1/08 | SSMD |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $41.36 | Week 35 PERIOD ENDING 9/1/08 | GROUP MEDICAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $28.86 | Week 35 PERIOD ENDING 9/1/08 | GROUP MEDICAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($1,024.00) | Week 35 PERIOD ENDING 9/1/08 | FEDERAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $1,024.00 | Week 35 PERIOD ENDING 9/1/08 | FEDERAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 35 PERIOD ENDING 9/1/08 | MANAGEMENT |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $273.25 | Week 35 PERIOD ENDING 9/1/08 | STATE |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | $78.05 | Week 35 PERIOD ENDING 9/1/08 | SUI |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($78.05) | Week 35 PERIOD ENDING 9/1/08 | SUI |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($2,000.00) | Week 35 PERIOD ENDING 9/1/08 | CLERICAL |
| #112828184 | 8/29/2008 | ADP PAYROLL INC | | ($273.25) | Week 35 PERIOD ENDING 9/1/08 | STATE |
| #112828184 | 8/29/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112828184 | 9/2/2008 | Health Net | | ($3,006.52) | GROUP BILL ID#81976A / Sept. 2008 | GROUP MEDICAL |
| #112828184 | 9/2/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 505684 | ACCOUNTS PAYABLE |
| #112828184 | 9/3/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 9/4/2008 | CORPORATE COURIERS | | ($96.90) | Inv. # 101101 | ACCOUNTS PAYABLE |
| #112828184 | 9/4/2008 | City of Santa Monica | | ($95.80) | Business Licence Renewal # 136982 | JERROLD |
| #112828184 | 9/5/2008 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 9/8/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,391.61) | C1001992134 / 09/08 | ACCOUNTS PAYABLE |
| #112828184 | 9/12/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 534698 | ACCOUNTS PAYABLE |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $52.79 | Week 37 PERIOD ENDING 9/15/08 | GROUP MEDICAL |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $1,135.43 | Week 37 PERIOD ENDING 9/15/08 | FEDERAL |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($1,135.43) | Week 37 PERIOD ENDING 9/15/08 | FEDERAL |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $75.00 | Week 37 PERIOD ENDING 9/15/08 | EMPLOYEE GARNISHMENT |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($2,275.00) | Week 37 PERIOD ENDING 9/15/08 | CLERICAL |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 37 PERIOD ENDING 9/15/08 | MANAGEMENT |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 37 PERIOD ENDING 9/15/08 | CLERICAL |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 37 PERIOD ENDING 9/15/08 | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($1,232.00) | Week 37 PERIOD ENDING 9/15/08 | CLERICAL |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $82.53 | Week 37 PERIOD ENDING 9/15/08 | SUI |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $41.36 | Week 37 PERIOD ENDING 9/15/08 | GROUP MEDICAL |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $639.59 | Week 37 PERIOD ENDING 9/15/08 | SSMD |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $149.59 | Week 37 PERIOD ENDING 9/15/08 | SSMD |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($310.63) | Week 37 PERIOD ENDING 9/15/08 | STATE |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $310.63 | Week 37 PERIOD ENDING 9/15/08 | STATE |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($82.53) | Week 37 PERIOD ENDING 9/15/08 | SUI |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($149.59) | Week 37 PERIOD ENDING 9/15/08 | SSMD |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($149.58) | Week 37 PERIOD ENDING 9/15/08 | SSMD |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($639.59) | Week 37 PERIOD ENDING 9/15/08 | SSMD |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($639.59) | Week 37 PERIOD ENDING 9/15/08 | SSMD |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 37 PERIOD ENDING 9/15/08 | MANAGEMENT |
| #112828184 | 9/15/2008 | ADP PAYROLL INC | | $28.86 | Week 37 PERIOD ENDING 9/15/08 | GROUP MEDICAL |
| #112828184 | 9/16/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 9/16/2008 | Katharine Werner | | $50.00 | Per RM | EMPLOYEE ADVANCES |
| #112828184 | 9/17/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 9/18/2008 | Michel & Cendra Voyer | $978.27 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 9/23/2008 | CITY NATIONAL BANK | $464.86 | | Account Analysis / August 2008 | BANK INTEREST/SEI |
| #112828184 | 9/23/2008 | Franchise Tax Board | | ($1,779.04) | Redacted Account Information | TAXES & LICENSES |
| #112828184 | 9/23/2008 | CITY NATIONAL BANK | | ($477.57) | Account Analysis / August 2008 | Account Analysis |
| #112828184 | 9/25/2008 | ADP PAYROLL INC | | ($71.00) | Inv.# 559880 | ACCOUNTS PAYABLE |
| #112828184 | 9/25/2008 | Delta Dental | | ($159.63) | Group # 2506-2161 / Empl # 5J89 / October 2008 | ACCOUNTS PAYABLE |
| #112828184 | 9/29/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 39 PERIOD ENDING 10/1/08 | CLERICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($148.11) | Week 39 PERIOD ENDING 10/1/08 | SSMD |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($1,135.43) | Week 39 PERIOD ENDING 10/1/08 | FEDERAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $75.00 | Week 39 PERIOD ENDING 10/1/08 | EMPLOYEE GARNISHMENT |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($1,232.00) | Week 39 PERIOD ENDING 10/1/08 | CLERICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($633.39) | Week 39 PERIOD ENDING 10/1/08 | SSMD |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $41.36 | Week 39 PERIOD ENDING 10/1/08 | GROUP MEDICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $1,135.43 | Week 39 PERIOD ENDING 10/1/08 | FEDERAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($633.39) | Week 39 PERIOD ENDING 10/1/08 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 10/1/2008 | Health Net | | ($3,006.52) | GROUP BILL ID#81976A / October 2008 | GROUP MEDICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $52.79 | Week 39 PERIOD ENDING 10/1/08 | GROUP MEDICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 39 PERIOD ENDING 10/1/08 | CLERICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($148.13) | Week 39 PERIOD ENDING 10/1/08 | SSMD |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($2,275.00) | Week 39 PERIOD ENDING 10/1/08 | CLERICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 39 PERIOD ENDING 10/1/08 | MANAGEMENT |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($900.00) | Week 39 PERIOD ENDING 10/1/08 | MANAGEMENT |
| #112828184 | 10/1/2008 | United States Treasury | | ($502.40) | Redacted Account Information | TAXES & LICENSES |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $28.86 | Week 39 PERIOD ENDING 10/1/08 | GROUP MEDICAL |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $148.11 | Week 39 PERIOD ENDING 10/1/08 | SSMD |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $81.73 | Week 39 PERIOD ENDING 10/1/08 | SUI |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $633.39 | Week 39 PERIOD ENDING 10/1/08 | SSMD |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($310.63) | Week 39 PERIOD ENDING 10/1/08 | STATE |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | ($81.73) | Week 39 PERIOD ENDING 10/1/08 | SUI |
| #112828184 | 10/1/2008 | ADP PAYROLL INC | | $310.63 | Week 39 PERIOD ENDING 10/1/08 | STATE |
| #112828184 | 10/2/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,484.49) | C1002011363 / October 2008 | ACCOUNTS PAYABLE |
| #112828184 | 10/7/2008 | Katharine Werner | | $50.00 | Per RM | EMPLOYEE ADVANCES |
| #112828184 | 10/7/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($1,135.43) | Week 42 PERIOD ENDING 10/15/08 | FEDERAL |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 42 PERIOD ENDING 10/15/08 | MANAGEMENT |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($1,232.00) | Week 42 PERIOD ENDING 10/15/08 | CLERICAL |
| #112828184 | 10/15/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($81.73) | Week 42 PERIOD ENDING 10/15/08 | SUI |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $52.79 | Week 42 PERIOD ENDING 10/15/08 | GROUP MEDICAL |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $41.36 | Week 42 PERIOD ENDING 10/15/08 | GROUP MEDICAL |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $1,135.43 | Week 42 PERIOD ENDING 10/15/08 | FEDERAL |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $75.00 | Week 42 PERIOD ENDING 10/15/08 | EMPLOYEE GARNISHMENT |
| #112828184 | 10/15/2008 | Katharine Werner | | $50.00 | Per RM | EMPLOYEE ADVANCES |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $81.73 | Week 42 PERIOD ENDING 10/15/08 | SUI |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $310.63 | Week 42 PERIOD ENDING 10/15/08 | STATE |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($2,275.00) | Week 42 PERIOD ENDING 10/15/08 | CLERICAL |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 42 PERIOD ENDING 10/15/08 | CLERICAL |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 42 PERIOD ENDING 10/15/08 | CLERICAL |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $28.86 | Week 42 PERIOD ENDING 10/15/08 | GROUP MEDICAL |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($148.13) | Week 42 PERIOD ENDING 10/15/08 | SSMD |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($900.00) | Week 42 PERIOD ENDING 10/15/08 | MANAGEMENT |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($633.40) | Week 42 PERIOD ENDING 10/15/08 | SSMD |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($633.39) | Week 42 PERIOD ENDING 10/15/08 | SSMD |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($148.15) | Week 42 PERIOD ENDING 10/15/08 | SSMD |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | ($310.63) | Week 42 PERIOD ENDING 10/15/08 | STATE |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $148.15 | Week 42 PERIOD ENDING 10/15/08 | SSMD |
| #112828184 | 10/15/2008 | ADP PAYROLL INC | | $633.40 | Week 42 PERIOD ENDING 10/15/08 | SSMD |
| #112828184 | 10/16/2008 | CORPORATE COURIERS | | ($39.30) | Inv. # 101680 | ACCOUNTS PAYABLE |
| #112828184 | 10/17/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 10/20/2008 | Michel & Cendra Voyer | $977.85 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 10/20/2008 | FEDEX | | ($306.30) | Inv. # 2-940-83072 | ACCOUNTS PAYABLE |
| #112828184 | 10/21/2008 | CITY NATIONAL BANK | $489.43 | | Account Analysis / Sept. 2008 Earnings Credit | BANK INTEREST/SEI |
| #112828184 | 10/21/2008 | CITY NATIONAL BANK | | ($348.47) | Account Analysis / Sept. 2008 | Account Analysis |
| #112828184 | 10/23/2008 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 10/23/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 599492 | ACCOUNTS PAYABLE |
| #112828184 | 10/24/2008 | Delta Dental | | ($159.63) | Group # 2506-2161 / Empl # 5J89 / November 2008 | ACCOUNTS PAYABLE |
| #112828184 | 10/27/2008 | FEDEX | | ($47.45) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 10/28/2008 | BMW | | ($430.90) | Redacted Account Information | LEASE |
| #112828184 | 10/29/2008 | ADP PAYROLL INC | | ($71.00) | Inv.# 624945 | ACCOUNTS PAYABLE |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $1,183.48 | Week 44 | FEDERAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($84.42) | 10/30/08 Payroll | SUI |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $84.42 | Week 44 | SUI |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($328.98) | 10/30/08 Payroll | STATE |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $328.98 | Week 44 | STATE |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $40.17 | Week 44 | GROUP MEDICAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $28.84 | Week 44 | GROUP MEDICAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 44 | MANAGEMENT |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($153.02) | 10/30/08 Payroll | SSMD |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($153.02) | 10/30/08 Payroll | SSMD |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($654.29) | 10/30/08 Payroll | SSMD |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($654.29) | 10/30/08 Payroll | SSMD |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 44 | MANAGEMENT |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $153.02 | Week 44 | SSMD |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($1,183.48) | 10/30/08 Payroll | FEDERAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $654.29 | Week 44 | SSMD |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $41.38 | Week 44 | GROUP MEDICAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | $75.00 | Katy Wernere | EMPLOYEE GARNISHMENT |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 44 | CLERICAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($1,344.00) | Week 44 | CLERICAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($2,400.00) | Week 44 | CLERICAL |
| #112828184 | 10/30/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 44 | CLERICAL |
| #112828184 | 10/31/2008 | Katharine Werner | | $50.00 | Per RM | EMPLOYEE ADVANCES |
| #112828184 | 10/31/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 10/31/2008 | CITY NATIONAL BANK | | ($6.00) | Service Charge Excess Dep Tickets | BANK CHARGES |
| #112828184 | 11/3/2008 | CITY NATIONAL BANK | | $6.00 | Reverse Charge for Excess Deposit Tickets | BANK CHARGES |
| #112828184 | 11/4/2008 | Franchise Tax Board | | ($225.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 11/5/2008 | FEDEX | | ($106.20) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/7/2008 | ADP PAYROLL INC | | ($16.00) | Inv. # 644934 | ACCOUNTS PAYABLE |
| #112828184 | 11/7/2008 | Katharine Werner | | ($2,000.00) | Per JSP | KATHERINE WERNER |
| #112828184 | 11/10/2008 | BRAD KEMP | | ($420.57) | Reimbursement for party @ JSP | JERROLD |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($1,000.00) | Week 46 Period Ending 11/15/08 | MANAGEMENT |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $28.86 | Week 46 Period Ending 11/15/08 | GROUP MEDICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $40.16 | Week 46 Period Ending 11/15/08 | GROUP MEDICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $1,049.88 | Week 46 Period Ending 11/15/08 | FEDERAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $75.00 | Katy Werner Garnishement | EMPLOYEE GARNISHMENT |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($1,725.69) | Week 46 Period Ending 11/15/08 | CLERICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($1,120.00) | Week 46 Period Ending 11/15/08 | CLERICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($2,000.00) | Week 46 Period Ending 11/15/08 | CLERICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 46 Period Ending 11/15/08 | CLERICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($615.60) | Week 46 P/E 11/15/08 | SSMD |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($1,750.00) | Week 46 Period Ending 11/15/08 | CLERICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $41.36 | Week 46 Period Ending 11/15/08 | GROUP MEDICAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($1,049.88) | Week 46 P/E 11/15/08 | FEDERAL |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($615.60) | Week 46 P/E 11/15/08 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 11/14/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($143.97) | Week 46 P/E 11/15/08 | SSMD |
| #112828184 | 11/14/2008 | Katharine Werner | | $50.00 | Per RM | EMPLOYEE ADVANCES |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $79.43 | Week 46 Period Ending 11/15/08 | SUI |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($79.43) | Week 46 P/E 11/15/08 | SUI |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($280.15) | Week 46 P/E 11/15/08 | STATE |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | ($143.97) | Week 46 P/E 11/15/08 | SSMD |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $615.60 | Week 46 Period Ending 11/15/08 | SSMD |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $143.97 | Week 46 Period Ending 11/15/08 | SSMD |
| #112828184 | 11/14/2008 | ADP PAYROLL INC | | $280.15 | Week 46 Period Ending 11/15/08 | SSMD |
| #112828184 | 11/17/2008 | FEDEX | | ($348.61) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/18/2008 | Michel & Cendra Voyer | $977.85 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 11/19/2008 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,484.49) | C1002030271 / November 2008 | ACCOUNTS PAYABLE |
| #112828184 | 11/19/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 663218 | ACCOUNTS PAYABLE |
| #112828184 | 11/19/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 11/20/2008 | CITY NATIONAL BANK | $153.02 | | Account Analysis / Oct. 2008 Earnings Credit | BANK INTEREST/SEI |
| #112828184 | 11/20/2008 | Health Net | | ($3,006.52) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #112828184 | 11/20/2008 | FEDEX | | ($225.38) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/20/2008 | CITY NATIONAL BANK | | ($349.05) | Account Analysis / Oct. 2008 | Account Analysis |
| #112828184 | 11/25/2008 | Franchise Tax Board | | ($12,217.24) | Redacted Account Information | TAXES & LICENSES |
| #112828184 | 11/26/2008 | CORPORATE COURIERS | | ($124.20) | Inv. # 102321 | ACCOUNTS PAYABLE |
| #112828184 | 11/26/2008 | Health Net | | ($3,093.27) | GROUP BILL ID#81976A / December 2008 | GROUP MEDICAL |
| #112828184 | 11/26/2008 | Franchise Tax Board | | ($150.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 11/26/2008 | CASH | | ($2,000.00) | Check For Cash | JERROLD |
| #112828184 | 11/28/2008 | Corporate Stock Transfer | | ($75.00) | Redacted Account Information | DUES & SUBSCRIPTIONS |
| #112828184 | 11/28/2008 | FEDEX | | ($101.64) | | ACCOUNTS PAYABLE |
| #112828184 | 12/1/2008 | ADP PAYROLL INC | | $143.97 | Week 48 Period Ending 11/30/08 | SSMD |
| #112828184 | 12/1/2008 | ADP PAYROLL INC | | $41.36 | Week 48 Period Ending 11/30/08 | GROUP MEDICAL |
| #112828184 | 12/1/2008 | ADP PAYROLL INC | | $75.00 | Katy Werner Garnishement | EMPLOYEE GARNISHMENT |
| #112828184 | 12/1/2008 | ADP PAYROLL INC | | ($1,120.00) | Week 48 Period Ending 11/30/08 | CLERICAL |
| #112828184 | 12/1/2008 | ADP PAYROLL INC | | $1,049.88 | Week 48 Period Ending 11/30/08 | FEDERAL |
| #112828184 | 12/1/2008 | ADP PAYROLL INC | | ($2,333.33) | Week 48 Period Ending 11/30/08 | CLERICAL |
| #112828184 | 12/1/2008 | ADP PAYROLL INC | | ($1,049.88) | Week 48 P/E 11/30/08 | FEDERAL |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | $280.15 | SSMD |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | $40.16 | GROUP MEDICAL |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 P/E 11/30/08 | | ($143.97) | SSMD |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | $615.60 | SSMD |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | ($1,000.00) | MANAGEMENT |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 P/E 11/30/08 | | ($615.60) | SSMD |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 P/E 11/30/08 | | ($143.97) | SSMD |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 P/E 11/30/08 | | ($615.60) | SSMD |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 P/E 11/30/08 | | ($280.15) | STATE |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 P/E 11/30/08 | | ($79.43) | SUI |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 P/E 11/30/08 | | $79.43 | SUI |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | $28.86 | GROUP MEDICAL |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | ($1,725.69) | CLERICAL |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | ($1,750.00) | CLERICAL |
| #12828184 | 12/1/2008 | ADP PAYROLL INC | Week 48 Period Ending 11/30/008 | | ($2,000.00) | CLERICAL |
| #12828184 | 12/1/2008 | BMW | Redacted Account Information | | ($430.90) | LEASE |
| #12828184 | 12/3/2008 | ADP PAYROLL INC | Inv. # 688504 | | ($71.00) | ACCOUNTS PAYABLE |
| #12828184 | 12/4/2008 | Delta Dental | Group # 2506-2161 / Empl # 5J89 / December 2008 | | ($159.63) | ACCOUNTS PAYABLE |
| #12828184 | 12/8/2008 | PACIFICARE LIFE AND HEALTH INSURAN | C1002048991 / December 2008 | | ($4,484.49) | ACCOUNTS PAYABLE |
| #12828184 | 12/12/2008 | Katharine Werner | Loan | | ($1,417.00) | JERROLD |
| #12828184 | 12/12/2008 | Katharine Werner | Per RM | | $50.00 | EMPLOYEE ADVANCES |
| #12828184 | 12/12/2008 | ADP PAYROLL INC | Inv. # 717635 | | ($71.00) | ACCOUNTS PAYABLE |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | $629.22 | SSMD |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | $147.17 | SSMD |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | $81.81 | SUI |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Week 50 | | ($303.66) | STATE |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | $303.66 | STATE |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | $40.16 | GROUP MEDICAL |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Week 50 | | ($147.16) | SSMD |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Week 50 | | ($81.18) | SUI |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | ($2,200.00) | CLERICAL |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | ($1,725.69) | CLERICAL |
| #12828184 | 12/15/2008 | ADP PAYROLL INC | 12/15/08 Payroll Week 50 | | ($1,232.00) | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($907.69) | 12/15/08 Payroll Week 50 | CLERICAL |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | $75.00 | 12/15/08 Payroll Week 50 | EMPLOYEE GARNISHMENT |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | $1,116.68 | 12/15/08 Payroll Week 50 | FEDERAL |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($1,750.00) | 12/15/08 Payroll Week 50 | CLERICAL |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | $28.86 | Dental | GROUP MEDICAL |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | $41.36 | 12/15/08 Payroll Week 50 | GROUP MEDICAL |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($0.63) | 12/15/08 Payroll Week 50 | GROUP MEDICAL |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($2,333.33) | 12/15/08 Payroll Week 50 | MANAGEMENT |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($629.22) | 12/15/08 Week 50 | SSMD |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($629.22) | 12/15/08 Week 50 | SSMD |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($147.17) | 12/15/08 Week 50 | SSMD |
| #112828184 | 12/15/2008 | ADP PAYROLL INC | | ($1,116.68) | 12/15/08 Week 50 | FEDERAL |
| #112828184 | 12/17/2008 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 12/18/2008 | CORPORATE COURIERS | | ($99.60) | Inv. # 102909 / Cust. # 1084 | ACCOUNTS PAYABLE |
| #112828184 | 12/18/2008 | Michel & Cendra Voyer | $794.85 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 12/22/2008 | Katharine Werner | | $50.00 | Per RM | EMPLOYEE ADVANCES |
| #112828184 | 12/22/2008 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 12/23/2008 | CITY NATIONAL BANK | | ($978.11) | | Account Analysis |
| #112828184 | 12/26/2008 | ADP PAYROLL INC | | ($71.00) | Inv. # 742371 | ACCOUNTS PAYABLE |
| #112828184 | 12/29/2008 | FEDEX | | ($18.67) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($654.29) | Ending 12/31/08 Week 53 | SSMD |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($153.02) | Ending 12/31/08 Week 53 | SSMD |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($328.98) | Ending 12/31/08 Week 53 | SSMD |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($1,725.69) | 12/31/08 Payroll Wk 53 | CLERICAL |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($1,750.00) | 12/31/08 Payroll Wk 53 | CLERICAL |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | $40.16 | 12/31/08 Payroll Wk 53 | GROUP MEDICAL |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($654.29) | Ending 12/31/08 Week 53 | SSMD |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | $41.36 | 12/31/08 Payroll Wk 53 | GROUP MEDICAL |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | $75.00 | 12/31/08 Payroll Wk 53 | EMPLOYEE GARNISHMENT |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($2,333.33) | 12/31/08 Payroll Wk 53 | MANAGEMENT |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($2,400.00) | 12/31/08 Payroll Wk 53 | CLERICAL |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($1,000.00) | 12/31/08 Payroll Wk 53 | MANAGEMENT |
| #112828184 | 1/2/2009 | ADP PAYROLL INC | | ($153.01) | Ending 12/31/08 Week 53 | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | $28.86 | Dental | GROUP MEDICAL |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | $654.29 | 12/31/08 Payroll Wk 53 | SSMD |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | ($1,183.48) | Ending 12/31/08 Week 53 | FEDERAL |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | $84.43 | 12/31/08 Payroll Wk 53 | SUI |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | ($84.43) | Ending 12/31/08 Week 53 | SUI |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | $328.98 | 12/31/08 Payroll Wk 53 | STATE |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | ($1,344.00) | 12/31/08 Payroll Wk 53 | CLERICAL |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | $1,183.48 | 12/31/08 Payroll Wk 53 | FEDERAL |
| #12828184 | 1/2/2009 | ADP PAYROLL INC | | $153.01 | 12/31/08 Payroll Wk 53 | SSMD |
| #12828184 | 1/6/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #12828184 | 1/6/2009 | Katharine Werner | | $50.00 | Per RM | EMPLOYEE ADVANCES |
| #12828184 | 1/8/2009 | Ruben Moreno | | ($750.00) | Monthly | JERROLD |
| #12828184 | 1/12/2009 | FEDEX | | ($192.32) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 1/13/2009 | Arrin Weinkauf | | ($885.76) | | EMPLOYEE ADVANCES |
| #12828184 | 1/13/2009 | Arrin Weinkauf | | ($965.52) | | EMPLOYEE ADVANCES |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($1,206.78) | 01/16/09 | FEDERAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | $75.00 | 01/16/09 | EMPLOYEE GARNISHMENT |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | $965.52 | ARRIN WEINKAUF CK 68141 | EMPLOYEE ADVANCES |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($124.97) | 01/16/09 | SUI |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | $885.76 | ARRIN WEINKAUF CK 68140 | EMPLOYEE ADVANCES |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($1,232.00) | 01/16/09 | CLERICAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($1,120.00) | 01/16/09 | CLERICAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | $124.97 | 01/16/09 | SUI |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($602.13) | 01/16/09 | SUI |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($1,000.00) | 01/16/09 | MANAGEMENT |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($1,725.69) | 01/16/09 | CLERICAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | $704.38 | 01/16/09 | SSMD |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($164.73) | 01/16/09 | SSMD |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | $164.73 | 01/16/09 | SSMD |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($704.38) | 01/16/09 | SSMD |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | $1,206.78 | 01/16/09 | FEDERAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($704.38) | 01/16/09 | SSMD |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | | ($164.73) | 01/16/09 | SSMD |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 749 of 790

**EPD INVESTMENT CO, LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | ($2,333.33) | | MANAGEMENT |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | $30.82 | | GROUP MEDICAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | $31.74 | | GROUP MEDICAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | $28.86 | | GROUP MEDICAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | $307.23 | | STATE |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | ($90.89) | | FUTA |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | ($307.23) | | STATE |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | ($1,750.00) | | CLERICAL |
| #12828184 | 1/16/2009 | ADP PAYROLL INC | 01/16/09 | ($2,200.00) | | CLERICAL |
| #12828184 | 1/21/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 1/21/2009 | Delta Dental | Group # 2506-2161 / Empl # 5J89 / January 2009 | ($159.63) | | ACCOUNTS PAYABLE |
| #12828184 | 1/21/2009 | CITY NATIONAL BANK | Earnings Credit | | $238.57 | BANK INTEREST/SEI |
| #12828184 | 1/21/2009 | CITY NATIONAL BANK | Account Analysis Dec. 2008 | ($348.01) | | Account Analysis |
| #12828184 | 1/21/2009 | ADP PAYROLL INC | Inv. # 781865 | ($71.00) | | ACCOUNTS PAYABLE |
| #12828184 | 1/23/2009 | Katharine Werner | Per RM | $50.00 | | EMPLOYEE ADVANCES |
| #12828184 | 1/23/2009 | Katharine Werner | Loan | ($1,417.00) | | JERROLD |
| #12828184 | 1/26/2009 | PACIFICARE LIFE AND HEALTH INSURAN | C1002048991 / December 2008 | ($4,484.49) | | ACCOUNTS PAYABLE |
| #12828184 | 1/26/2009 | Health Net | GROUP BILL ID#81976A / | ($3,006.52) | | GROUP MEDICAL |
| #12828184 | 1/26/2009 | Michel & Cendra Voyer | | | $794.85 | ACCOUNTS RECEIVABLE |
| #12828184 | 1/28/2009 | Delta Dental | Group # 2506-2161 / Empl # 5J89 /February 2009 | ($140.40) | | ACCOUNTS PAYABLE |
| #12828184 | 1/28/2009 | FEDEX | Redacted Account Information | ($237.66) | | ACCOUNTS PAYABLE |
| #12828184 | 1/29/2009 | ADP PAYROLL INC | Inv. # 806225 | ($71.00) | | ACCOUNTS PAYABLE |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | to 1/31/09 | ($558.56) | | SSMD |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | to 1/31/09 | ($130.64) | | SSMD |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | 1/31/09 | $558.56 | | SSMD |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | 1/31/09 | $28.86 | | GROUP MEDICAL |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | 1/31/09 | $30.82 | | GROUP MEDICAL |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | 1/31/09 | $130.64 | | SSMD |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | to 1/31/09 | ($558.56) | | SSMD |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | to 1/31/09 | ($966.50) | | FEDERAL |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | 1/31/09 | ($1,750.00) | | CLERICAL |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | to 1/31/09 | ($72.07) | | FUTA |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | 1/31/09 | $75.00 | | EMPLOYEE GARNISHMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | $966.50 | 1/31/09 | FEDERAL |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | $99.10 | 1/31/09 | SUI |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($1,725.69) | 1/31/09 | CLERICAL |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($396.40) | to 1/31/09 | SUI |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($99.10) | to 1/31/09 | SUI |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | $262.58 | 1/31/09 | STATE |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($130.63) | to 1/31/09 | SSMD |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | $31.74 | 1/31/09 | GROUP MEDICAL |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($262.58) | to 1/31/09 | STATE |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($1,000.00) | 1/31/09 | MANAGEMENT |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($2,333.333) | 1/31/09 | MANAGEMENT |
| #12828184 | 2/2/2009 | ADP PAYROLL INC | | ($2,200.00) | 1/31/09 | CLERICAL |
| #12828184 | 2/4/2009 | ADP PAYROLL INC | | $102.25 | 1/31/09 | SUI |
| #12828184 | 2/4/2009 | Katharine Werner | | ($1,417.00) | Credit from ADP rATE CHANGE RETROACTIVE TO BEGINNING OF Q | JERROLD |
| #12828184 | 2/5/2009 | CORPORATE COURIERS | | ($73.50) | Inv. # 103881 / Cust. # 1084 | ACCOUNTS PAYABLE |
| #12828184 | 2/9/2009 | CASH | | ($3,000.00) | Per JSP | JERROLD |
| #12828184 | 2/11/2009 | Health Net | | ($2,859.27) | GROUP BILL ID#81976A / February 2009 | GROUP MEDICAL |
| #12828184 | 2/11/2009 | Ruben Moreno | | ($750.00) | Monthly | JERROLD |
| #12828184 | 2/12/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($5,265.05) | C1002808885 / Feb 09 | ACCOUNTS PAYABLE |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | $96.90 | 2/13/09 | SUI |
| #12828184 | 2/13/2009 | Arin Weinkauf | | ($224.00) | 2 Days | JERROLD |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | $75.00 | 02/13/09 | EMPLOYEE GARNISHMENT |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | ($906.50) | 02/15/09 | FEDERAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | $906.50 | 02/13/09 | FEDERAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | ($1,750.00) | 02/13/09 | CLERICAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | ($546.16) | 02/15/09 | SSMD |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | ($546.16) | 02/15/09 | SSMD |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | ($2,000.00) | 02/13/09 | CLERICAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | $28.86 | 02/13/09 | GROUP MEDICAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | $30.82 | 02/13/09 | GROUP MEDICAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | $31.74 | 02/13/09 | GROUP MEDICAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | ($387.60) | 02/15/09 | SUI |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | | ($2,333.33) | 02/13/09 | MANAGEMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/13/09 | | ($1,725.69) | CLERICAL |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/15/09 | | ($70.47) | FUTA |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/15/09 | | ($243.98) | STATE |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/13/09 | | $127.73 | SSMD |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/13/09 | | $546.16 | SSMD |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/15/09 | | ($127.73) | SSMD |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/13/09 | | ($1,000.00) | MANAGEMENT |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/15/09 | | ($96.90) | SUI |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/15/09 | | ($127.73) | SSMD |
| #12828184 | 2/13/2009 | ADP PAYROLL INC | 02/13/09 | | $243.98 | STATE |
| #12828184 | 2/17/2009 | Worldwide Express (DHL/UPS) | Redacted Account Information | | ($89.94) | ACCOUNTS PAYABLE |
| #12828184 | 2/18/2009 | CITY NATIONAL BANK | Account Analysis Fee 01/09 | | ($24.64) | Account Analysis |
| #12828184 | 2/18/2009 | ADP PAYROLL INC | Inv # 837194 | | ($71.00) | ACCOUNTS PAYABLE |
| #12828184 | 2/19/2009 | Gloria Martin | CHECK FEE | | ($450.00) | Finance Charge - Credit Cards |
| #12828184 | 2/19/2009 | Michel & Cendra Voyer | | $913.19 | | ACCOUNTS RECEIVABLE |
| #12828184 | 2/19/2009 | CORPORATE COURIERS | Inv. # 103928 / Cust. # 1084 | | ($96.30) | ACCOUNTS PAYABLE |
| #12828184 | 2/23/2009 | Rebecca Johnson | | | ($500.00) | JERROLD |
| #12828184 | 2/23/2009 | Katharine Werner | Loan | | ($1,417.00) | JERROLD |
| #12828184 | 2/24/2009 | FEDEX | Redacted Account Information | | ($55.17) | ACCOUNTS PAYABLE |
| #12828184 | 2/24/2009 | CITY NATIONAL BANK | Earnings Credit | $119.66 | | BANK INTEREST/SEI |
| #12828184 | 2/24/2009 | CITY NATIONAL BANK | Account Analysis Jan. 2009 | | ($674.49) | Account Analysis |
| #12828184 | 2/26/2009 | Worldwide Express (DHL/UPS) | Redacted Account Information | | ($154.17) | ACCOUNTS PAYABLE |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Wk 09 Period ending 3/1/09 | | $906.50 | FEDERAL |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Week 09 P/E 3/1/09 | | ($99.65) | SUI |
| #12828184 | 3/2/2009 | FEDEX | Redacted Account Information | | ($64.87) | ACCOUNTS PAYABLE |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Week 09 P/E 3/1/09 | | ($42.61) | FUTA |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Wk 09 Period ending 3/1/09 | | ($2,333.33) | MANAGEMENT |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Week 09 P/E 3/1/09 | | ($906.50) | FEDERAL |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Katy Werner | | $75.00 | EMPLOYEE GARNISHMENT |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Wk 09 Period ending 3/1/09 | | ($1,725.69) | CLERICAL |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Week 09 P/E 3/1/09 | | ($561.66) | SSMD |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Week 09 P/E 3/1/09 | | ($131.36) | SSMD |
| #12828184 | 3/2/2009 | ADP PAYROLL INC | Wk 09 Period ending 3/1/09 | | $91.42 | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | ($2,000.00) | Wk 09 Period ending 3/1/09 | CLERICAL |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | ($1,750.00) | Wk 09 Period ending 3/1/09 | CLERICAL |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | $131.35 | Wk 09 Period ending 3/1/09 | SSMD |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | ($1,000.00) | Wk 09 Period ending 3/1/09 | MANAGEMENT |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | ($561.66) | Week 09 P/E 3/1/09 | SSMD |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | ($244.94) | Week 09 P/E 3/1/09 | STATE |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | $561.66 | Wk 09 Period ending 3/1/09 | SSMD |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | ($131.35) | Week 09 P/E 3/1/09 | SSMD |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | $244.94 | Wk 09 Period ending 3/1/09 | STATE |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | $99.65 | Wk 09 Period ending 3/1/09 | SUI |
| #112828184 | 3/2/2009 | ADP PAYROLL INC | | ($234.33) | Week 09 P/E 3/1/09 | SUI |
| #112828184 | 3/6/2009 | ADP PAYROLL INC | | ($71.00) | Inv.# 861582 | ACCOUNTS PAYABLE |
| #112828184 | 3/9/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 3/9/2009 | Chase | | ($500.00) | Redacted Account Information | JERROLD |
| #112828184 | 3/10/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 3/12/2009 | CORPORATE COURIERS | | ($232.80) | Inv.# 104190 / Cust. # 1084 | ACCOUNTS PAYABLE |
| #112828184 | 3/12/2009 | ADP PAYROLL INC | | ($193.00) | Inv.# 874273 | ACCOUNTS PAYABLE |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($135.70) | 03/16/09 | SSMD |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | $102.93 | PERIOD ENDING 03/16/09 | SUI |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | $259.53 | PERIOD ENDING 03/16/09 | STATE |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | $135.70 | PERIOD ENDING 03/16/09 | SSMD |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($1,000.00) | PERIOD ENDING 03/16/09 | MANAGEMENT |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($2,333.33) | PERIOD ENDING 03/16/09 | MANAGEMENT |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($102.93) | 03/16/09 | SUI |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($67.48) | 03/16/09 | SUI |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($259.53) | 03/16/09 | STATE |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($135.69) | 03/16/09 | SSMD |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | $41.36 | PERIOD ENDING 03/16/09 | GROUP MEDICAL |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | $30.82 | PERIOD ENDING 03/16/09 | GROUP MEDICAL |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | $580.18 | PERIOD ENDING 03/16/09 | SSMD |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($71.00) | Inv. # 908954 | ACCOUNTS PAYABLE |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | ($580.18) | 03/16/09 | SSMD |
| #112828184 | 3/16/2009 | ADP PAYROLL INC | | $874.43 | PERIOD ENDING 03/16/09 | FEDERAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | ($580.18) | 03/16/09 | SSMD |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | $75.00 | PERIOD ENDING 03/16/09 | EMPLOYEE GARNISHMENT |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | ($186.30) | PERIOD ENDING 03/16/09 | CLERICAL |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | ($1,725.69) | PERIOD ENDING 03/16/09 | CLERICAL |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | ($12.27) | 03/16/09 | FUTA |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | ($874.43) | 03/16/09 | FEDERAL |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | ($1,750.00) | PERIOD ENDING 03/16/09 | CLERICAL |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | ($2,112.50) | PERIOD ENDING 03/16/09 | CLERICAL |
| #12828184 | 3/16/2009 | ADP PAYROLL INC | | $28.86 | PERIOD ENDING 03/16/09 | GROUP MEDICAL |
| #12828184 | 3/17/2009 | CITY NATIONAL BANK | | ($19.69) | Account Analysis Feb. 2009 | Account Analysis |
| #12828184 | 3/17/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($5,444.88) | C1002097200 / Mar 09 | ACCOUNTS PAYABLE |
| #12828184 | 3/18/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 3/19/2009 | Health Net | | ($2,989.90) | GROUP BILL ID#61976A / March 2009 | GROUP MEDICAL |
| #12828184 | 3/24/2009 | Michel & Cendra Voyer | $913.19 | | March 2009 Insurance | ACCOUNTS RECEIVABLE |
| #12828184 | 3/24/2009 | Delta Dental | | ($140.40) | Group # 2506-2161 / Empl # 5J89 March 2009 | ACCOUNTS PAYABLE |
| #12828184 | 3/24/2009 | CITY NATIONAL BANK | | ($531.40) | Account Analysis Feb. 2009 | Account Analysis |
| #12828184 | 3/24/2009 | CITY NATIONAL BANK | $52.49 | | Account Analysis Feb. 2009  Credit Earnings | BANK INTEREST/SEI |
| #12828184 | 3/25/2009 | Franchise Tax Board | | ($375.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #12828184 | 3/30/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($586.47) | 3/31/09 | SSMD |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($104.06) | 3/31/09 | SUI |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($137.16) | 3/31/09 | SSMD |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($55.00) | 3/31/09 | SUI |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($10.00) | 3/31/09 | SUI |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($946.30) | 3/31/09 | FEDERAL |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($286.26) | 3/31/09 | STATE |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($137.16) | 3/31/09 | SSMD |
| #12828184 | 3/31/2009 | ADP PAYROLL INC | | ($586.46) | 3/31/09 | SSMD |
| #12828184 | 4/1/2009 | ADP PAYROLL INC | | $31.74 | Period Ending 3/31/09 | GROUP MEDICAL |
| #12828184 | 4/1/2009 | ADP PAYROLL INC | | $586.47 | Period Ending 3/31/09 | SSMD |
| #12828184 | 4/1/2009 | ADP PAYROLL INC | | $286.26 | Period Ending 3/31/09 | STATE |
| #12828184 | 4/1/2009 | ADP PAYROLL INC | | $137.16 | Period Ending 3/31/09 | SSMD |
| #12828184 | 4/1/2009 | ADP PAYROLL INC | | $75.00 | Period Ending 3/31/09 | EMPLOYEE GARNISHMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | ($2,400.00) | Period Ending 3/31/09 | CLERICAL |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | $104.06 | Period Ending 3/31/09 | SUI |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | ($1,000.00) | Period Ending 3/31/09 | MANAGEMENT |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | ($1,725.69) | Period Ending 3/31/09 | CLERICAL |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | $946.30 | Period Ending 3/31/09 | FEDERAL |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | $30.82 | Period Ending 3/31/09 | GROUP MEDICAL |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | $28.86 | Period Ending 3/31/09 | GROUP MEDICAL |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | ($2,333.33) | Period Ending 3/31/09 | MANAGEMENT |
| #112828184 | 4/1/2009 | ADP PAYROLL INC | | ($1,750.00) | Period Ending 3/31/09 | CLERICAL |
| #112828184 | 4/3/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 4/6/2009 | Chase | | ($511.38) | Redacted Account Information | JERROLD |
| #112828184 | 4/6/2009 | ADP PAYROLL INC | | ($71.00) | Inv. # 113846 | ACCOUNTS PAYABLE |
| #112828184 | 4/6/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 4/6/2009 | FEDEX | | ($214.05) | | ACCOUNTS PAYABLE |
| #112828184 | 4/9/2009 | CORPORATE COURIERS | | ($131.10) | Inv. # 104696 / Cust. # 1084 | ACCOUNTS PAYABLE |
| #112828184 | 4/10/2009 | FEDEX | | ($95.73) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($902.21) | 04/14/09 | FEDERAL |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($107.46) | 04/14/09 | SUI |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $41.36 | 04/14/09 | GROUP MEDICAL |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($267.69) | 04/14/09 | STATE |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($141.66) | 04/14/09 | SSMD |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $107.46 | 04/14/09 | SUI |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $267.69 | 04/14/09 | STATE |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $141.64 | 04/14/09 | SSMD |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($141.64) | 04/14/09 | SSMD |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $605.70 | 04/14/09 | SSMD |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($1,000.00) | 04/14/09 | MANAGEMENT |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($2,333.33) | 04/14/09 | MANAGEMENT |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($605.70) | 04/14/09 | SSMD |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | ($2,200.00) | 04/14/09 | CLERICAL |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $28.86 | 04/14/09 | GROUP MEDICAL |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $15.41 | 04/14/09 | GROUP MEDICAL |
| #112828184 | 4/14/2009 | ADP PAYROLL INC | | $902.21 | 04/14/09 | FEDERAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/14/2009 | ADP PAYROLL INC | 04/14/09 | | $75.00 | EMPLOYEE GARNISHMENT |
| #12828184 | 4/14/2009 | ADP PAYROLL INC | 04/14/09 | | ($510.30) | CLERICAL |
| #12828184 | 4/14/2009 | ADP PAYROLL INC | 04/14/09 | | ($605.70) | SSMD |
| #12828184 | 4/14/2009 | ADP PAYROLL INC | 04/14/09 | | ($1,725.69) | CLERICAL |
| #12828184 | 4/14/2009 | ADP PAYROLL INC | 04/14/09 | | ($14.08) | FUTA |
| #12828184 | 4/14/2009 | ADP PAYROLL INC | 04/14/09 | | ($1,750.00) | CLERICAL |
| #12828184 | 4/14/2009 | ADP PAYROLL INC | 04/14/09 | | ($77.45) | SUI |
| #12828184 | 4/15/2009 | PACIFICARE LIFE AND HEALTH INSURAN | C1002113301 / April 2009 | | ($5,444.88) | ACCOUNTS PAYABLE |
| #12828184 | 4/15/2009 | CITY NATIONAL BANK | Account Analysis March 2009 | | ($9.72) | Account Analysis |
| #12828184 | 4/16/2009 | Health Net | GROUP BILL ID#81976A / | | ($2,998.54) | GROUP MEDICAL |
| #12828184 | 4/17/2009 | Rebecca Johnson | | | ($500.00) | JERROLD |
| #12828184 | 4/20/2009 | ADP PAYROLL INC | Inv. # 151705 | | ($71.00) | ACCOUNTS PAYABLE |
| #12828184 | 4/20/2009 | Delta Dental | Group # 2506-2161 / Empl # 5J89 April 2009 | | ($140.40) | ACCOUNTS PAYABLE |
| #12828184 | 4/20/2009 | Michel & Cendra Voyer | April 2009 PacifiCare | $913.19 | | ACCOUNTS RECEIVABLE |
| #12828184 | 4/20/2009 | Katharine Werner | | | ($1,417.00) | JERROLD |
| #12828184 | 4/21/2009 | CITY NATIONAL BANK | Account Analysis March 2009 | | ($1,993.11) | Account Analysis |
| #12828184 | 4/27/2009 | FEDEX | Redacted Account Information | | ($17.69) | ACCOUNTS PAYABLE |
| #12828184 | 4/29/2009 | ADP PAYROLL INC | Inv. 175517 | | ($71.00) | ACCOUNTS PAYABLE |
| #12828184 | 4/29/2009 | Delta Dental | Group # 2506-2161 / Empl # 5J89 May 2009 | | ($159.63) | ACCOUNTS PAYABLE |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | $598.42 | SSMD |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | $139.96 | SSMD |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | $41.36 | SSMD |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | $307.88 | STATE |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | ($2,333.33) | MANAGEMENT |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | $106.16 | SUI |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | ($1,000.00) | MANAGEMENT |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | 5/1/09 | | ($3.34) | FUTA |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | ($2,425.00) | CLERICAL |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | ($1,750.00) | CLERICAL |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | ($1,725.69) | CLERICAL |
| #12828184 | 5/1/09 | ADP PAYROLL INC | 5/1/09 | | ($598.42) | SSMD |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | 5/1/09 | | ($598.43) | SSMD |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | Period ending 050109 | | $75.00 | EMPLOYEE GARNISHMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | ($862.55) | 5/1/09 | FEDERAL |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | ($139.95) | 5/1/09 | SSMD |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | ($307.88) | 5/1/09 | STATE |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | $862.55 | Period ending 050109 | FEDERAL |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | $15.41 | Period ending 050109 | GROUP MEDICAL |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | ($18.39) | 5/1/09 | SUI |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | ($106.16) | SDI | SUI |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | $28.86 | Period ending 050109 | GROUP MEDICAL |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | ($168.00) | Period ending 050109 | CLERICAL |
| #12828184 | 4/30/2009 | ADP PAYROLL INC | | ($139.96) | 5/1/09 | SSMD |
| #12828184 | 5/1/2009 | FEDEX | | ($44.12) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 5/4/2009 | ADP PAYROLL INC | | ($18.00) | Inv. # 194329 | ACCOUNTS PAYABLE |
| #12828184 | 5/4/2009 | NATIONAL NOTARY ASSOCIATION | | ($33.00) | 1 Yr Insurance Renewal / Johnson 153128018 | DUES & SUBSCRIPTIONS |
| #12828184 | 5/5/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #12828184 | 5/8/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #12828184 | 5/15/2009 | CITY NATIONAL BANK | | ($31.78) | Account Analysis April 2009 | Account Analysis |
| #12828184 | 5/18/2009 | Corrin Barlow | | ($1,355.91) | 05/01/09-05/15/09 | SALARIES EXPENSE |
| #12828184 | 5/18/2009 | FEDEX | | ($84.24) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 5/18/2009 | Gloria Martin | | ($1,259.45) | 05/01/09-05/15/09 | SALARIES EXPENSE |
| #12828184 | 5/18/2009 | Ruben Moreno | | ($1,692.00) | 05/01/09-05/15/09 | SALARIES EXPENSE |
| #12828184 | 5/18/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #12828184 | 5/18/2009 | Katharine Werner | | ($736.63) | 05/01/09-05/15/09 | SALARIES EXPENSE |
| #12828184 | 5/18/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 5/18/2009 | Michel & Cendra Voyer | $913.19 | | | ACCOUNTS RECEIVABLE |
| #12828184 | 5/18/2009 | Rebecca Johnson | | ($1,186.91) | 05/01/09-05/15/09 | SALARIES EXPENSE |
| #12828184 | 5/20/2009 | CITY NATIONAL BANK | | ($1,481.64) | Account Analysis April 2009 | Account Analysis |
| #12828184 | 5/20/2009 | CITY NATIONAL BANK | $177.23 | | Account Analysis April 2009 credit | BANK INTEREST/SEI |
| #12828184 | 5/22/2009 | Arrin Weinkauf | | ($143.67) | 05/01/09-05/15/09 | SALARIES EXPENSE |
| #12828184 | 5/26/2009 | ADP PAYROLL INC | | ($71.00) | Inv. # 211648 | ACCOUNTS PAYABLE |
| #12828184 | 5/26/2009 | Marina Saravia | | ($40.00) | FOR FEES FOR NSF | BANK CHARGES |
| #12828184 | 5/28/2009 | Marina Saravia | | ($226.92) | Marina Saravia | EMPLOYEE ADVANCES |
| #12828184 | 5/29/2009 | ADP PAYROLL INC | | ($168.00) | Period ending 060109 | CLERICAL |
| #12828184 | 5/29/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($5,444.88) | C1002128421 / May 2009 | ACCOUNTS PAYABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($1,800.00) | Period ending 060109 | CLERICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($1,800.00) | Period ending 060109 | CLERICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($1,575.00) | Period ending 060109 | CLERICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($236.90) | 060109 | SSMD |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($2,100.00) | Period ending 060109 | MANAGEMENT |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($1,553.13) | Period ending 060109 | CLERICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($900.00) | Period ending 060109 | MANAGEMENT |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($2,175.00) | Period ending 060109 | CLERICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $1,012.94 | Period ending 060109 | SSMD |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $236.90 | Period ending 060109 | SSMD |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $41.36 | Period ending 060109 | GROUP MEDICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($1,012.94) | 060109 | SSMD |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($2,866.66) | Period ending 060109 | MANAGEMENT |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($236.90) | 060109 | SSMD |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $506.91 | Period ending 060109 | STATE |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($506.91) | 060109 | STATE |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $179.72 | Period ending 060109 | SUI |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($29.39) | 060109 | SUI |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($179.72) | 060109 | SUI |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($1,012.94) | 060109 | SSMD |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $1,692.00 | Redacted Account Information | EMPLOYEE ADVANCES |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $1,355.91 | corin barlow #69131 | EMPLOYEE ADVANCES |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $1,186.91 | rebecca johnson #69132 | EMPLOYEE ADVANCES |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($900.00) | Period ending 060109 | MANAGEMENT |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $1,259.45 | gloria martin #69133 | EMPLOYEE ADVANCES |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $73.59 | Period ending 060109 | GROUP MEDICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $226.92 | marina saravia wire | EMPLOYEE ADVANCES |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($5.34) | 060109 | FUTA |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $15.41 | Period ending 060109 | GROUP MEDICAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $143.67 | arrin weinkauf #69135 | EMPLOYEE ADVANCES |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $1,560.24 | Period ending 060109 | FEDERAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | ($1,560.24) | 060109 | FEDERAL |
| #112828184 | 5/29/2009 | ADP PAYROLL INC | | $150.00 | katherine werener | EMPLOYEE GARNISHMENT |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 5/29/2009 | ADP PAYROLL INC | | $736.63 | katherine werener # 69136 | EMPLOYEE ADVANCES |
| #12828184 | 6/1/2009 | FEDEX | | ($42.65) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 6/1/2009 | FEDEX | | ($44.89) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 6/1/2009 | Health Net | | ($2,988.54) | GROUP BILL ID#819764 / | GROUP MEDICAL |
| #12828184 | 6/4/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #12828184 | 6/8/2009 | Gloria Martin | | ($1,553.13) | 06/01/09 | JERROLD |
| #12828184 | 6/8/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #12828184 | 6/9/2009 | WASHINGTON MUTUAL | | ($12.00) | pay by phone fee. | Penalty/Late Charges |
| #12828184 | 6/11/2009 | Rebecca Johnson | | ($500.00) | Per JSP | JERROLD |
| #12828184 | 6/11/2009 | Ruben Moreno | | ($2,500.00) | Per JSP | JERROLD |
| #12828184 | 6/12/2009 | CORPORATE COURIERS | | ($91.50) | Inv. # 105648/ Cust. # 1084 | ACCOUNTS PAYABLE |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $112.29 | Period ending 061509 | SSMD |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($3.29) | 060109 | FUTA |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($480.15) | 060109 | SSMD |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($480.15) | 060109 | SSMD |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($112.29) | 060109 | SSMD |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($112.29) | 060109 | SSMD |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($266.93) | 060109 | SUI |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($18.08) | 060109 | SUI |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($85.18) | 060109 | SUI |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($791.51) | 060109 | FEDERAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $266.93 | Period ending 061509 | STATE |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $85.18 | Period ending 061509 | SUI |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $28.86 | Period ending 061509 | GROUP MEDICAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($1,800.00) | Period ending 061509 | CLERICAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($2,000.00) | Period ending 061509 | CLERICAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($161.00) | Period ending 061509 | CLERICAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $75.00 | katherine warner | EMPLOYEE GARNISHMENT |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $791.51 | Period ending 061509 | FEDERAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $15.41 | Period ending 061509 | GROUP MEDICAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $480.15 | Period ending 061509 | SSMD |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | $15.87 | Period ending 061509 | GROUP MEDICAL |
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($2,633.33) | Period ending 061509 | MANAGEMENT |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 6/15/2009 | ADP PAYROLL INC | | ($900.00) | Period ending 061509 | MANAGEMENT |
| #12828184 | 6/16/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #12828184 | 6/16/2009 | CORPORATE COURIERS | | ($270.00) | Inv. # 105397/ Cust. # 1084 | ACCOUNTS PAYABLE |
| #12828184 | 6/16/2009 | Delta Dental | | ($144.06) | Group # 2506-2161 / Empl # 5J89 /June 2009 | ACCOUNTS PAYABLE |
| #12828184 | 6/17/2009 | WASHINGTON MUTUAL | | ($498.75) | Penalty/Late Charges | Penalty/Late Charges |
| #12828184 | 6/17/2009 | Rebecca Johnson | | ($500.00) | Bill to EPD only | JERROLD |
| #12828184 | 6/23/2009 | CITY NATIONAL BANK | $54.86 | | Account Analysis May 2009 earnings credit | BANK INTEREST/SEI |
| #12828184 | 6/23/2009 | CITY NATIONAL BANK | | ($274.75) | Account Analysis May 2009 | Account Analysis |
| #12828184 | 6/23/2009 | Health Net | | ($2,988.54) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #12828184 | 6/26/2009 | Ruben Moreno | | ($2,500.00) | Per JSP | JERROLD |
| #12828184 | 6/26/2009 | FEDEX | | ($53.71) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 6/26/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($5,444.88) | C1002143287 / June 2009 | ACCOUNTS PAYABLE |
| #12828184 | 6/26/2009 | Rebecca Johnson | | ($500.00) | Per JSP | JERROLD |
| #12828184 | 6/26/2009 | Gloria Martin | | ($1,553.13) | 06/15/09 | JERROLD |
| #12828184 | 6/29/2009 | FEDEX | | ($75.06) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 6/29/2009 | FEDEX | | ($64.47) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $15.87 | 7/1/09 pAYROLL | GROUP MEDICAL |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $28.86 | 7/1/09 pAYROLL | GROUP MEDICAL |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $602.08 | 7/1/09 pAYROLL | SSMD |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | ($1,800.00) | 7/1/09 pAYROLL | CLERICAL |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | ($2,633.33) | 7/1/09 pAYROLL | MANAGEMENT |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | ($900.00) | 7/1/09 pAYROLL | MANAGEMENT |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | ($287.00) | 7/1/09 pAYROLL | CLERICAL |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $258.97 | 7/1/09 pAYROLL | STATE |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $86.58 | 7/1/09 pAYROLL | SUI |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | ($2,000.00) | 7/1/09 pAYROLL | CLERICAL |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $15.41 | 7/1/09 pAYROLL | GROUP MEDICAL |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $772.95 | 7/1/09 pAYROLL | FEDERAL |
| #12828184 | 6/30/2009 | EPD INVESTMENT C DD | | $75.00 | 7/1/09 pAYROLL | EMPLOYEE GARNISHMENT |
| #12828184 | 7/1/2009 | COMPUPAY | | ($346.29) | 7/1/09 pAYROLL taxes | SUI |
| #12828184 | 7/1/2009 | COMPUPAY | | ($71.62) | 7/1/09 | PAYROLL SERVICE EXPENSE |
| #12828184 | 7/1/2009 | COMPUPAY | | ($487.96) | 7/1/09 pAYROLL taxes | SSMD |
| #12828184 | 7/1/2009 | COMPUPAY | | ($114.12) | 7/1/09 pAYROLL taxes | SSMD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 7/1/2009 | COMPUPAY | | ($487.96) | 7/1/09 pAYROLL taxes | SSMD |
| #12828184 | 7/1/2009 | COMPUPAY | | ($62.96) | 7/1/09 pAYROLL taxes | FUTA |
| #12828184 | 7/1/2009 | COMPUPAY | | ($258.97) | 7/1/09 pAYROLL taxes | STATE |
| #12828184 | 7/1/2009 | COMPUPAY | | ($772.95) | 7/1/09 pAYROLL taxes | FEDERAL |
| #12828184 | 7/1/2009 | COMPUPAY | | ($86.58) | 7/1/09 pAYROLL taxes | SUI |
| #12828184 | 7/1/2009 | COMPUPAY | | ($114.12) | 7/1/09 pAYROLL taxes | SSMD |
| #12828184 | 7/3/2009 | Katharine Werner | | ($1,417.00) | mARINA.SARAVIA PAYROLL | JERROLD |
| #12828184 | 7/3/2009 | Katharine Werner | | $56.00 | Loan | KATHERINE WERNER |
| #12828184 | 7/8/2009 | Franchise Tax Board | | ($75.00) | Owed to BEM | EMPLOYEE GARNISHMENT |
| #12828184 | 7/13/2009 | Ruben Moreno | | ($750.00) | Redacted Account Information | JERROLD |
| #12828184 | 7/13/2009 | American Express | | ($3,150.00) | Redacted Account Information | JERROLD |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | $15.87 | 7/15/09 payroll | GROUP MEDICAL |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | ($1,800.00) | 7/15/09 payroll | CLERICAL |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | ($2,000.00) | 7/15/09 payroll | CLERICAL |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | ($63.00) | 7/15/09 payroll | CLERICAL |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | $75.00 | katy warner | EMPLOYEE GARNISHMENT |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | $15.41 | 7/15/09 payroll | GROUP MEDICAL |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | ($900.00) | 7/15/09 payroll | MANAGEMENT |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | $28.86 | 7/15/09 payroll | GROUP MEDICAL |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | ($2,633.33) | 7/15/09 payroll | MANAGEMENT |
| #12828184 | 7/14/2009 | EPD INVESTMENT C DD | | $1,700.97 | 7/15/09 payroll | PAYROLL TAX EXPENSE |
| #12828184 | 7/15/2009 | CITY NATIONAL BANK | | ($0.30) | Account Analysis | Account Analysis |
| #12828184 | 7/15/2009 | COMPUPAY | | ($2,683.54) | Account Analysis Fee | PAYROLL TAX EXPENSE |
| #12828184 | 7/16/2009 | American Express | | ($2,765.00) | Redacted Account Information | JERROLD |
| #12828184 | 7/17/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 7/20/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #12828184 | 7/21/2009 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #12828184 | 7/21/2009 | CITY NATIONAL BANK | | ($359.72) | Account Analysis June 2009 | Account Analysis |
| #12828184 | 7/21/2009 | CITY NATIONAL BANK | $109.89 | | Earnings Credit | BANK INTEREST/SEI |
| #12828184 | 7/23/2009 | Worldwide Express (DHL/UPS) | | ($321.15) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 7/23/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($3,953.86) | C1002157410 / July 2009 | ACCOUNTS PAYABLE |
| #12828184 | 7/23/2009 | Worldwide Express (DHL/UPS) | | ($459.35) | | ACCOUNTS PAYABLE |
| #12828184 | 7/24/2009 | Michel & Cendra Voyer | $913.19 | | | ACCOUNTS RECEIVABLE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 7/27/2009 | Health Net | | ($2,988.54) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #12828184 | 7/28/2009 | Delta Dental | | ($144.06) | Group # 2506-2161 / Empl # 5J89 / July 2009 | ACCOUNTS PAYABLE |
| #12828184 | 7/29/2009 | Worldwide Express (DHL/UPS) | | ($373.84) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 7/29/2009 | Gloria Martin | | ($1,553.13) | 07/01/09 | JERROLD |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | ($2,633.33) | 7/31/09 payroll | MANAGEMENT |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $15.87 | 7/31/09 payroll | GROUP MEDICAL |
| #12828184 | 7/30/2009 | COMPUPAY | | ($137.56) | 7/31/09 payroll taxes | SSMD |
| #12828184 | 7/30/2009 | COMPUPAY | | ($588.16) | 7/31/09 payroll taxes | SSMD |
| #12828184 | 7/30/2009 | COMPUPAY | | ($137.56) | 7/31/09 payroll taxes | SSMD |
| #12828184 | 7/30/2009 | COMPUPAY | | ($588.16) | 7/31/09 payroll taxes | SSMD |
| #12828184 | 7/30/2009 | COMPUPAY | | ($68.70) | 7/31/09 payroll taxes | FUTA |
| #12828184 | 7/30/2009 | COMPUPAY | | ($889.36) | 7/31/09 payroll taxes | FUTA |
| #12828184 | 7/30/2009 | COMPUPAY | | ($284.48) | 7/31/09 payroll taxes | STATE |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | ($900.00) | 7/31/09 payroll | MANAGEMENT |
| #12828184 | 7/30/2009 | COMPUPAY | | ($104.35) | 7/31/09 payroll taxes | SUI |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $28.86 | 7/31/09 payroll | GROUP MEDICAL |
| #12828184 | 7/30/2009 | ADP PAYROLL INC | | ($71.00) | Inv. # 283044 | ACCOUNTS PAYABLE |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | ($1,800.00) | 7/31/09 payroll | CLERICAL |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | ($2,000.00) | 7/31/09 payroll | CLERICAL |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | ($1,553.13) | 7/31/09 payroll | CLERICAL |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | ($350.00) | 7/31/09 payroll | CLERICAL |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $75.00 | Katy Werner FTB | EMPLOYEE GARNISHMENT |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $15.41 | 7/31/09 payroll | GROUP MEDICAL |
| #12828184 | 7/30/2009 | COMPUPAY | | ($377.79) | 7/31/09 payroll taxes | SUI |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $725.72 | 7/31/09 payroll | SSMD |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $889.36 | 7/31/09 payroll | SSMD |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $284.48 | 7/31/09 payroll | STATE |
| #12828184 | 7/30/2009 | EPD INVESTMENT C DD | | $104.35 | 7/31/09 payroll | SUI |
| #12828184 | 7/30/2009 | ADP PAYROLL INC | | ($71.00) | Inv. # 283556 | ACCOUNTS PAYABLE |
| #12828184 | 7/31/2009 | COMPUPAY | | ($77.02) | 7/31/09 payroll fees | PAYROLL SERVICE EXPENSE |
| #12828184 | 8/4/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #12828184 | 8/7/2009 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #12828184 | 8/13/2009 | EPD INVESTMENT C DD | | $258.97 | payroll  8/15/09 | STATE |

**Prepared by BRG**

Page 762 of 790

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | ($182.00) | payroll 8/15/09 | CLERICAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | ($900.00) | payroll 8/15/09 | CLERICAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | $75.00 | Katherine werner | EMPLOYEE GARNISHMENT |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | $772.95 | payroll 8/15/09 | FEDERAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | $15.41 | payroll 8/15/09 | GROUP MEDICAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | $28.86 | payroll 8/15/09 | GROUP MEDICAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | $15.87 | payroll 8/15/09 | GROUP MEDICAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | ($2,000.00) | payroll 8/15/09 | CLERICAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | $594.05 | payroll 8/15/09 | SSMD |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | $85.42 | payroll 8/15/09 | SUI |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | ($1,800.00) | payroll 8/15/09 | CLERICAL |
| #112828184 | 8/13/2009 | EPD INVESTMENT C DD | | ($2,633.33) | payroll 8/15/09 | MANAGEMENT |
| #112828184 | 8/14/2009 | COMPUPAY | | ($481.45) | 8/15/09 payroll Taxes | SSMD |
| #112828184 | 8/14/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 8/14/2009 | COMPUPAY | | ($85.42) | 8/15/09 payroll Taxes | SUI |
| #112828184 | 8/14/2009 | COMPUPAY | | ($173.02) | 8/15/09 payroll Taxes | SUI |
| #112828184 | 8/14/2009 | FEDEX | | ($54.56) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 8/14/2009 | COMPUPAY | | ($112.60) | 8/15/09 payroll Taxes | SSMD |
| #112828184 | 8/14/2009 | FEDEX | | ($14.19) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 8/14/2009 | COMPUPAY | | ($112.60) | 8/15/09 payroll Taxes | SSMD |
| #112828184 | 8/14/2009 | COMPUPAY | | ($481.45) | 8/15/09 payroll Taxes | SSMD |
| #112828184 | 8/14/2009 | COMPUPAY | | ($71.62) | payroll fees 8/15/09 | PAYROLL SERVICE EXPENSE |
| #112828184 | 8/14/2009 | COMPUPAY | | ($31.45) | 8/15/09 payroll Taxes | FUTA |
| #112828184 | 8/14/2009 | COMPUPAY | | ($772.95) | 8/15/09 payroll Taxes | FEDERAL |
| #112828184 | 8/14/2009 | FEDEX | | ($16.86) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 8/14/2009 | COMPUPAY | | ($258.97) | 8/15/09 payroll Taxes | STATE |
| #112828184 | 8/17/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 8/17/2009 | CITY NATIONAL BANK | | ($6,000.00) | Betty Druckman Check Issue | Suspense |
| #112828184 | 8/18/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 8/18/2009 | Michel & Cendra Voyer | $913.19 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 8/20/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,699.37) | C1002170926 / August 2009 | ACCOUNTS PAYABLE |
| #112828184 | 8/20/2009 | CITY NATIONAL BANK | | ($239.88) | Account Analysis July 2009 | Account Analysis |
| #112828184 | 8/20/2009 | CITY NATIONAL BANK | $40.03 | | Earnings Credit | BANK INTEREST/SEI |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 8/21/2009 | FEDEX | | ($113.96) | Redacted-Account Information | ACCOUNTS PAYABLE |
| #12828184 | 8/24/2009 | FEDEX | | ($134.81) | Redacted-Account Information | ACCOUNTS PAYABLE |
| #12828184 | 8/24/2009 | ADP PAYROLL INC | | ($18.00) | Inv# 361554 | ACCOUNTS PAYABLE |
| #12828184 | 8/24/2009 | Gloria Martin | | ($1,553.13) | 07/15/09 | JERROLD |
| #12828184 | 8/25/2009 | Health Net | | ($2,988.54) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #12828184 | 8/26/2009 | Franchise Tax Board | | ($75.00) | Redacted-Account Information | EMPLOYEE GARNISHMENT |
| #12828184 | 8/26/2009 | Delta Dental | | ($144.06) | Group # 2506-2161 / Empl # 5J89 / August 2009 | ACCOUNTS PAYABLE |
| #12828184 | 8/27/2009 | CORPORATE COURIERS | | ($32.10) | Inv. # 106456/ Cust. # 1084 | ACCOUNTS PAYABLE |
| #12828184 | 8/27/2009 | Hasam Kahn | | ($1,500.00) | | JERROLD |
| #12828184 | 8/31/2009 | COMPUPAY | | ($258.97) | payroll taxes 9/1/08 | STATE |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | ($1,800.00) | Payroll 9/1/09 | CLERICAL |
| #12828184 | 8/31/2009 | COMPUPAY | | ($112.80) | payroll taxes 9/1/08 | SSMD |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | ($2,000.00) | Payroll 9/1/09 | CLERICAL |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | ($196.00) | Payroll 9/1/09 | CLERICAL |
| #12828184 | 8/31/2009 | COMPUPAY | | ($772.95) | payroll taxes 9/1/08 | FEDERAL |
| #12828184 | 8/31/2009 | COMPUPAY | | ($59.22) | payroll taxes 9/1/08 | SUI |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $15.41 | Payroll 9/1/09 | GROUP MEDICAL |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $75.00 | Katy Werner | EMPLOYEE GARNISHMENT |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $772.95 | Payroll 9/1/09 | FEDERAL |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $595.12 | Payroll 9/1/09 | SSMD |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $28.86 | Payroll 9/1/09 | GROUP MEDICAL |
| #12828184 | 8/31/2009 | COMPUPAY | | ($482.32) | payroll taxes 9/1/08 | SSMD |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | ($2,633.33) | Payroll 9/1/09 | MANAGEMENT |
| #12828184 | 8/31/2009 | COMPUPAY | | ($112.80) | payroll taxes 9/1/08 | SSMD |
| #12828184 | 8/31/2009 | COMPUPAY | | ($482.32) | payroll taxes 9/1/08 | SSMD |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $85.57 | Payroll 9/1/09 | SUI |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $258.97 | Payroll 9/1/09 | STATE |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | $15.87 | Payroll 9/1/09 | SSMD |
| #12828184 | 8/31/2009 | COMPUPAY | | ($10.77) | payroll taxes 9/1/08 | FUTA |
| #12828184 | 8/31/2009 | EPD INVESTMENT C DD | | ($900.00) | Payroll 9/1/09 | MANAGEMENT |
| #12828184 | 8/31/2009 | COMPUPAY | | ($85.57) | payroll taxes 9/1/08 | SUI |
| #12828184 | 9/1/2009 | COMPUPAY | | ($71.62) | payroll fees | PAYROLL SERVICE EXPENSE |
| #12828184 | 9/4/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 9/8/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 9/11/2009 | PUBLIC STORAGE | | ($345.00) | September 2009 | STORAGE/SPACE RENT EXPENSES |
| #112828184 | 9/11/2009 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $83.42 | Payroll 9/15/09 | SUI |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $258.97 | Payroll 9/15/09 | STATE |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $15.87 | Payroll 9/15/09 | SSMD |
| #112828184 | 9/14/2009 | COMPUPAY | | ($9.20) | Payroll 9/15/09 | FUTA |
| #112828184 | 9/14/2009 | COMPUPAY | | ($83.42) | Payroll 9/15/09 | SUI |
| #112828184 | 9/14/2009 | COMPUPAY | | ($772.95) | Payroll 9/15/09 | FEDERAL |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | ($1,800.00) | Payroll 9/15/09 | CLERICAL |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | ($2,000.00) | Payroll 9/15/09 | CLERICAL |
| #112828184 | 9/14/2009 | COMPUPAY | | ($470.17) | Payroll 9/15/09 | SSMD |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $28.86 | Payroll 9/15/09 | GROUP MEDICAL |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | ($2,633.33) | Payroll 9/15/09 | MANAGEMENT |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | ($900.00) | Payroll 9/15/09 | MANAGEMENT |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $75.00 | Payroll 9/15/09 | EMPLOYEE GARNISHMENT |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $772.95 | Payroll 9/15/09 | SSMD |
| #112828184 | 9/14/2009 | COMPUPAY | | ($50.60) | Payroll 9/15/09 | SUI |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $15.41 | Payroll 9/15/09 | GROUP MEDICAL |
| #112828184 | 9/14/2009 | COMPUPAY | | ($258.97) | Payroll 9/15/09 | STATE |
| #112828184 | 9/14/2009 | COMPUPAY | | ($109.96) | Payroll 9/15/09 | SSMD |
| #112828184 | 9/14/2009 | COMPUPAY | | ($470.17) | Payroll 9/15/09 | SSMD |
| #112828184 | 9/14/2009 | COMPUPAY | | ($109.96) | Payroll 9/15/09 | SSMD |
| #112828184 | 9/14/2009 | EPD INVESTMENT C DD | | $580.13 | Payroll 9/15/09 | SSMD |
| #112828184 | 9/15/2009 | COMPUPAY | | ($77.22) | Payroll 9/15/09 service fees | PAYROLL SERVICE EXPENSE |
| #112828184 | 9/17/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 9/17/2009 | Rebecca Johnson | | ($600.00) | | JERROLD |
| #112828184 | 9/17/2009 | Worldwide Express (DHL/UPS) | | ($177.65) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 9/18/2009 | Michel & Cendra Voyer | $913.19 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 9/22/2009 | CITY NATIONAL BANK | | ($226.09) | Account Analysis August 2009 | Account Analysis |
| #112828184 | 9/22/2009 | CITY NATIONAL BANK | $20.23 | | Earnings Credit | BANK INTEREST/SEI |
| #112828184 | 9/23/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($4,699.37) | C1002184364 /September 2009 | ACCOUNTS PAYABLE |
| #112828184 | 9/23/2009 | Health Net | | ($2,988.54) | GROUP BILL ID#81976A / | GROUP MEDICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 9/24/2009 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #12828184 | 9/24/2009 | FEDEX | | ($294.45) | | ACCOUNTS PAYABLE |
| #12828184 | 9/24/2009 | FEDEX | | ($116.89) | | ACCOUNTS PAYABLE |
| #12828184 | 9/24/2009 | Delta Dental | | ($111.49) | Group # 2506-2161 / Empl # 5J89 / September 2009 | ACCOUNTS PAYABLE |
| #12828184 | 9/28/2009 | FEDEX | | ($109.09) | Redacted Account Information | ACCOUNTS PAYABLE |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | ($1,553.13) | Payroll 10/01/09 | CLERICAL |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $103.73 | Payroll 10/01/09 | SUI |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $284.48 | Payroll 10/01/09 | STATE |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $721.43 | Payroll 10/01/09 | SSMD |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | ($900.00) | Payroll 10/01/09 | MANAGEMENT |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | ($2,633.33) | Payroll 10/01/09 | MANAGEMENT |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | ($294.00) | Payroll 10/01/09 | CLERICAL |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $15.87 | Payroll 10/01/09 | GROUP MEDICAL |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $15.41 | Payroll 10/01/09 | GROUP MEDICAL |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $889.36 | Payroll 10/01/09 | FEDERAL |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | ($1,800.00) | Payroll 10/01/09 | CLERICAL |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $75.00 | Payroll 10/01/09 | EMPLOYEE GARNISHMENT |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | ($2,000.00) | Payroll 10/01/09 | CLERICAL |
| #12828184 | 9/30/2009 | EPD INVESTMENT C DD | | $28.86 | Payroll 10/01/09 | GROUP MEDICAL |
| #12828184 | 10/1/2009 | COMPUPAY | | ($23.98) | Payroll 10/01/09 taxes | FUTA |
| #12828184 | 10/1/2009 | COMPUPAY | | ($889.36) | Payroll 10/01/09 taxes | FEDERAL |
| #12828184 | 10/1/2009 | COMPUPAY | | ($584.69) | Payroll 10/01/09 taxes | SSMD |
| #12828184 | 10/1/2009 | COMPUPAY | | ($136.74) | Payroll 10/01/09 taxes | SSMD |
| #12828184 | 10/1/2009 | COMPUPAY | | ($284.48) | Payroll 10/01/09 taxes | STATE |
| #12828184 | 10/1/2009 | CORPORATE COURIERS | | ($250.00) | Inv# 107304/ Cust. # 1084 | ACCOUNTS PAYABLE |
| #12828184 | 10/1/2009 | COMPUPAY | | ($584.69) | Payroll 10/01/09 taxes | SSMD |
| #12828184 | 10/1/2009 | COMPUPAY | | ($103.73) | Payroll 10/01/09 taxes | SUI |
| #12828184 | 10/1/2009 | COMPUPAY | | ($136.74) | Payroll 10/01/09 taxes | SSMD |
| #12828184 | 10/1/2009 | COMPUPAY | | ($74.02) | Payroll 10/01/09 service fee | PAYROLL SERVICE EXPENSE |
| #12828184 | 10/1/2009 | COMPUPAY | | ($131.88) | Payroll 10/01/09 taxes | SUI |
| #12828184 | 10/5/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #12828184 | 10/6/2009 | Deluxe For Business | | ($331.73) | Inv# 2014344132 | ACCOUNTS PAYABLE |
| #12828184 | 10/7/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
## Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

### EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 10/13/2009 | Franchise Tax Board | Redacted Account Information | ($75.00) | | EMPLOYEE GARNISHMENT |
| #12828184 | 10/14/2009 | COMPUPAY | payroll taxes 10/15/09 | ($2,324.99) | | PAYROLL TAX EXPENSE |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | $1,695.46 | | PAYROLL TAX EXPENSE |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | ($900.00) | | MANAGEMENT |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | ($2,633.33) | | MANAGEMENT |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | $28.86 | | GROUP MEDICAL |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | $15.87 | | GROUP MEDICAL |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | $15.41 | | GROUP MEDICAL |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Katy Werner | $75.00 | | EMPLOYEE GARNISHMENT |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | ($2,000.00) | | CLERICAL |
| #12828184 | 10/14/2009 | EPD INVESTMENT C DD | Payroll 10/15/09 | ($1,800.00) | | CLERICAL |
| #12828184 | 10/14/2009 | Delta Dental | Group # 2506-2161 / Empl # 5J89 / October 2009 | ($111.49) | | ACCOUNTS PAYABLE |
| #12828184 | 10/15/2009 | COMPUPAY | Payroll 10/01/09 service fee | ($69.22) | | PAYROLL SERVICE EXPENSE |
| #12828184 | 10/15/2009 | CITY NATIONAL BANK | Acct Analysis Fees | ($2.32) | | Account Analysis |
| #12828184 | 10/15/2009 | Worldwide Express (DHL/UPS) | Redacted Account Information | ($46.75) | | ACCOUNTS PAYABLE |
| #12828184 | 10/16/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #12828184 | 10/16/2009 | CORPORATE COURIERS | Inv # 107851/ Cust. # 1084 | ($50.35) | | ACCOUNTS PAYABLE |
| #12828184 | 10/19/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #12828184 | 10/19/2009 | Tax & Accounting -R&G | Inv # 12038773 | ($263.20) | | ACCOUNTS PAYABLE |
| #12828184 | 10/20/2009 | Michel & Cendra Voyer | Earnings Credit | | $913.19 | ACCOUNTS RECEIVABLE |
| #12828184 | 10/20/2009 | CITY NATIONAL BANK | | | $19.81 | BANK INTEREST/SEI |
| #12828184 | 10/20/2009 | CITY NATIONAL BANK | Acct Analysis Fees 09/09 | ($388.03) | | Account Analysis |
| #12828184 | 10/26/2009 | Franchise Tax Board | Redacted Account Information | ($75.00) | | EMPLOYEE GARNISHMENT |
| #12828184 | 10/26/2009 | PUBLIC STORAGE | Oct. 2009 + Late Fee | ($396.75) | | STORAGE/SPACE RENT EXPENSES |
| #12828184 | 10/26/2009 | Franchise Tax Board | Redacted Account Information | ($675.00) | | EMPLOYEE GARNISHMENT |
| #12828184 | 10/28/2009 | FEDEX | Redacted Account Information | ($360.62) | | ACCOUNTS PAYABLE |
| #12828184 | 10/29/2009 | Health Net | GROUP BILL ID#81976A / | ($2,988.54) | | GROUP MEDICAL |
| #12828184 | 10/29/2009 | PACIFICARE LIFE AND HEALTH INSURAN | C1002197947 / October 2009 | ($4,699.37) | | ACCOUNTS PAYABLE |
| #12828184 | 11/3/2009 | Arrin Weinkauf | 160 | ($306.60) | | MANAGEMENT |
| #12828184 | 11/3/2009 | Ruben Moreno | 158 | ($1,999.85) | | MANAGEMENT |
| #12828184 | 11/3/2009 | FEDEX | Redacted Account Information | ($232.45) | | ACCOUNTS PAYABLE |
| #12828184 | 11/3/2009 | FEDEX | Redacted Account Information | ($3.56) | | ACCOUNTS PAYABLE |
| #12828184 | 11/3/2009 | COMPUPAY | Payroll 11/1/09 | ($2,387.05) | | PAYROLL TAX EXPENSE |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**EPD OPERATING TRANSACTIONS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112828184 | 11/4/2009 | Corrin Barlow | | ($1,334.39) | 156 | MANAGEMENT |
| #112828184 | 11/4/2009 | Rebecca Johnson | | ($1,427.84) | 157 | MANAGEMENT |
| #112828184 | 11/4/2009 | Marina Saravia | | ($228.12) | 159 | MANAGEMENT |
| #112828184 | 11/4/2009 | Katharine Werner | | ($736.63) | 161 | MANAGEMENT |
| #112828184 | 11/4/2009 | COMPUPAY | | ($71.62) | Payroll 11/1/09 | PAYROLL SERVICE EXPENSE |
| #112828184 | 11/4/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 11/5/2009 | PUBLIC STORAGE | | ($345.00) | November 2009 | STORAGE/SPACE RENT EXPENSES |
| #112828184 | 11/5/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | $15.87 | Payroll 11/16/09 | GROUP MEDICAL |
| #112828184 | 11/13/2009 | COMPUPAY | | ($2,314.49) | Payroll 11/16/09 Tax Impound | PAYROLL TAX EXPENSE |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | ($1,800.00) | Payroll 11/16/09 | CLERICAL |
| #112828184 | 11/13/2009 | Franchise Tax Board | | ($75.00) | garnishment | EMPLOYEE GARNISHMENT |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | $75.00 | Payroll 11/16/09 | EMPLOYEE GARNISHMENT |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | $15.41 | Payroll 11/16/09 | GROUP MEDICAL |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | $28.86 | Payroll 11/16/09 | GROUP MEDICAL |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | ($2,633.33) | Payroll 11/16/09 | MANAGEMENT |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | ($2,000.00) | Payroll 11/16/09 | CLERICAL |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | ($900.00) | Payroll 11/16/09 | MANAGEMENT |
| #112828184 | 11/13/2009 | EPD INVESTMENT C DD | | $1,721.36 | Payroll 11/16/09 | PAYROLL SERVICE EXPENSE |
| #112828184 | 11/16/2009 | COMPUPAY | | ($69.22) | payroll service fee | PAYROLL SERVICE EXPENSE |
| #112828184 | 11/17/2009 | CITY NATIONAL BANK | | ($13.42) | Acct Analysis Fees 10/09 | Account Analysis |
| #112828184 | 11/17/2009 | Michel & Cendra Voyer | $1,113.19 | | Nov 2009 & $200 towards June 2009 | ACCOUNTS RECEIVABLE |
| #112828184 | 11/18/2009 | Worldwide Express (DHL/UPS) | | ($56.38) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/23/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 11/23/2009 | FEDEX | | ($348.02) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 11/23/2009 | Franchise Tax Board | | ($75.00) | garnishment | EMPLOYEE GARNISHMENT |
| #112828184 | 11/24/2009 | CITY NATIONAL BANK | $14.04 | | Acct Analysis Fees 10/09 | BANK INTEREST/SEI |
| #112828184 | 11/24/2009 | CITY NATIONAL BANK | | ($267.10) | Acct Analysis Fees 10/09 | Account Analysis |
| #112828184 | 11/27/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | ($2,000.00) | | CLERICAL |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | $75.00 | Katherine werner | EMPLOYEE GARNISHMENT |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | $15.87 | | GROUP MEDICAL |
| #112828184 | 11/30/2009 | COMPUPAY | | ($2,359.85) | | PAYROLL TAX EXPENSE |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | ($210.00) | | CLERICAL |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | $28.86 | | GROUP MEDICAL |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | ($2,633.33) | | MANAGEMENT |
| #112828184 | 11/30/2009 | CORPORATE COURIERS | | ($96.90) | Inv.# 108097/ Cust. # 1084 | ACCOUNTS PAYABLE |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | ($900.00) | | MANAGEMENT |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | $1,739.73 | | PAYROLL TAX EXPENSE |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | ($1,800.00) | | CLERICAL |
| #112828184 | 11/30/2009 | EPD INVESTMENT C DD | | $15.41 | | GROUP MEDICAL |
| #112828184 | 12/1/2009 | COMPUPAY | | ($71.62) | payroll service fee | PAYROLL SERVICE EXPENSE |
| #112828184 | 12/4/2009 | PACIFICARE LIFE AND HEALTH INSURAN | | ($9,398.74) | Phone Pay Conf. # 547630 | ACCOUNTS PAYABLE |
| #112828184 | 12/4/2009 | PUBLIC STORAGE | | ($345.00) | December 2009 | STORAGE/SPACE RENT EXPENSES |
| #112828184 | 12/7/2009 | Health Net | | ($2,988.54) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #112828184 | 12/7/2009 | American Express | | ($249.00) | Redacted Account Information | OFFICE SUPPLIES |
| #112828184 | 12/8/2009 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | ($2,000.00) | | CLERICAL |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | ($1,800.00) | | CLERICAL |
| #112828184 | 12/14/2009 | COMPUPAY | | ($2,314.49) | | PAYROLL TAX EXPENSE |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | $75.00 | Kathy Werner | EMPLOYEE GARNISHMENT |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | $1,721.36 | | PAYROLL TAX EXPENSE |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | $60.14 | | GROUP MEDICAL |
| #112828184 | 12/14/2009 | Worldwide Express (DHL/UPS) | | ($39.82) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | ($2,633.33) | | MANAGEMENT |
| #112828184 | 12/14/2009 | EPD INVESTMENT C DD | | ($900.00) | | MANAGEMENT |
| #112828184 | 12/15/2009 | CITY NATIONAL BANK | | ($13.85) | Acct Analysis Fees 11/09 | Account Analysis |
| #112828184 | 12/15/2009 | COMPUPAY | | ($69.22) | | PAYROLL SERVICE EXPENSE |
| #112828184 | 12/15/2009 | Delta Dental | | ($222.98) | | ACCOUNTS PAYABLE |
| #112828184 | 12/16/2009 | Franchise Tax Board | | ($75.00) | garnishment | EMPLOYEE GARNISHMENT |
| #112828184 | 12/18/2009 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 12/21/2009 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 12/22/2009 | CITY NATIONAL BANK | $11.53 | | Acct Analysis Fees 11/09 | BANK INTEREST/SEI |
| #112828184 | 12/22/2009 | CITY NATIONAL BANK | | ($443.07) | Acct Analysis Fees 11/09 | Account Analysis |
| #112828184 | 12/23/2009 | Michel & Cendra Voyer | $1,013.19 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 12/24/2009 | Rebecca Johnson | | ($500.00) | | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | ($2,000.00) | | CLERICAL |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | $60.14 | Employee Reimbursements | GROUP MEDICAL |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | ($2,633.33) | | MANAGEMENT |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | ($1,800.00) | | CLERICAL |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | $1,742.09 | | PAYROLL TAX EXPENSE |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | ($900.00) | | MANAGEMENT |
| #112828184 | 12/31/2009 | EPD INVESTMENT C DD | | $75.00 | Katherine werner | EMPLOYEE GARNISHMENT |
| #112828184 | 1/4/2010 | COMPUPAY | | ($69.22) | PR Billing | PAYROLL SERVICE EXPENSE |
| #112828184 | 1/4/2010 | COMPUPAY | | ($2,716.55) | PR Taxes | PAYROLL TAX EXPENSE |
| #112828184 | 1/6/2010 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 1/6/2010 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 1/12/2010 | Health Net | | ($2,988.54) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #112828184 | 1/13/2010 | PUBLIC STORAGE | | ($396.75) | January 2010 | STORAGE/SPACE RENT EXPENSES |
| #112828184 | 1/14/2010 | Worldwide Express (DHL/UPS) | | ($52.01) | Redacted Account Information | ACCOUNTS PAYABLE |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | ($1,800.00) | PR Billing 1/15/10 | CLERICAL |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | $75.00 | K Werner FTB | EMPLOYEE GARNISHMENT |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | $111.94 | K werner STudent loan | EMPLOYEE GARNISHMENT |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | $15.41 | PR Billing 1/15/10 | GROUP MEDICAL |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | $44.73 | PR Billing 1/15/10 | GROUP MEDICAL |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | ($900.00) | PR Billing 1/15/10 | MANAGEMENT |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | ($2,633.33) | PR Billing 1/15/10 | MANAGEMENT |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | ($2,000.00) | PR Billing 1/15/10 | CLERICAL |
| #112828184 | 1/15/2010 | COMPUPAY | | ($2,716.55) | PR Billing | PAYROLL TAX EXPENSE |
| #112828184 | 1/15/2010 | COMPUPAY | | ($71.62) | PR Billing 1/15/10 | PAYROLL SERVICE EXPENSE |
| #112828184 | 1/15/2010 | Franchise Tax Board | | ($75.00) | garnishment | EMPLOYEE GARNISHMENT |
| #112828184 | 1/15/2010 | CITY NATIONAL BANK | | ($8.00) | Acct Analysis Fees 12/09 | Account Analysis |
| #112828184 | 1/15/2010 | EPD INVESTMENT C DD | | $1,742.08 | PR Billing 1/15/10 | PAYROLL TAX EXPENSE |
| #112828184 | 1/19/2010 | Katharine Werner | | $8.20 | Fed Ex Inv. # 9-460-25845 to Eric Werner | OVERNIGHT |
| #112828184 | 1/19/2010 | Franchise Tax Board | | ($75.00) | Redacted Account Information | EMPLOYEE GARNISHMENT |
| #112828184 | 1/19/2010 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 1/20/2010 | CITY NATIONAL BANK | $118.61 | | Acct Analysis Fees 12/09 | BANK INTEREST/SEI |
| #112828184 | 1/20/2010 | CITY NATIONAL BANK | | ($482.93) | Acct Analysis Fees 12/09 | Account Analysis |
| #112828184 | 1/21/2010 | NATIONAL PAYMENT CENTER | | ($111.94) | | EMPLOYEE GARNISHMENT |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail  - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Receipts | Disbursements | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 1/25/2010 | Franchise Tax Board | 1/29/20 | | ($75.00) | EMPLOYEE GARNISHMENT |
| #12828184 | 1/26/2010 | Michel & Cendra Voyer | | $1,013.19 | | ACCOUNTS RECEIVABLE |
| #12828184 | 1/26/2010 | COMPUPAY | PR Billing | | ($66.50) | PAYROLL SERVICE EXPENSE |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | Katy Werner | | $75.00 | EMPLOYEE GARNISHMENT |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | ($2,000.00) | CLERICAL |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | ($1,800.00) | CLERICAL |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | Katy Werner | | $111.94 | EMPLOYEE GARNISHMENT |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | $15.41 | GROUP MEDICAL |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | $15.87 | GROUP MEDICAL |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | $1,742.09 | PAYROLL TAX EXPENSE |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | ($2,633.33) | MANAGEMENT |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | ($900.00) | MANAGEMENT |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | $9.62 | GROUP MEDICAL |
| #12828184 | 1/28/2010 | TCN & Associates | Inv # 3980 | | ($132.50) | REPAIR & MAINT |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | $9.62 | GROUP MEDICAL |
| #12828184 | 1/28/2010 | EPD INVESTMENT C DD | PR 02/01/10 | | $9.62 | GROUP MEDICAL |
| #12828184 | 1/28/2010 | COMPUPAY | PR Taxes 02/01/10 | | ($2,669.75) | PAYROLL TAX EXPENSE |
| #12828184 | 1/29/2010 | COMPUPAY | PR Billing | | ($71.62) | PAYROLL SERVICE EXPENSE |
| #12828184 | 2/1/2010 | PACIFICARE LIFE AND HEALTH INSURAN | C1002230761 / January 2010 | | ($4,699.37) | ACCOUNTS PAYABLE |
| #12828184 | 2/1/2010 | Health Net | GROUP BILL ID#81976A / January 2010 | | ($2,988.54) | GROUP MEDICAL |
| #12828184 | 2/4/2010 | Katharine Werner | Loan | | ($1,417.00) | JERROLD |
| #12828184 | 2/4/2010 | Ruben Moreno | Parking | | ($25.00) | PARKING EXPENSE |
| #12828184 | 2/4/2010 | Ruben Moreno | | | ($750.00) | JERROLD |
| #12828184 | 2/8/2010 | Rebecca Johnson | Remainder from 01/15/10 Check | | ($17.68) | OFFICE EXPENSES - GENERAL |
| #12828184 | 2/8/2010 | Rebecca Johnson | Accountant Stationers 1099 Forms | | ($81.15) | OFFICE EXPENSES - GENERAL |
| #12828184 | 2/8/2010 | Rebecca Johnson | Parking | | ($45.00) | MONTHLY |
| #12828184 | 2/9/2010 | Delta Dental | | | ($222.98) | ACCOUNTS PAYABLE |
| #12828184 | 2/11/2010 | ADP PAYROLL INC | 2009 W-2's Cashier Check | | ($93.00) | PAYROLL SERVICE EXPENSE |
| #12828184 | 2/12/2010 | EPD INVESTMENT C DD | Payroll week ending 2/15/10 | | ($1,800.00) | CLERICAL |
| #12828184 | 2/12/2010 | EPD INVESTMENT C DD | Payroll week ending 2/15/10 | | ($2,000.00) | CLERICAL |
| #12828184 | 2/12/2010 | EPD INVESTMENT C DD | Payroll week ending 2/15/10 | | $1,742.09 | PAYROLL TAX EXPENSE |
| #12828184 | 2/12/2010 | EPD INVESTMENT C DD | Payroll week ending 2/15/10 | | ($900.00) | MANAGEMENT |
| #12828184 | 2/12/2010 | EPD INVESTMENT C DD | Payroll week ending 2/15/10 | | ($2,633.33) | MANAGEMENT |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 2/12/2010 | EPD INVESTMENT C DD | | $28.86 | Payroll week ending 2/15/10 | GROUP MEDICAL |
| #112828184 | 2/12/2010 | EPD INVESTMENT C DD | | $111.94 | Payroll week ending 2/15/10 | EMPLOYEE GARNISHMENT |
| #112828184 | 2/12/2010 | EPD INVESTMENT C DD | | $15.41 | Payroll week ending 2/15/10 | GROUP MEDICAL |
| #112828184 | 2/12/2010 | EPD INVESTMENT C DD | | $75.00 | Katherine werner | EMPLOYEE GARNISHMENT |
| #112828184 | 2/12/2010 | EPD INVESTMENT C DD | | $15.87 | Payroll week ending 2/15/10 | GROUP MEDICAL |
| #112828184 | 2/16/2010 | COMPUPAY | | ($71.62) | Payroll week ending 2/15/10 | PAYROLL SERVICE EXPENSE |
| #112828184 | 2/16/2010 | COMPUPAY | | ($2,517.22) | Payroll taxes 2/15/10 | PAYROLL TAX EXPENSE |
| #112828184 | 2/17/2010 | CITY NATIONAL BANK | | ($1.84) | Acct Analysis Fees 01/10 | Account Analysis |
| #112828184 | 2/18/2010 | Franchise Tax Board | | ($75.00) | 2/15/2009 | EMPLOYEE GARNISHMENT |
| #112828184 | 2/18/2010 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 2/18/2010 | NATIONAL PAYMENT CENTER | | ($111.94) | 2/15/10 | EMPLOYEE GARNISHMENT |
| #112828184 | 2/22/2010 | Michel & Cendra Voyer | $1,070.71 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 2/23/2010 | NATIONAL PAYMENT CENTER | | ($111.94) | 3/1/09 | EMPLOYEE GARNISHMENT |
| #112828184 | 2/23/2010 | CITY NATIONAL BANK | $31.11 | | Acct Analysis Fees 01/10 | BANK INTEREST/SEI |
| #112828184 | 2/23/2010 | CITY NATIONAL BANK | | ($262.80) | Acct Analysis Fees 01/10 | Account Analysis |
| #112828184 | 2/25/2010 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | ($900.00) | PR 03/01/10 | MANAGEMENT |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | ($2,633.33) | PR 03/01/10 | MANAGEMENT |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | $28.86 | PR 03/01/10 | GROUP MEDICAL |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | $15.87 | PR 03/01/10 | GROUP MEDICAL |
| #112828184 | 2/26/2010 | COMPUPAY | | ($2,382.01) | PR Taxes 03/01/10 | PAYROLL TAX EXPENSE |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | $75.00 | FTB K Werner | EMPLOYEE GARNISHMENT |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | $1,742.08 | PR 03/01/10 | PAYROLL TAX EXPENSE |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | $111.94 | K werner STudent loan | EMPLOYEE ADVANCES |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | ($2,000.00) | PR 03/01/10 | CLERICAL |
| #112828184 | 2/26/2010 | Health Net | | ($2,989.98) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #112828184 | 2/26/2010 | EPD INVESTMENT C DD | | ($1,800.00) | PR 03/01/10 | CLERICAL |
| #112828184 | 2/26/2010 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,567.99) | C1002241833 / February 2010 | ACCOUNTS PAYABLE |
| #112828184 | 2/26/2010 | Delta Dental | | ($111.49) | Group # 2506-2161 / Empl # 5J89 /March 2010 | ACCOUNTS PAYABLE |
| #112828184 | 3/1/2010 | COMPUPAY | | ($71.62) | 03/01/10 Fee | PAYROLL SERVICE EXPENSE |
| #112828184 | 3/1/2010 | United HealthCare Insurance Co. | | ($3,288.39) | Inv.# 0019413589 / Cust. # 507241 / February 2010 | ACCOUNTS PAYABLE |
| #112828184 | 3/3/2010 | Franchise Tax Board | | ($75.00) | 3/1/09 | EMPLOYEE GARNISHMENT |
| #112828184 | 3/5/2010 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 3/8/2010 | NATIONAL PAYMENT CENTER | | ($111.94) | 1/29/10 | EMPLOYEE GARNISHMENT |
| #12828184 | 3/9/2010 | Franchise Tax Board | | ($75.00) | garnishment | EMPLOYEE GARNISHMENT |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | $75.00 | Katy Werner FTB | EMPLOYEE GARNISHMENT |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | ($2,000.00) | 03/15/10 pr | CLERICAL |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | ($1,800.00) | 03/15/10 pr | CLERICAL |
| #12828184 | 3/12/2010 | COMPUPAY | | ($2,355.02) | 03/15/10 taxes | PAYROLL TAX EXPENSE |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | $15.87 | 03/15/10 pr | GROUP MEDICAL |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | $28.86 | 03/15/10 pr | GROUP MEDICAL |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | ($2,633.33) | 03/15/10 pr | MANAGEMENT |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | ($900.00) | 03/15/10 pr | MANAGEMENT |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | $1,731.15 | 03/15/10 pr | PAYROLL TAX EXPENSE |
| #12828184 | 3/12/2010 | EPD INVESTMENT C DD | | $111.94 | Katy werener | EMPLOYEE GARNISHMENT |
| #12828184 | 3/15/2010 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #12828184 | 3/15/2010 | COMPUPAY | | ($79.62) | 03/15/10 Billing | PAYROLL TAX EXPENSE |
| #12828184 | 3/16/2010 | CITY NATIONAL BANK | | ($14.81) | Acct Analysis Fees 01/10 | Account Analysis |
| #12828184 | 3/17/2010 | Rebecca Johnson | | ($81.00) | Mileage & Parking | PARKING EXPENSE |
| #12828184 | 3/17/2010 | Ruben Moreno | | ($750.00) | | JERROLD |
| #12828184 | 3/17/2010 | Rebecca Johnson | | ($500.00) | March 2010 | JERROLD |
| #12828184 | 3/19/2010 | Michel & Cendra Voyer | $1,070.71 | | | ACCOUNTS RECEIVABLE |
| #12828184 | 3/22/2010 | NATIONAL PAYMENT CENTER | | ($111.94) | 3/15/09 | EMPLOYEE GARNISHMENT |
| #12828184 | 3/23/2010 | Corrin Barlow | | ($122.00) | Misc. Parking | PARKING EXPENSE |
| #12828184 | 3/23/2010 | CITY NATIONAL BANK | $45.18 | | Acct Analysis Fees 02/10 | BANK INTEREST/SEI |
| #12828184 | 3/23/2010 | CITY NATIONAL BANK | | ($552.88) | Acct Analysis Fees 01/10 | Account Analysis |
| #12828184 | 3/23/2010 | United HealthCare Insurance Co. | | ($3,288.39) | Inv.# 0019755197 / Cust. # 507241 / March 2010 | ACCOUNTS PAYABLE |
| #12828184 | 3/25/2010 | Health Net | | ($4,166.00) | GROUP BILL ID#819766A / | GROUP MEDICAL |
| #12828184 | 3/26/2010 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,567.99) | C1002252408 / March 2010 | ACCOUNTS PAYABLE |
| #12828184 | 3/26/2010 | Delta Dental | | ($111.49) | Group # 2506-2161 / Empl # 5J89 April 2010 | ACCOUNTS PAYABLE |
| #12828184 | 3/29/2010 | Ruben Moreno | | ($790.00) | LA Lakers Tix | JERROLD |
| #12828184 | 3/30/2010 | Franchise Tax Board | | ($75.00) | 3/15/09 | EMPLOYEE GARNISHMENT |
| #12828184 | 3/31/2010 | EPD INVESTMENT C DD | | $111.94 | K werner STudent loan | EMPLOYEE GARNISHMENT |
| #12828184 | 3/31/2010 | EPD INVESTMENT C DD | | $75.00 | FTB K Werner | EMPLOYEE GARNISHMENT |
| #12828184 | 3/31/2010 | EPD INVESTMENT C DD | | ($2,000.00) | 04/01/10 PR | CLERICAL |
| #12828184 | 3/31/2010 | EPD INVESTMENT C DD | | ($1,800.00) | 04/01/10 PR | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 3/31/2010 | EPD INVESTMENT C DD | | $15.87 | 040/01/10 PR | GROUP MEDICAL |
| #112828184 | 3/31/2010 | EPD INVESTMENT C DD | | ($2,633.33) | 040/01/10 PR | MANAGEMENT |
| #112828184 | 3/31/2010 | EPD INVESTMENT C DD | | ($900.00) | 040/01/10 PR | MANAGEMENT |
| #112828184 | 3/31/2010 | EPD INVESTMENT C DD | | $28.86 | 040/01/10 PR | GROUP MEDICAL |
| #112828184 | 3/31/2010 | EPD INVESTMENT C DD | | $1,731.15 | 040/01/10 PR | PAYROLL TAX EXPENSE |
| #112828184 | 3/31/2010 | COMPUPAY | | ($2,355.02) | 040/01/10 PR Taxes | PAYROLL TAX EXPENSE |
| #112828184 | 4/1/2010 | COMPUPAY | | ($71.62) | 040/01/10 | PAYROLL SERVICE EXPENSE |
| #112828184 | 4/2/2010 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 4/2/2010 | Corrin Barlow | | ($122.00) | Misc. Parking | PARKING EXPENSE |
| #112828184 | 4/5/2010 | Rebecca Johnson | | ($1.00) | Mileage | MILEAGE |
| #112828184 | 4/5/2010 | Rebecca Johnson | | ($39.50) | Staples - Paper | OFFICE EXPENSES - GENERAL |
| #112828184 | 4/5/2010 | Rebecca Johnson | | ($10.75) | Parking | PARKING EXPENSE |
| #112828184 | 4/5/2010 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 4/5/2010 | Rebecca Johnson | | ($33.00) | Notary Insurance Renewal | DUES & SUBSCRIPTIONS |
| #112828184 | 4/7/2010 | NATIONAL PAYMENT CENTER | | ($111.94) | 4/1/10 | EMPLOYEE GARNISHMENT |
| #112828184 | 4/12/2010 | COMPUPAY | | ($166.65) | 04/15/10 payroll processing | PAYROLL SERVICE EXPENSE |
| #112828184 | 4/14/2010 | EPD INVESTMENT C DD | | ($4,870.84) | Direct Deposit | CLERICAL |
| #112828184 | 4/14/2010 | COMPUPAY | | ($2,355.68) | 04/15/10 payroll processing | PAYROLL TAX EXPENSE |
| #112828184 | 4/14/2010 | Franchise Tax Board | | ($75.00) | 4/1/10 | EMPLOYEE GARNISHMENT |
| #112828184 | 4/15/2010 | COMPUPAY | | ($71.62) | 04/15/10 payroll processing | PAYROLL SERVICE EXPENSE |
| #112828184 | 4/15/2010 | CITY NATIONAL BANK | | ($4.41) | Acct Analysis Fees 03/10 | Account Analysis |
| #112828184 | 4/16/2010 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 4/16/2010 | Katharine Werner | | ($900.00) | 4/15/2010 | KATHERINE WERNER |
| #112828184 | 4/19/2010 | Michel & Cendra Voyer | $1,070.71 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 4/20/2010 | CITY NATIONAL BANK | | ($369.21) | Acct Analysis Fees 03/10 | Account Analysis |
| #112828184 | 4/20/2010 | CITY NATIONAL BANK | $35.76 | | Acct Analysis Fees 03/10 | BANK INTEREST/SEI |
| #112828184 | 4/21/2010 | Ruben Moreno | | ($131.70) | Betty Druckman Flowers per JSP | JERROLD |
| #112828184 | 4/21/2010 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 4/23/2010 | United HealthCare Insurance Co. | | ($3,288.39) | Inv.# 0020040537 / Cust. # 507241 / April 2010 | ACCOUNTS PAYABLE |
| #112828184 | 4/26/2010 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,567.99) | C1002263659 / April 2010 | ACCOUNTS PAYABLE |
| #112828184 | 4/26/2010 | Delta Dental | | ($111.49) | Group # 2506-2161 / Empl # 5J89 /May 2010 | ACCOUNTS PAYABLE |
| #112828184 | 4/26/2010 | Health Net | | ($3,577.99) | GROUP BILL ID#81976A / April 2010 | GROUP MEDICAL |
| #112828184 | 4/29/2010 | | | ($4,870.82) | | CLERICAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 4/29/2010 | COMPUPAY | | ($2,006.51) | 050110 payroll taxes | PAYROLL TAX EXPENSE |
| #112828184 | 4/30/2010 | Katharine Werner | | ($900.00) | | Katharine Werner |
| #112828184 | 4/30/2010 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 4/30/2010 | Katharine Werner | | $19.73 | April Dental | GROUP MEDICAL |
| #112828184 | 4/30/2010 | COMPUPAY | | ($66.82) | 050110 Payroll fees | PAYROLL SERVICE EXPENSE |
| #112828184 | 5/3/2010 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 5/4/2010 | CASH | | ($15.00) | RJ/CB | MEALS |
| #112828184 | 5/4/2010 | CASH | | ($4.08) | CVS | OFFICE SUPPLIES |
| #112828184 | 5/4/2010 | CASH | | ($28.00) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($35.00) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($7.00) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($10.00) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($20.00) | RJ Mileage | MILEAGE |
| #112828184 | 5/4/2010 | CASH | | ($25.00) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($0.75) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($2.62) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($1,200.00) | Office Move | OUTSIDE LABOR |
| #112828184 | 5/4/2010 | CASH | | ($35.00) | Ticket | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($26.00) | Keys | OFFICE EXPENSES - GENERAL |
| #112828184 | 5/4/2010 | CASH | | ($32.00) | Apple | OFFICE EXPENSES - GENERAL |
| #112828184 | 5/4/2010 | CASH | | ($254.30) | Staples | OFFICE EXPENSES - GENERAL |
| #112828184 | 5/4/2010 | CASH | | ($133.25) | Staples | OFFICE EXPENSES - GENERAL |
| #112828184 | 5/4/2010 | CASH | | ($23.00) | RM/CB | MEALS |
| #112828184 | 5/4/2010 | CASH | | ($115.00) | RM Cell | CELLULAR |
| #112828184 | 5/4/2010 | Corrin Barlow | | ($119.74) | | TELEPHONE EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($14.00) | Pkg | PARKING EXPENSE |
| #112828184 | 5/4/2010 | CASH | | ($20.00) | Pkg | PARKING EXPENSE |
| #112828184 | 5/5/2010 | Tunnel Post | | ($9,000.00) | August 2010 Rent 9k + 9k Security Deposit | DEPOSITS-409 SMBLVD |
| #112828184 | 5/5/2010 | Tunnel Post | | ($9,000.00) | | RENT - OFFICE |
| #112828184 | 5/5/2010 | Rebecca Johnson | | ($17.87) | Notary Supplies | OFFICE EXPENSES - GENERAL |
| #112828184 | 5/6/2010 | Azarias Castillo | | ($1,366.33) | Office Move | OUTSIDE LABOR |
| #112828184 | 5/7/2010 | TCN & Associates | | ($552.50) | Inv.# 4031 | REPAIR & MAINT |
| #112828184 | 5/12/2010 | Ruben Moreno | | ($2,145.00) | Reimburse NBA tickets | JERROLD |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 5/13/2010 | EPD INVESTMENT C DD | | ($2,633.33) | 5/14/2010 | MANAGEMENT |
| #112828184 | 5/13/2010 | EPD INVESTMENT C DD | | $35.11 | 5/14/2010 | GROUP MEDICAL |
| #112828184 | 5/13/2010 | EPD INVESTMENT C DD | | ($2,000.00) | 5/14/2010 | CLERICAL |
| #112828184 | 5/13/2010 | EPD INVESTMENT C DD | | $1,652.39 | 5/14/2010 | PAYROLL TAX EXPENSE |
| #112828184 | 5/13/2010 | EPD INVESTMENT C DD | | ($1,800.00) | 5/14/2010 | CLERICAL |
| #112828184 | 5/13/2010 | COMPUPAY | | ($2,154.10) | 05/14/2010 | PAYROLL TAX EXPENSE |
| #112828184 | 5/14/2010 | Katharine Werner | | $19.73 | April Dental | GROUP MEDICAL |
| #112828184 | 5/14/2010 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 5/14/2010 | Katharine Werner | | ($900.00) | | Katharine Werner |
| #112828184 | 5/14/2010 | COMPUPAY | | ($66.47) | 05/14/2010 | PAYROLL SERVICE EXPENSE |
| #112828184 | 5/17/2010 | CITY NATIONAL BANK | | ($1.62) | Acct Analysis Fees 04/10 | Account Analysis |
| #112828184 | 5/20/2010 | CITY NATIONAL BANK | | ($437.39) | Acct Analysis Fees 04/10 | Account Analysis |
| #112828184 | 5/20/2010 | CITY NATIONAL BANK | $5.24 | | Acct Analysis Fees 04/10 | BANK INTEREST/SEI |
| #112828184 | 5/21/2010 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 5/25/2010 | City of Santa Monica | | ($223.38) | Pressman Escrow | JERROLD |
| #112828184 | 5/25/2010 | Michel & Cendra Voyer | $1,013.19 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 5/26/2010 | Health Net | | ($3,577.99) | GROUP BILL ID#81976A / | GROUP MEDICAL |
| #112828184 | 5/26/2010 | PACIFICARE LIFE AND HEALTH INSURAN | | ($1,567.99) | C1002272586 / May 2010 | ACCOUNTS PAYABLE |
| #112828184 | 5/27/2010 | EPD INVESTMENT C DD | | ($2,633.33) | 05/28/10 | MANAGEMENT |
| #112828184 | 5/27/2010 | EPD INVESTMENT C DD | | $1,652.39 | 05/28/10 | PAYROLL TAX EXPENSE |
| #112828184 | 5/27/2010 | United HealthCare Insurance Co. | | ($3,288.39) | Inv.# 0020367949 / Cust. # 507241 / May 2010 | ACCOUNTS PAYABLE |
| #112828184 | 5/27/2010 | EPD INVESTMENT C DD | | ($1,800.00) | 05/28/10 | CLERICAL |
| #112828184 | 5/27/2010 | EPD INVESTMENT C DD | | ($2,000.00) | 05/28/10 | CLERICAL |
| #112828184 | 5/27/2010 | COMPUPAY | | ($2,154.10) | 05/28/10 Taxes | PAYROLL TAX EXPENSE |
| #112828184 | 5/27/2010 | CASH | | ($3,160.00) | Aurora | JERROLD |
| #112828184 | 5/27/2010 | EPD INVESTMENT C DD | | $35.11 | 05/28/10 | GROUP MEDICAL |
| #112828184 | 5/28/2010 | COMPUPAY | | ($66.47) | 05/28/10 payroll fees | PAYROLL SERVICE EXPENSE |
| #112828184 | 6/1/2010 | Delta Dental | | ($115.31) | Group # 2506-2161 / Empl # 5J89 /June 2010 | ACCOUNTS PAYABLE |
| #112828184 | 6/2/2010 | TCN & Associates | | ($467.50) | Inv. # 4042 | REPAIR & MAINT |
| #112828184 | 6/4/2010 | Rebecca Johnson | | ($63.69) | Sprint | CELLULAR |
| #112828184 | 6/4/2010 | Ruben Moreno | | ($750.00) | | JERROLD |
| #112828184 | 6/7/2010 | Corrin Barlow | | ($111.00) | | PARKING EXPENSE |
| #112828184 | 6/10/2010 | T-Mobile | | ($69.96) | Redacted Account Information | CELLULAR |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 6/11/2010 | Katharine Werner | | ($900.00) | | Katharine Werner |
| #112828184 | 6/11/2010 | Katharine Werner | | ($1,417.00) | Loan | JERROLD |
| #112828184 | 6/11/2010 | Katharine Werner | | $10.21 | Dental | GROUP MEDICAL |
| #112828184 | 6/14/2010 | American Express | | ($1,790.00) | Ruben Moreno Acct # -04001 lakers tix | JERROLD |
| #112828184 | 6/14/2010 | EPD INVESTMENT C DD | | $30.63 | 6/15/10 | GROUP MEDICAL |
| #112828184 | 6/14/2010 | EPD INVESTMENT C DD | | ($2,633.33) | 6/15/10 | MANAGEMENT |
| #112828184 | 6/14/2010 | American Express | | ($2,945.00) | Ruben Moreno Acct # -04001 lakers tix | JERROLD |
| #112828184 | 6/14/2010 | EPD INVESTMENT C DD | | ($2,000.00) | 6/15/10 | CLERICAL |
| #112828184 | 6/14/2010 | EPD INVESTMENT C DD | | ($1,800.00) | for 6/15/2010 | CLERICAL |
| #112828184 | 6/14/2010 | EPD INVESTMENT C DD | | $1,652.39 | 6/15/10 | PAYROLL TAX EXPENSE |
| #112828184 | 6/14/2010 | COMPUPAY | | ($2,154.10) | for 6/15/2010 | PAYROLL TAX EXPENSE |
| #112828184 | 6/15/2010 | CITY NATIONAL BANK | | ($1.12) | Acct Analysis Fees 05/10 | Account Analysis |
| #112828184 | 6/15/2010 | COMPUPAY | | ($74.87) | payroll processing fees | PAYROLL SERVICE EXPENSE |
| #112828184 | 6/16/2010 | Rebecca Johnson | | ($3.30) | CVS | OFFICE SUPPLIES |
| #112828184 | 6/16/2010 | Rebecca Johnson | | ($44.00) | USPS | POSTAGE |
| #112828184 | 6/16/2010 | Rebecca Johnson | | ($48.27) | Staples | OFFICE SUPPLIES |
| #112828184 | 6/16/2010 | Rebecca Johnson | | ($500.00) | | JERROLD |
| #112828184 | 6/17/2010 | Deluxe For Business | | ($65.76) | Checks for New WF EPD Acct | OFFICE SUPPLIES |
| #112828184 | 6/18/2010 | Michel & Cendra Voyer | $100.00 | | Balance Adjustment | Reconciliation Discrepancies |
| #112828184 | 6/18/2010 | Michel & Cendra Voyer | $970.71 | | | ACCOUNTS RECEIVABLE |
| #112828184 | 6/18/2010 | Katharine Werner | | ($900.00) | | Katharine Werner |
| #112828184 | 6/18/2010 | Katharine Werner | | ($1,417.00) | | JERROLD |
| #112828184 | 6/18/2010 | Katharine Werner | | $10.20 | Dental | GROUP MEDICAL |
| #112828184 | 6/22/2010 | CITY NATIONAL BANK | | ($735.11) | Acct Analysis Fees 05/10 | Account Analysis |
| #112828184 | 7/1/2010 | EPD INVESTMENT C DD | | ($2,400.06) | Payroll | CLERICAL |
| #112828184 | 7/1/2010 | EPD INVESTMENT C DD | | $30.63 | Payroll | GROUP MEDICAL |
| #112828184 | 7/1/2010 | EPD INVESTMENT C DD | | ($2,933.33) | Payroll | MANAGEMENT |
| #112828184 | 7/1/2010 | EPD INVESTMENT C DD | | $2,119.27 | Payroll | PAYROLL TAX EXPENSE |
| #112828184 | 7/1/2010 | EPD INVESTMENT C DD | | ($2,166.67) | Payroll | CLERICAL |
| #112828184 | 7/1/2010 | COMPUPAY | | ($2,709.84) | 7/1/2010 taxes | PAYROLL TAX EXPENSE |
| #112828184 | 7/2/2010 | COMPUPAY | | ($66.47) | payroll fees | PAYROLL SERVICE EXPENSE |
| #112828184 | 7/6/2010 | Drive Valet Services, LLC | | ($400.00) | Inv.# 2031 | ACCOUNTS PAYABLE |
| #112828184 | 7/9/2010 | City of Santa Monica | | ($82.50) | Library Parking Card | MONTHLY |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **EPD OPERATING TRANSACTIONS** | | | | | | |
| #112828184 | 7/13/2010 | COMPUPAY | | $11.60 | Deposit | PAYROLL TAX EXPENSE |
| #112828184 | 7/14/2010 | EPD INVESTMENT C DD | | $20.42 | payroll 7/15/2010 | GROUP MEDICAL |
| #112828184 | 7/14/2010 | EPD INVESTMENT C DD | | ($2,166.67) | payroll 7/15/2010 | CLERICAL |
| #112828184 | 7/14/2010 | EPD INVESTMENT C DD | | ($2,633.33) | payroll 7/15/2010 | MANAGEMENT |
| #112828184 | 7/14/2010 | EPD INVESTMENT C DD | | $1,241.43 | payroll 7/15/2010 | PAYROLL TAX EXPENSE |
| #112828184 | 7/14/2010 | COMPUPAY | | ($1,625.43) | payroll taxes | PAYROLL TAX EXPENSE |
| #112828184 | 7/15/2010 | CITY NATIONAL BANK | | ($3.29) | Bank Fees | BANK CHARGES |
| #112828184 | 7/15/2010 | COMPUPAY | | ($63.98) | payroll fees | PAYROLL SERVICE EXPENSE |
| #112828184 | 7/20/2010 | CITY NATIONAL BANK | | ($1,220.88) | | BANK CHARGES |
| #112828184 | 8/9/2010 | CITY NATIONAL BANK | | ($20.00) | city item cd rom | BANK CHARGES |
| #112828184 | 8/9/2010 | CITY NATIONAL BANK | | ($1.02) | city image items ck images | BANK CHARGES |
| #112828184 | 8/17/2010 | CITY NATIONAL BANK | | ($2.10) | | Account Analysis |
| #112828184 | 8/24/2010 | CITY NATIONAL BANK | | ($706.25) | | Account Analysis |
| #112828184 | 8/25/2010 | AAS | | $350.00 | City Nationl Refund acct analysis | Account Analysis |
| #112828184 | 8/27/2010 | AAS | | $356.25 | city national refund acct analysis | Account Analysis |
| #112828184 | 8/31/2010 | CITY NATIONAL BANK | | ($16.00) | maintenance fee | BANK CHARGES |
| #112828184 | 9/3/2010 | CITY NATIONAL BANK | | ($20.00) | city imag fees | BANK CHARGES |
| #112828184 | 9/3/2010 | CITY NATIONAL BANK | | ($0.54) | city imag fees | BANK CHARGES |
| #112828184 | 9/24/2010 | CITY NATIONAL BANK | | ($36.00) | od fees | BANK CHARGES |
| #112828184 | 9/24/2010 | COMPUPAY | | ($42.00) | inactive fee | PAYROLL SERVICE EXPENSE |
| #112828184 | 9/29/2010 | CITY NATIONAL BANK | | ($36.00) | nsf paid item fee | BANK CHARGES |
| #112828184 | 9/30/2010 | CITY NATIONAL BANK | | ($16.00) | maintenance fee | BANK CHARGES |
| #112828184 | 10/4/2010 | CITY NATIONAL BANK | | ($5.00) | od fee | BANK CHARGES |
| #112828184 | 10/6/2010 | CITY NATIONAL BANK | | ($1.26) | cd fees | BANK CHARGES |
| #112828184 | 10/6/2010 | CITY NATIONAL BANK | | ($20.00) | cd fees | BANK CHARGES |
| #112828184 | 10/13/2010 | COMPUPAY | | $42.00 | refund payroll fee | PAYROLL SERVICE EXPENSE |
| #112828184 | 10/18/2010 | CITY NATIONAL BANK | | $1.26 | reverse city image fee | BANK CHARGES |
| #112828184 | 10/18/2010 | CITY NATIONAL BANK | | $20.00 | reverse city image fee | BANK CHARGES |
| #112828184 | 10/25/2010 | CITY NATIONAL BANK | | ($75.00) | Legal Processing Fee | BANK CHARGES |
| #112828184 | 10/29/2010 | CITY NATIONAL BANK | | ($16.00) | monthly service fee | BANK CHARGES |
| #112828184 | 11/4/2010 | City National Bank | | ($2.37) | | |
| #112828184 | 11/4/2010 | City National Bank | | ($20.00) | | |
| #112828184 | 11/26/2010 | City National Bank | | ($56.02) | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## EPD OPERATING TRANSACTIONS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 11/30/2010 | City National Bank | | ($16.00) | | |
| #12828184 | 12/6/2010 | City National Bank | | ($1.32) | | |
| #12828184 | 12/6/2010 | City National Bank | | ($20.00) | | |
| #12828184 | 12/6/2010 | City National Bank | | ($5.00) | | |
| | | **Total** | **$88,072.52** | **($2,595,673.40)** | | |
| | | **EPD OPERATING TRANSACTIONS Total** | **$88,072.52** | **($2,595,673.40)** | | |

## LEGAL AND ACCOUNTING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($675.00) | INV# 02-GENTLED | ACCOUNTING |
| #12122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($425.00) | Legal Services Apportionment | LEGAL |
| #12122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($500.00) | Legal Services Apportionment | LEGAL |
| #12122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($425.00) | Legal Services Apportionment | LEGAL |
| #12122257 | 1/2/2004 | THEODORE P. JONAVIC | | ($425.00) | Legal Services Apportionment | LEGAL |
| #12122257 | 1/5/2004 | GREENBERG TRAURIG | | ($17,000.00) | STRETTO ENTERTPRISES | ACCOUNTS PAYABLE |
| #12122257 | 2/23/2004 | Juan Rincon | | ($284.00) | | ACCOUNTING |
| #12122257 | 4/1/2004 | GREENBERG TRAURIG | | ($15,000.00) | STRETTO ENTERTPRISES | ACCOUNTS PAYABLE |
| #12122257 | 6/15/2004 | THEODORE P. JONAVIC | | ($14,670.50) | | ACCOUNTS PAYABLE |
| #12122257 | 6/16/2004 | GREENBERG TRAURIG | | ($20,000.00) | | ACCOUNTS PAYABLE |
| #12122257 | 6/25/2004 | THEODORE P. JONAVIC | | ($750.00) | Invoice dated 12/31/03 -- Prep for 1999 audit | ACCOUNTS PAYABLE |
| #12122257 | 6/25/2004 | THEODORE P. JONAVIC | | ($600.00) | Roger Reinhart 2002 Audit research, presentation, information | ACCOUNTS PAYABLE |
| #12122257 | 6/25/2004 | THEODORE P. JONAVIC | | ($120.00) | Invoice dated 02/29/04 -- research for Franchise Tax Board audit of 199 | ACCOUNTS PAYABLE |
| #12122257 | 6/25/2004 | THEODORE P. JONAVIC | | ($1,125.00) | Cont'd representation re: 1999 audit preparations | ACCOUNTS PAYABLE |
| #12122257 | 7/2/2004 | GREENBERG TRAURIG | | ($20,000.00) | | ACCOUNTS PAYABLE |
| #12122257 | 8/3/2004 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 9/8/2004 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 10/6/2004 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 11/5/2004 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 12/7/2004 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 12/24/2004 | GREENBERG TRAURIG | | ($50,000.00) | | ACCOUNTS PAYABLE |
| #12122257 | 1/18/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 2/11/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 3/10/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## LEGAL AND ACCOUNTING

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 4/13/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 5/6/2005 | GREENBERG TRAURIG | | ($20,000.00) | Inv # 1281772 Key Club | ACCOUNTS PAYABLE |
| #12122257 | 5/23/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 6/10/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 7/13/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 8/10/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 9/1/2005 | GREENBERG TRAURIG | | ($13,705.91) | | ACCOUNTS PAYABLE |
| #12122257 | 9/9/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 10/7/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 11/18/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 12/15/2005 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 12/27/2005 | GREENBERG TRAURIG | | ($8,564.87) | | ACCOUNTS PAYABLE |
| #12122257 | 1/10/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 2/10/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 3/15/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 4/7/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 5/8/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 5/9/2006 | GREENBERG TRAURIG | | ($13,108.51) | General legal services | ACCOUNTS PAYABLE |
| #12122257 | 6/6/2006 | GREENBERG TRAURIG | | ($24,125.25) | General legal services | ACCOUNTS PAYABLE |
| #12122257 | 6/13/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 7/14/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 8/15/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 8/17/2006 | GREENBERG TRAURIG | | ($14,454.50) | Inv. # 1603024 | ACCOUNTS PAYABLE |
| #12122257 | 9/20/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 10/11/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 11/14/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 12/5/2006 | GREENBERG TRAURIG | | ($39,151.97) | | ACCOUNTS PAYABLE |
| #12122257 | 12/8/2006 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 1/9/2007 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 2/7/2007 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 3/6/2007 | THEODORE P. JONAVIC | | ($5,000.00) | monthly fee | ACCOUNTING |
| #12122257 | 4/5/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #12122257 | 4/12/2007 | Law Offices of Cynthia Elkins | | ($90.00) | 03/30/07 Invoice | LEGAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **LEGAL AND ACCOUNTING** | | | | | | |
| #112122257 | 5/7/2007 | SHERRY ANNE LEAR, Esq. | | ($435.84) | File # 0705 EPD vs. Plush Lounge | LEGAL |
| #112122257 | 5/8/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112122257 | 6/11/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112122257 | 7/9/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112122257 | 8/13/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112122257 | 9/11/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112122257 | 9/28/2007 | Dreier Stein & Kahan, LLP | | ($45,631.51) | | ACCOUNTS PAYABLE |
| #112122257 | 10/12/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112122257 | 10/25/2007 | Law Offices of Cynthia Elkins | | ($60.00) | 10/10/07 Invoice | LEGAL |
| #112122257 | 10/26/2007 | Encore Legal Solutions | | ($3,383.47) | Inv. # 58935 | LEGAL |
| #112828184 | 11/9/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 12/7/2007 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 1/9/2008 | Dreier Stein & Kahan, LLP | | ($22,091.86) | Inv.# 151746 / Client No. 601449 / Matter No. 007 | ACCOUNTS PAYABLE |
| #112828184 | 1/15/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 2/12/2008 | LONGMEADOW PARTNERS | | ($12,500.00) | Final Settlements for Ebrahemi Case | LEGAL |
| #112828184 | 2/15/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 3/14/2008 | Thomas Neches & Company, LLP | | ($44,021.05) | Inv. # N246-866 | LEGAL |
| #112828184 | 3/17/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 4/4/2008 | Thomas Neches & Company, LLP | | ($12,227.60) | Invoice # N246-876 / Plush Lounge | LEGAL |
| #112828184 | 4/9/2008 | Dreier Stein & Kahan, LLP | | ($34,270.07) | | ACCOUNTS PAYABLE |
| #112828184 | 4/11/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 4/11/2008 | Dreier Stein & Kahan, LLP | | ($175,000.00) | | LEGAL |
| #112828184 | 5/9/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 5/9/2008 | THEODORE P. JONAVIC | | ($5,000.00) | | ACCOUNTING |
| #112828184 | 5/27/2008 | Clerk of the Superior Court | | ($320.00) | Initial Filing Fee | LEGAL |
| #112828184 | 6/10/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 7/18/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 8/18/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 8/21/2008 | Dreier Stein & Kahan, LLP | | ($32,635.35) | | ACCOUNTS PAYABLE |
| #112828184 | 9/12/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 10/15/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 11/7/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 11/24/2008 | National Corporate Research, Ltd. | | ($533.00) | Inv.# M037565-00 | LEGAL |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **LEGAL AND ACCOUNTING** | | | | | | |
| #112828184 | 12/16/2008 | John Kirkland | | ($455.00) | Reimbursement-Clerk of the U.S. District Court | LEGAL |
| #112828184 | 12/18/2008 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 1/22/2009 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 2/6/2009 | e-CourtReporter, LLC | | ($78.66) | Inv.# 00001380 | LEGAL |
| #112828184 | 2/6/2009 | e-CourtReporter, LLC | | ($47.04) | Inv.# 00001390 | LEGAL |
| #112828184 | 3/2/2009 | THEODORE P. JONAVIC | | ($5,500.00) | monthly fee | ACCOUNTING |
| #112828184 | 3/11/2009 | SHERRY ANNE LEAR, Esq. | | ($270.44) | Inv.# 259 / Acct # 0705 | LEGAL |
| #112828184 | 4/22/2009 | National Corporate Research, Ltd. | | ($79.00) | Inv. # M038850-00 | LEGAL |
| #112828184 | 4/22/2009 | National Corporate Research, Ltd. | | ($51.00) | Inv. # M038829-00 | LEGAL |
| #112828184 | 5/11/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 6/25/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 7/1/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 7/2/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 7/28/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 8/20/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 9/28/2009 | Superior Court | | ($326.68) | Case # 1-05-CV038989 / Varo | LEGAL & PROFESSIONAL SERVICES |
| #112828184 | 9/30/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 10/23/2009 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 2/8/2010 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 4/13/2010 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 6/3/2010 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| #112828184 | 6/18/2010 | MJTJ Partners | | ($5,500.00) | | ACCOUNTING |
| | | **Total** | **$0.00** | **($1,017,117.98)** | | |
| | | **LEGAL AND ACCOUNTING Total** | $0.00 | ($1,017,117.98) | | |
| **OTHER ACTIVITY** | | | | | | |
| **NEAH POWER** | | | | | | |
| #112828184 | 11/14/2007 | Neah Power Systems, Inc. | | ($500,000.00) | Kirkland | Neah Power |
| #112828184 | 2/11/2008 | Dain Rauscher Inc. | $32,300.00 | | Deposit | Neah Power Systems (JSP) |
| #112828184 | 2/20/2008 | Dain Rauscher Inc. | $31,400.00 | | (2001.14, 21847.85, 7508.01) | Neah Power Systems (JSP) |
| #112828184 | 3/5/2008 | Dain Rauscher Inc. | $19,492.48 | | Deposit | Neah Power Systems (JSP) |
| #112828184 | 3/13/2008 | Dain Rauscher Inc. | $10,516.47 | | Deposit | Neah Power Systems (JSP) |
| #112828184 | 3/20/2008 | Dain Rauscher Inc. | $21,550.00 | | Deposit | Neah Power Systems (JSP) |

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| **OTHER ACTIVITY** | | | | | | |
| **NEAH POWER** | | | | | | |
| #12828184 | 4/1/2008 | RBC Wealth Management | DISK Image Entertainment | ($57,578.43) | | DiskImage |
| #12828184 | 4/15/2008 | Dain Rauscher Inc. | Deposit | | $48,086.70 | Neah Power Systems (JSP) |
| #12828184 | 4/18/2008 | Dreier Stein & Kahan, LLP | Neah Power Systems / Disk Image   Breakdown per JSP | | $175,000.00 | 071108-JK |
| #12828184 | 4/29/2008 | Dain Rauscher Inc. | Deposit | | $50,717.25 | Disk Image |
| #12828184 | 4/29/2008 | Dain Rauscher Inc. | Deposit | | $76,093.70 | Neah Power Systems (JSP) |
| #12828184 | 7/30/2008 | Neah Power Systems, Inc. | Deposit | | $50,000.00 | Neah Power Systems (JSP) |
| #12828184 | 8/18/2008 | Neah Power Systems, Inc. | Deposit | | $30,000.00 | Neah Power Systems (JSP) |
| #12828184 | 8/25/2008 | Neah Power Systems, Inc. | Deposit | | $5,000.00 | Neah Power Systems (JSP) |
| #12828184 | 8/27/2008 | Neah Power Systems, Inc. | Deposit | | $5,000.00 | Neah Power Systems (JSP) |
| #12828184 | 9/5/2008 | Neah Power Systems, Inc. | amount not agreed upon, but noted on back of check- Check # 18163 b | | $200,000.00 | Neah Power Systems (JSP) |
| #12828184 | 10/17/2008 | Dain Rauscher Inc. | Incoming Wire for RBC Dain Rauscher | | $19,200.00 | Neah Power Systems (JSP) |
| #12828184 | 10/31/2008 | RBC Wealth Management | Deposit | | $8,680.00 | Neah Power Systems (JSP) |
| #12828184 | 7/7/2009 | Neah Power Systems, Inc. | Deposit | | $22,068.04 | Neah Power Systems (JSP) |
| | | | **Total** | **($587,578.43)** | **$805,104.64** | |
| **TRUE POSITIONS TECHNOLOGIES** | | | | | | |
| #12122257 | 4/21/2004 | True Positions Technologies | | | | TRUE POSITION TECHNOLOGIES |
| #12122257 | 6/22/2004 | True Positions Technologies | loan payoff | ($30,152.00) | | TRUE POSITION TECHNOLOGIES |
| #12122257 | 9/12/2006 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 11/1/2006 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 11/13/2006 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 1/23/2007 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 2/14/2007 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 3/19/2007 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 5/14/2007 | True Positions Technologies | April 2007 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 5/14/2007 | True Positions Technologies | March 2007 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 6/19/2007 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 7/3/2007 | True Positions Technologies | June 2007 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 7/25/2007 | True Positions Technologies | 07/01/07 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 8/20/2007 | True Positions Technologies | 08/01/07 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 9/26/2007 | True Positions Technologies | Deposit | | $150,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 10/22/2007 | True Positions Technologies | October 2007 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12122257 | 10/22/2007 | True Positions Technologies | Sept. 2007 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 11/20/2007 | Canon Escrow, Inc. | Allen Sumian | ($117,000.00) | | SUMIAN, ALLEN |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**OTHER ACTIVITY**
**TRUE POSITIONS TECHNOLOGIES**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 11/26/2007 | True Positions Technologies | November' | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 11/26/2007 | True Positions Technologies | Deposit | | $117,000.00 | SUMIAN, ALLEN |
| #12828184 | 12/26/2007 | True Positions Technologies | Deposit | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 1/3/2008 | True Positions Technologies | Deposit | | $47,396.00 | LEASE INCOME FROM TPT |
| #12828184 | 1/3/2008 | True Positions Technologies | Deposit | | $53,712.00 | LEASE INCOME FROM TPT |
| #12828184 | 2/7/2008 | True Positions Technologies | Jan. 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 2/27/2008 | Pakrad & Katrin Markarian | Deposit for Sumian | | $250,000.00 | 070228-AS |
| #12828184 | 3/5/2008 | True Positions Technologies | Feb. 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 3/7/2008 | True Positions Technologies | | ($125,000.00) | | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/4/2008 | True Positions Technologies | March 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/10/2008 | Matrix Property Management, LLC | | ($125,000.00) | | 070228-AS |
| #12828184 | 5/5/2008 | True Positions Technologies | April 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 5/27/2008 | True Positions Technologies | LOAN TO EPD | | $100,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 5/30/2008 | True Positions Technologies | | ($60,000.00) | | TRUE POSITION TECHNOLOGIES |
| #12828184 | 7/15/2008 | True Positions Technologies | May 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 7/21/2008 | True Positions Technologies | June 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 8/11/2008 | True Positions Technologies | July 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 8/18/2008 | True Positions Technologies | | ($75,000.00) | | TRUE POSITION TECHNOLOGIES |
| #12828184 | 11/12/2008 | True Positions Technologies | August & Sept. 2008 Payments | | $10,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 11/18/2008 | True Positions Technologies | October 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 1/23/2009 | True Positions Technologies | | ($30,000.00) | | TRUE POSITION TECHNOLOGIES |
| #12828184 | 2/20/2009 | True Positions Technologies | November 2008 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 3/17/2009 | True Positions Technologies | December 2008 Rent | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 3/20/2009 | True Positions Technologies | January 2009 | | $5,000.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/1/2009 | True Positions Technologies | Wire to TPT 23031/23034 | ($40,000.00) | | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/21/2009 | True Positions Technologies | Wire to TPT 23032/22033 | ($50,000.00) | | TRUE POSITION TECHNOLOGIES |
| #12828184 | 10/5/2009 | True Positions Technologies | Partial Feb 2009 Payment - 1250 of 5000.00 | | $1,250.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 10/13/2009 | True Positions Technologies | 2nd partial Feb. 2009 Payment | | $1,250.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 10/19/2009 | True Positions Technologies | Feb 2009 Payment #3 | | $1,250.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 10/28/2009 | True Positions Technologies | February 2009 paid in full | | $1,250.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 11/2/2009 | True Positions Technologies | March 2009 Rent Payment #1 | | $1,250.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 11/9/2009 | True Positions Technologies | March 2009 Payment #2 | | $1,250.00 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 11/16/2009 | True Positions Technologies | March 2009 Rent Payment #3 | | $1,250.00 | TRUE POSITION TECHNOLOGIES |

**Prepared by BRG**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## OTHER ACTIVITY
### TRUE POSITIONS TECHNOLOGIES

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 11/23/2009 | True Positions Technologies | $1,250.00 | | March 2009 Rent paid in full | TRUE POSITION TECHNOLOGIES |
| #12828184 | 12/1/2009 | True Positions Technologies | $1,250.00 | | April 2009 Rent Payment #1   $3750.00 still due | TRUE POSITION TECHNOLOGIES |
| #12828184 | 12/7/2009 | True Positions Technologies | $1,250.00 | | Payment #2 for April 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 12/14/2009 | True Positions Technologies | $1,250.00 | | Payment #3 April 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 1/4/2010 | True Positions Technologies | $1,250.00 | | Final April 2009 rent payment | TRUE POSITION TECHNOLOGIES |
| #12828184 | 1/20/2010 | True Positions Technologies | $1,250.00 | | May 2009 Payment #1 of 4 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 1/27/2010 | True Positions Technologies | $1,250.00 | | May 2009 Payment #2 of 4 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 2/1/2010 | True Positions Technologies | $1,250.00 | | May 2009 Payment #3 of 4 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 2/8/2010 | True Positions Technologies | $1,250.00 | | Payment #4 of 4 - May 2009 Paid in Full | TRUE POSITION TECHNOLOGIES |
| #12828184 | 2/16/2010 | True Positions Technologies | $1,250.00 | | June 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 3/1/2010 | True Positions Technologies | $1,250.00 | | June 2009 Payment #2 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 3/8/2010 | True Positions Technologies | $1,250.00 | | June 2009 Payment #3 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 3/15/2010 | True Positions Technologies | $1,250.00 | | June 2009 Paid in Full | TRUE POSITION TECHNOLOGIES |
| #12828184 | 3/30/2010 | True Positions Technologies | $1,250.00 | | July 2009 Payment #1 of 4 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/5/2010 | True Positions Technologies | $1,437.71 | | Random Amount payment -- not applied to rents | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/12/2010 | True Positions Technologies | $1,250.00 | | Payment # 2 July 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/20/2010 | True Positions Technologies | $1,250.00 | | July 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 4/26/2010 | True Positions Technologies | $1,250.00 | | Payment July 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 5/14/2010 | True Positions Technologies | $1,250.00 | | August 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 5/19/2010 | True Positions Technologies | $1,250.00 | | August 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 5/25/2010 | True Positions Technologies | $1,250.00 | | Deposit | TRUE POSITION TECHNOLOGIES |
| #12828184 | 6/2/2010 | True Positions Technologies | $1,250.00 | | Sept. 2009 #1 | TPT |
| #12828184 | 6/8/2010 | True Positions Technologies | $1,250.00 | | Sept. 2009 #2 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 6/18/2010 | True Positions Technologies | $1,250.00 | | Payment # 3 towards Sept. 2009 | TRUE POSITION TECHNOLOGIES |
| #12828184 | 9/27/2010 | True Positions Technologies | $1,250.00 | | Deposit | TPT |
| #12828184 | 9/28/2010 | True Positions Technologies | $1,250.00 | | Deposit | TPT |
| #12828184 | 10/5/2010 | True Positions Technologies | $1,250.00 | | Deposit | TPT |
| | | **Total** | **$905,795.71** | **($702,152.00)** | | |

## MISCELLANEOUS ACTIVITY

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 12/11/2003 | International Merchandising Corporation | $13.67 | | | ACCOUNTS RECEIVABLE |
| #12122257 | 12/15/2003 | Pamela Morgan | $248.58 | | to reimburse flight + hotel | KEITH |
| #12122257 | 12/15/2003 | CHERRI BELL | $248.58 | | to reimburse flight and hotel from keith amex | KEITH |
| #12122257 | 12/30/2003 | BRISSON INTERNATIONAL | $50,000.00 | | Deposit | 520 BROADWAY STE 660 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**OTHER ACTIVITY**
**MISCELLANEOUS ACTIVITY**

| Bank Account No. | Clear Date | Payee/Payor | QuickBooks Memo | Disbursements | Receipts | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12122257 | 1/5/2004 | LAS VEGAS COMMERCIAL BROKERAGE, | Deposit | | $11,584.49 | ARLISS-LV COMMERCIAL BROKERAG |
| #12122257 | 1/12/2004 | First Trust Corporation | ISSUED IN ERROR | ($2,775.00) | | ACCOUNTS RECEIVABLE |
| #12122257 | 1/26/2004 | International Merchandising Corporation | | | $259.62 | ACCOUNTS RECEIVABLE |
| #12122257 | 2/23/2004 | LAS VEGAS COMMERCIAL BROKERAGE, | Deposit | | $20,100.00 | ARLISS-LV COMMERCIAL BROKERAG |
| #12122257 | 3/18/2004 | First Trust Corporation | | | $2,775.00 | ACCOUNTS RECEIVABLE |
| #12122257 | 4/5/2004 | LAS VEGAS COMMERCIAL BROKERAGE, | Deposit | | $6,750.00 | ARLISS-LV COMMERCIAL BROKERAG |
| #12122257 | 6/25/2004 | International Merchandising Corporation | | | $214.59 | ACCOUNTS RECEIVABLE |
| #12122257 | 8/23/2004 | OMAHA TITLE AND ESCROW | JOHN KIRKLAND | ($11,696.95) | | KIRKLAND, JOHN |
| #12122257 | 8/23/2004 | John Kirkland | Deposit | | $11,696.95 | KIRKLAND, JOHN |
| #12122257 | 8/31/2004 | ROBERT D. GERINGER, PC | NOTE PAYMENTS | ($663.51) | | RKF LEASING |
| #12122257 | 8/31/2004 | ROBERT D. GERINGER, PC | NOTE PAYMENTS | ($1,722.77) | | RPG LEASING |
| #12122257 | 9/8/2004 | ROBERT D. GERINGER, PC | NOTE PAYMENTS | ($1,722.77) | | RPG LEASING |
| #12122257 | 9/8/2004 | ROBERT D. GERINGER, PC | NOTE PAYMENTS | ($663.51) | | RKF LEASING |
| #12122257 | 10/14/2004 | BRISSON INTERNATIONAL | Deposit | | $275.00 | EQUIPMENT LEASE |
| #12122257 | 10/25/2004 | International Merchandising Corporation | | | $91.65 | ACCOUNTS RECEIVABLE |
| #12122257 | 10/25/2004 | COMMERCIAL EXPANSION GROUP | Deposit | | $11,875.00 | COMMERCIAL EXPANSION GROUP |
| #12122257 | 12/21/2004 | BRISSON INTERNATIONAL | Deposit | | $59,500.00 | BRISSON |
| #12122257 | 12/29/2004 | PAT BRISSON | Wire Transfer | ($40,000.00) | | BRISSON |
| #12122257 | 1/6/2005 | BRISSON INTERNATIONAL | Consultations Fees | | $50,000.00 | BRISSON |
| #12122257 | 1/18/2005 | BRISSON INTERNATIONAL | | | $250.00 | ACCOUNTS RECEIVABLE |
| #12122257 | 2/1/2005 | RESTAURANT EXPANSION GROUP | Deposit | | $6,000.00 | RESTAURANT EXPANSION GROUP |
| #12122257 | 3/1/2005 | First Trust Corporation | Redacted Account Information | ($50.00) | | ACCOUNTS PAYABLE |
| #12122257 | 3/17/2005 | RESTAURANT EXPANSION GROUP | Partial - McMullan | | $25,000.00 | RESTAURANT EXPANSION GROUP |
| #12122257 | 4/7/2005 | RESTAURANT EXPANSION GROUP | Bal-Celtic TN | | $28,867.00 | RESTAURANT EXPANSION GROUP |
| #12122257 | 5/9/2005 | ROBERT K. FUTTERMAN & ASSOCIATES | Larry Traasdahl/9931 Robeign Salon - Sale | | $3,200.00 | ROBERT K. FUTTERMAN & ASSOC. |
| #12122257 | 5/9/2005 | ROBERT K. FUTTERMAN & ASSOCIATES | Parish Enterprises-6442 Arville St. LV, NV | | $17,151.76 | ROBERT K. FUTTERMAN & ASSOC. |
| #12122257 | 6/6/2005 | ROBERT K. FUTTERMAN & ASSOCIATES | Redacted Account Information | | $4,181.07 | ROBERT K. FUTTERMAN & ASSOC. |
| #12122257 | 7/15/2005 | MAGGIE SUMIAN | | ($25,000.00) | | CREDIT LINE |
| #12122257 | 8/23/2005 | WESTOVER HILLS DEVELOPMENT, INC. | Repayment FBO Robert Browne | | $215,841.12 | WESTOVER HILLS |
| #12122257 | 8/23/2005 | WESTOVER HILLS DEVELOPMENT, INC. | Deposit | | $36,175.44 | WESTOVER HILLS |
| #12122257 | 8/23/2005 | WESTOVER HILLS DEVELOPMENT, INC. | Profit Distribution | | $250,000.00 | WESTOVER HILLS |
| #12122257 | 9/16/2005 | WESTOVER HILLS DEVELOPMENT, INC. | Deposit | | $100,000.00 | WESTOVER HILLS |
| #12122257 | 9/21/2005 | FST TAHOE PARTNERS, LLC | Deposit | | $25,000.00 | FST TAHOE PARTNERS, LLC |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

**OTHER ACTIVITY**
**MISCELLANEOUS ACTIVITY**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 12/5/2005 | ROBERT K. FUTTERMAN & ASSOCIATES | $1,307.63 | | Charleston Stone Mgmnt 950 Durango - Calico Com | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 12/23/2005 | ROBERT K. FUTTERMAN & ASSOCIATES | $7,680.00 | | American Pacific Capital: 4945 W Tropicana LV | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 1/26/2006 | M.C. ENTERTAINMENT, LLC | | ($1,000.00) | Per RM | DUE FROM MC ENT |
| #112122257 | 1/27/2006 | M.C. ENTERTAINMENT, LLC | | ($12,500.00) | | DUE FROM MC ENT |
| #112122257 | 1/31/2006 | M.C. ENTERTAINMENT, LLC | | ($500.00) | | DUE FROM MC ENT |
| #112122257 | 2/2/2006 | M.C. ENTERTAINMENT, LLC | | ($1,500.00) | | DUE FROM MC ENT |
| #112122257 | 2/14/2006 | M.C. ENTERTAINMENT, LLC | | ($14,000.00) | | DUE FROM MC ENT |
| #112122257 | 2/14/2006 | M.C. ENTERTAINMENT, LLC | | ($1,000.00) | | DUE FROM MC ENT |
| #112122257 | 3/7/2006 | International Merchandising Corporation | $259.72 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/10/2006 | Christian Rodriguez | $107.76 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 3/13/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $14,404.35 | | Deposit | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 3/27/2006 | M.C. ENTERTAINMENT, LLC | | ($200.00) | | DUE FROM MC ENT |
| #112122257 | 3/31/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $8,881.83 | | Deposit | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 4/17/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $18,742.59 | | Deposit | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 4/24/2006 | M.C. ENTERTAINMENT, LLC | | ($950.00) | | DUE FROM MC ENT |
| #112122257 | 5/3/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $7,778.70 | | Deposit | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 5/22/2006 | M.C. ENTERTAINMENT, LLC | | ($500.00) | | DUE FROM MC ENT |
| #112122257 | 8/30/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $912.44 | | Charleston Stone Mgmnt | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 9/12/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $4,700.00 | | I-215 & Decatur Blvd - Pinata's | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 9/29/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $16,000.00 | | Deposit | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 10/16/2006 | SITE SYNERGY | $12,900.00 | | Deposit | CARLISS JEFF-SITE SYNERGY INC. |
| #112122257 | 11/13/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $10,451.30 | | Deposit | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 12/14/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $15,300.00 | | Sansone Eastern Richmar, LLC: Eastern & Richmar | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 12/14/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $14,404.35 | | Ft. Apache Commons Park: 1215 S. Ft. Apache Blvd. | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 12/14/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $912.44 | | Charleston Stone Mngmnt, LLC: 950 S. Durango | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 12/14/2006 | ROBERT K. FUTTERMAN & ASSOCIATES | $18,742.59 | | Eron Eli Eli: 1215 S. Ft. Apache Blvd. | ROBERT K. FUTTERMAN & ASSOC. |
| #112122257 | 1/23/2007 | II Sole | $90.53 | | | ACCOUNTS RECEIVABLE |
| #112122257 | 4/3/2007 | Phillip Morris Companies | $22.68 | | Litigation Refund | JERROLD |
| #112122257 | 4/17/2007 | ROBERT D. GERINGER, PC | | ($4,000.00) | Lincoln Benefit Life Co. | JERROLD |
| #112828184 | 1/10/2008 | M.C. ENTERTAINMENT, LLC | | ($50,000.00) | | DUE FROM MC ENT |
| #112828184 | 5/29/2008 | M.C. ENTERTAINMENT, LLC | | ($40,000.00) | | DUE FROM MC ENT |
| #112828184 | 10/22/2008 | M.C. ENTERTAINMENT, LLC | | ($65,000.00) | | DUE FROM MC ENT |
| #112828184 | 12/23/2008 | Creekside Development, Inc. | | ($54,000.00) | | CREEKSIDE DEVELOPEMENT |

Prepared by BRG

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis
Transaction Detail - By Category (12/08/03 to 12/07/10)

## OTHER ACTIVITY
### MISCELLANEOUS ACTIVITY

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #12828184 | 2/4/2009 | M.C. ENTERTAINMENT, LLC | | ($32,546.69) | ISE/EPD 7498 / ESA/KC 4589 | DUE FROM MC ENT |
| #12828184 | 3/25/2009 | M.C. ENTERTAINMENT, LLC | | ($22,000.00) | | DUE FROM MC ENT |
| #12828184 | 8/6/2009 | Unknown | $6,000.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #12828184 | 5/7/2010 | M.C. ENTERTAINMENT, LLC | | ($3.88) | To close out MC Acct. | DUE FROM MC ENT |
| #12828184 | 12/7/2010 | | $80.00 | | | |
| | | **Total** | **$1,096,978.43** | **($383,995.08)** | | |
| | | **OTHER ACTIVITY Total** | **$2,807,878.78** | **($1,673,725.51)** | | |

### TRANSFERS TO/FROM OTHER EPD ACCOUNTS

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112018034 | 12/8/2003 | | | ($127,000.00) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 12/8/2003 | EPD INVESTMENT CO. LLC | $127,000.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 12/9/2003 | | | ($125,000.00) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 12/9/2003 | EPD INVESTMENT CO. LLC | $125,000.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 12/15/2003 | EPD Investment Leasing Co. | $8,401.75 | | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 12/15/2003 | | | ($8,401.75) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 12/18/2003 | | | ($9,266.67) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 12/18/2003 | EPD INVESTMENT CO. LLC | $9,266.67 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 12/26/2003 | | | ($89,900.13) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 12/26/2003 | EPD INVESTMENT CO. LLC | $89,900.13 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 12/31/2003 | | | ($6,369.43) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 12/31/2003 | EPD Investment Leasing Co. | $6,369.43 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 1/5/2004 | | | ($127,070.03) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 1/5/2004 | EPD INVESTMENT CO. LLC | $127,070.03 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 1/8/2004 | | | ($1,100.71) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 1/8/2004 | EPD Investment Leasing Co. | $1,100.71 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 1/15/2004 | EPD Investment Leasing Co. | $9,426.59 | | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 1/15/2004 | | | ($9,426.59) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 2/23/2004 | | | ($8,900.00) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 2/23/2004 | EPD INVESTMENT CO. LLC | $8,900.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 2/25/2004 | | | ($55,360.00) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |
| #12122257 | 2/25/2004 | EPD INVESTMENT CO. LLC | $55,360.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 3/3/2004 | | | ($93,775.00) | Funds Transfer | CLOSED EPD LLC CNB#12122257 |

**Prepared by BRG**
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| **TRANSFERS TO/FROM OTHER EPD ACCOUNTS** | | | | | | |
| #112122257 | 3/3/2004 | EPD INVESTMENT CO. LLC | $93,775.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 4/2/2004 | | | ($199,500.00) | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 4/2/2004 | EPD INVESTMENT CO. LLC | $199,500.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 4/22/2004 | | | ($69,400.00) | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 4/22/2004 | EPD INVESTMENT CO. LLC | $69,400.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 6/17/2004 | EPD INVESTMENT CO. LLC | | ($850.00) | per request to acct. # 112 122 257 | EPD EXPENSE-INVESTOR |
| #112122257 | 6/17/2004 | EPD INVESTMENT CO. LLC | $850.00 | | Deposit | EPD EXPENSE-INVESTOR |
| #112122257 | 9/14/2004 | GREENBERG TRAURIG | | ($450,000.00) | to set up Trust acct | KIRKLAND, JOHN |
| #112018034 | 9/16/2004 | EPD INVESTMENT CO. LLC | | ($694,537.68) | To Betty Druckman Acct. | ACCOUNT FUNDING |
| #112122257 | 9/16/2004 | EPD INVESTMENT CO. LLC | $694,537.68 | | Deposit | 890913-SDRT (Current Betty) |
| #112122257 | 9/29/2004 | GREENBERG TRAURIG | | ($500,000.00) | Key Club Trust Account | KIRKLAND, JOHN |
| #112122257 | 10/8/2004 | GREENBERG TRAURIG | $250,000.00 | | Deposit | KIRKLAND, JOHN |
| #112122257 | 10/14/2004 | GREENBERG TRAURIG | $200,000.00 | | Per JSP Request | KIRKLAND, JOHN |
| #112122257 | 10/29/2004 | GREENBERG TRAURIG | $500,000.00 | | Per JSP | KIRKLAND, JOHN |
| #112018034 | 7/6/2005 | | $27,000.00 | | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 7/6/2005 | EPD Investment Leasing Co. | | ($27,000.00) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 9/20/2005 | EPD INVESTMENT CO. LLC | $2,500.00 | | Deposit | INTERCOMPANY - EPD NEW |
| #112122257 | 9/20/2005 | EPD Investment Leasing Co. | | ($2,500.00) | Per JSP | INTERCOMPANY - EPD NEW |
| #112018034 | 11/21/2005 | | $10,000.00 | | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 11/21/2005 | EPD Investment Leasing Co. | | ($10,000.00) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 11/30/2005 | | | ($2,500.00) | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 11/30/2005 | EPD INVESTMENT CO. LLC | $2,500.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 12/16/2005 | | $500.00 | | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 12/16/2005 | EPD Investment Leasing Co. | | ($500.00) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 1/19/2006 | EPD INVESTMENT CO. LLC | $40,600.00 | | To cover wire to Summit Centers for Bridgette Andrews | INTERCOMPANY - EPD NEW |
| #112122257 | 1/19/2006 | EPD Investment Leasing Co. | | ($40,600.00) | To cover Bridgette Andrews Wire | INTERCOMPANY - EPD NEW |
| #112018034 | 5/8/2006 | | $225,000.00 | | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 5/8/2006 | EPD Investment Leasing Co. | | ($225,000.00) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 5/10/2006 | | | ($150,000.00) | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 5/10/2006 | EPD INVESTMENT CO. LLC | $150,000.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 5/12/2006 | | $150,000.00 | | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 5/12/2006 | EPD Investment Leasing Co. | | ($150,000.00) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 6/1/2006 | | | ($250,000.00) | Funds Transfer | CLOSED EPD LLC CNB#112122257 |

# EPD INVESTMENT CO., LLC

Cash Receipts and Disbursement Analysis

Transaction Detail - By Category (12/08/03 to 12/07/10)

**TRANSFERS TO/FROM OTHER EPD ACCOUNTS**

| Bank Account No. | Clear Date | Payee/Payor | Receipts | Disbursements | QuickBooks Memo | QuickBooks Account |
|---|---|---|---|---|---|---|
| #112122257 | 6/1/2006 | EPD INVESTMENT CO. LLC | $250,000.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 6/9/2006 | | | ($25,000.00) | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 6/9/2006 | EPD INVESTMENT CO. LLC | $25,000.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112018034 | 1/16/2007 | | $5,000.00 | | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 1/16/2007 | EPD Investment Leasing Co. | | ($5,000.00) | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112122257 | 10/31/2007 | EPD INVESTMENT CO. LLC | $50,000.00 | | From New EPD Acct to Old to cover Fallbrook outgoing wire | INTERCOMPANY - EPD NEW |
| #112828184 | 10/31/2007 | EPD INVESTMENT CO. LLC | | ($50,000.00) | | INTERCOMPANY - EPD NEW |
| #112122257 | 11/8/2007 | | | ($200,000.00) | Hagans and Kirkland Incoming Wires | 2007 NEW EPD CNB #112 828 184 |
| #112828184 | 11/8/2007 | | $200,000.00 | | Hagans and Kirkland Incoming Wires | CLOSED EPD LLC CNB#112122257 |
| #112828184 | 11/13/2007 | | | ($200,000.00) | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 11/13/2007 | | $200,000.00 | | Funds Transfer | 2007 NEW EPD CNB #112 828 184 |
| #112828184 | 11/26/2007 | | $40,000.00 | | Funds Transfer | CLOSED EPD LLC CNB#112122257 |
| #112122257 | 11/26/2007 | | | ($40,000.00) | Funds Transfer | 2007 NEW EPD CNB #112 828 184 |
| #112018034 | 12/21/2007 | | | ($200,000.00) | Funds Transfer | 2007 NEW EPD CNB #112 828 184 |
| #112828184 | 12/21/2007 | EPD INVESTMENT CO. LLC | $200,000.00 | | Funds Transfer | CLOSED CHECKING CNB #112018034 |
| #112122257 | 1/7/2008 | | | ($14,000.00) | Funds Transfer Per RM | 2007 NEW EPD CNB #112 828 184 |
| #112828184 | 1/7/2008 | | $14,000.00 | | Funds Transfer Per RM | CLOSED EPD LLC CNB#112122257 |
| #112018034 | 4/22/2008 | | | ($1,200.00) | Walter Reimer Deposit | 2007 NEW EPD CNB #112 828 184 |
| #112828184 | 4/22/2008 | EPD INVESTMENT CO. LLC | $1,200.00 | | Walter Reimer Deposit | CLOSED CHECKING CNB #112018034 |
| #112018034 | 7/29/2008 | EPD INVESTMENT CO. LLC | | ($496.86) | Redacted Account Information | Suspense |
| #112828184 | 7/29/2008 | EPD INVESTMENT CO. LLC | $496.86 | | Redacted Account Information | Suspense |
| #112828184 | 7/29/2008 | EPD INVESTMENT CO. LLC | $405.87 | | Redacted Account Information | Suspense |
| #112122257 | 7/29/2008 | EPD INVESTMENT CO. LLC | | ($405.87) | To Close Acct # 112122257 | Suspense |
| | | **Total** | **$4,170,060.72** | **($4,170,060.72)** | | |
| | | **TRANSFERS TO/FROM OTHER EPD ACCOUNTS Total** | $4,170,060.72 | ($4,170,060.72) | | |
| | | **Report Total** | $111,495,677.61 | ($111,812,929.33) | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 6

## EPD Investor Cash Receipts and Disbursements Summary

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
**Investor Cash Receipts Disbursements Summary**
**For the Period 12/8/03 to 12/7/10**

| Investor Group Name | Receipts | Disbursements | Net Activity |
|---|---|---|---|
| **Net "Winners":** | | | |
| Adamson (Greg, Rosemary, and Denise Haala) | $201,471 | ($386,759) | ($185,289) |
| Aronson, Michael & Alyson | 0 | (525,658) | (525,658) |
| Barch, Marla | 1,000 | (44,112) | (43,112) |
| Barch, Sid & Trudy | 0 | (127,490) | (127,490) |
| Bazzo, Susan | 0 | (15,000) | (15,000) |
| Becken, Brad | 0 | (745,162) | (745,162) |
| Becnel, Julie | 0 | (3,000) | (3,000) |
| Blum (Marvin, Betty, and M &B Leasing) | 221,000 | (254,306) | (33,306) |
| Brawner, Damian & Celia | 100,000 | (114,649) | (14,649) |
| Brosio, Steve & Cynthia | 81,257 | (585,737) | (504,480) |
| Browne (Rick, Suzanne, and William & Marylou) | 1,262,533 | (1,504,147) | (241,615) |
| Cihon, David | 0 | (1,750) | (1,750) |
| Cooper (Janet, Lawrence and Howard) | 1,750,396 | (3,392,363) | (1,641,968) |
| Del Duca, Ronald | 0 | (178,720) | (178,720) |
| Derouville, Phillip | 3,569 | (55,717) | (52,148) |
| Dorian Films Pension Trust | 0 | (50,761) | (50,761) |
| Edwards, Jett | 0 | (10,000) | (10,000) |
| Engdahl, Richard | 0 | (76,140) | (76,140) |
| Enggren/Carrol (Kate and Crystal) | 189,506 | (514,581) | (325,075) |
| Freedman, Bryan | 0 | (53,124) | (53,124) |
| Freeman, Von & Amy | 115,000 | (1,511,855) | (1,396,855) |
| Gendron, Martin | 0 | (3,102) | (3,102) |
| Geringer (Dale and Richard & Pat) | 0 | (142,268) | (142,268) |
| Gilbert, Denise | 0 | (23,800) | (23,800) |
| Gilbert, Scott | 15,000 | (16,008) | (1,008) |
| Gordon (Howard & Susan and Jenny Lee) | 1,876,787 | (2,038,120) | (161,333) |
| Green, Caroline | 0 | (30,403) | (30,403) |
| Greene (Brett, Caroline, Kelly and Stanton) | 131,886 | (926,250) | (794,364) |
| Hanover (Mary Lou and Norman) | 447,286 | (572,404) | (125,118) |
| Hawkins, Gary | 0 | (8,308) | (8,308) |
| Husereau, Claude & Harlene | 0 | (115,124) | (115,124) |
| Itoh, Shin | 25,000 | (33,363) | (8,363) |
| JM Partners (Mongillo and Deushane) | 400,000 | (2,284,087) | (1,884,087) |
| Josephs, Paul | 225,000 | (270,011) | (45,011) |
| Kamps, Christine Kamps | 78,500 | (180,007) | (101,507) |
| Katavic, Roland | 281,252 | (761,134) | (479,882) |
| Kinney, Jo Ann | 10,000 | (10,721) | (721) |
| Klainman, Sylvia | 0 | (77,000) | (77,000) |
| Knowles, Edward | 0 | (11,000) | (11,000) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
**Investor Cash Receipts Disbursements Summary**
**For the Period 12/8/03 to 12/7/10**

| Investor Group Name | Receipts | Disbursements | Net Activity |
|---|---|---|---|
| Kraft, Rick or Donna | 59,000 | (379,214) | (320,214) |
| Levan, Michael & Gloria | 0 | (49,500) | (49,500) |
| Levine (Aviya and Mehayel) | 175 | (5,500) | (5,325) |
| London (Brandon, Eric, Larry, and Tyrone) | 85,000 | (226,595) | (141,595) |
| Martin, Gloria | 15,000 | (15,000) | 0 |
| McCarthy (Orland & Vicki and MacCarb Inc.) | 376,201 | (1,049,742) | (673,541) |
| McKeon (Lindsey and Steven Tanner) | 338,400 | (511,150) | (172,750) |
| Mejia, Ana | 0 | (2,593) | (2,593) |
| Mikols (Henry FBO James and FBO Thomas) | 0 | (66,000) | (66,000) |
| Mintz (Barbara) | 82,700 | (766,068) | (683,368) |
| Mintz (Edward, Mintz Mgmt, Coombes, Zalis) | 140,178 | (671,845) | (531,667) |
| Moreno, Ruben | 156,550 | (251,158) | (94,608) |
| Mosley, Jennifer | 107,849 | (110,016) | (2,167) |
| Parry, Robert | 205,140 | (224,506) | (19,366) |
| Paternostro, John | 1,200 | (38,926) | (37,726) |
| Pokres, Ron | 10,000 | (411,284) | (401,284) |
| Pollack, Allen | 0 | (180,000) | (180,000) |
| Pressberg, Ken | 0 | (2,500) | (2,500) |
| Pressman (Gary, Julia, Lynn, & Rob) | 495,532 | (1,217,893) | (722,361) |
| Rapport (Allan and Jeff) | 175,000 | (183,500) | (8,500) |
| Reckeweg, Sven | 0 | (18,263) | (18,263) |
| Reimer, Walt | 12,200 | (20,000) | (7,800) |
| Reinhart (Roger and Van Noord Lsg) | 106,981 | (825,065) | (718,084) |
| Rincon, Juan | 131,000 | (151,389) | (20,389) |
| Robles, Christina & Pon | 10,200 | (13,877) | (3,677) |
| Rosenbaum (Multiple) | 336,097 | (2,101,996) | (1,765,899) |
| Santoyo, Alberto & Steffanie | 420,604 | (654,362) | (233,758) |
| Schiller, Wilton | 300,000 | (549,000) | (249,000) |
| Schor, Shyrlee | 0 | (97,200) | (97,200) |
| Seltzer (Multiple) | 621,619 | (1,318,049) | (696,431) |
| Seltzer (Steve and/or Shirley) | 0 | (5,000) | (5,000) |
| Sharrow (Ronald and Sharrow Springs Lsg) | 490,000 | (699,904) | (209,904) |
| Shayne, June | 0 | (146,200) | (146,200) |
| Spritzer, Cynthia | 225,528 | (233,677) | (8,149) |
| Sugarman (Lori and Terri Palomaki) | 264,605 | (348,864) | (84,260) |
| Taitelman, Michael | 0 | (52,294) | (52,294) |
| Vise, Marietta | 0 | (134,000) | (134,000) |
| Wheeler, James | 0 | (2,100) | (2,100) |
| White, Herbert | 0 | (24,000) | (24,000) |
| Wiles, Robert & Jane | 0 | (288,000) | (288,000) |
| Wood, Tom and Val Jean | 0 | (550,154) | (550,154) |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
**Investor Cash Receipts Disbursements Summary**
**For the Period 12/8/03 to 12/7/10**

| Investor Group Name | Receipts | Disbursements | Net Activity |
|---|---|---|---|
| Zeind (Maureen & Theresa) | 12,000 | (53,469) | (41,469) |
| **Totals for Net "Winners"** | **$12,595,201** | **($32,303,995)** | **($19,708,794)** |
| **Net "Losers":** | | | |
| Adamson, Kathleen | $79,555 | ($300) | $79,255 |
| Adamson, Patricia | 317,000 | (315,418) | 1,582 |
| Andrews, Bridgette | 3,233,881 | (921,128) | 2,312,753 |
| Aronovsky, Dan | 50,000 | (35,306) | 14,694 |
| Aslanian, Varoujan & Nora | 175,000 | (40,250) | 134,750 |
| Bajczy, Casey & Elke | 67,855 | 0 | 67,855 |
| Bazensky, Dave | 1,000 | 0 | 1,000 |
| Bell, Cherri | 10,000 | (6,261) | 3,739 |
| Belt, John | 389,000 | 0 | 389,000 |
| Benefiel, Donald & Barbara | 40,000 | 0 | 40,000 |
| Bochner, Carol | 30,000 | (4,500) | 25,500 |
| Borowitz, Barry | 135,000 | (58,763) | 76,237 |
| Brama, Agostino | 30,752 | (27,800) | 2,952 |
| Brosio (Ray, Brosio Family, and Brosio Lsg) | 4,436,962 | (3,293,982) | 1,142,980 |
| Browne (Robert & Joyce and Browne Inv.) | 1,882,349 | (1,722,675) | 159,674 |
| Burkholder, Isis | 233,671 | (55,247) | 178,424 |
| Carlis, Jeff | 601,455 | (445,632) | 155,823 |
| Carter (Carter and Mcarter Leasing) | 1,249,300 | (818,324) | 430,976 |
| Charap (Alan and Gail) | 743,000 | (345,867) | 397,133 |
| Danielewicz, Brian | 140,000 | 0 | 140,000 |
| Dittmar, John | 450,000 | (47,300) | 402,700 |
| Dordick, Gary | 140,000 | 0 | 140,000 |
| Druckman (Betty and Valerie) | 1,044,244 | (902,149) | 142,095 |
| Emigh (Maribeth, Marilyn, and Raymond) | 976,955 | (626,441) | 350,514 |
| Enggren (Brit and Erika) | 115,650 | (96,702) | 18,948 |
| Engle, Helen | 26,000 | (16,500) | 9,500 |
| Fall, Rick | 47,500 | (23,060) | 24,440 |
| Ferro (Multiple Ferro Related Lenders) | 3,369,006 | (1,023,181) | 2,345,826 |
| Fraccola, Tino | 288,014 | (240,799) | 47,215 |
| Freedenberg, Paul | 25,000 | 0 | 25,000 |
| Glick (Adam Glick and Melvin Glick) | 1,858,420 | (623,911) | 1,234,509 |
| Grande (Ralph and Grande Canyon Leasing) | 2,027,000 | (1,807,359) | 219,641 |
| Gutierrez, Rick | 53,280 | (7,000) | 46,280 |
| Gvili (Adena, Maya, and Tal) | 5,125 | (2,000) | 3,125 |
| Hagans (Donald & Joanne and Todd & Cindy) | 1,469,021 | (137,029) | 1,331,992 |
| Hansel, Michelle | 655,000 | (244,500) | 410,500 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
**Investor Cash Receipts Disbursements Summary**
**For the Period 12/8/03 to 12/7/10**

| Investor Group Name | Receipts | Disbursements | Net Activity |
|---|---|---|---|
| Harvey, Alan & Joyce | 100,000 | (11,600) | 88,400 |
| Herbst/Penner (Maria and Forrest) | 841,308 | (89,175) | 752,133 |
| Hirsch, Stephen | 50,000 | 0 | 50,000 |
| Huerth (Arthur and Leslie) | 1,193,000 | (604,916) | 588,084 |
| Inkeles, Andrew | 613,545 | (122,399) | 491,146 |
| Jenison, Dave | 141,617 | 0 | 141,617 |
| Jetter, Robert | 408,730 | (31,775) | 376,955 |
| Jetter, William | 190,000 | (105,013) | 84,987 |
| Joy, Richard | 1,679,046 | (472,464) | 1,206,582 |
| Kamisher (Gay, Laurence, Robin, and J. Rifkin) | 247,602 | (41,500) | 206,102 |
| Kamps (Multiple) | 46,350 | (29,480) | 16,870 |
| Karlin, Andrew | 91,650 | (50,000) | 41,650 |
| Keech, Richard | 663,200 | (35,000) | 628,200 |
| Kirkland, John | 1,221,608 | (104,853) | 1,116,755 |
| Krumpe, Bob | 105,883 | (92,356) | 13,528 |
| Lancaster, Cynda | 315,190 | (12,000) | 303,190 |
| Leff, Jack & Donna | 1,294,203 | (302,838) | 991,365 |
| Lefkovits (Richard and William) | 66,390 | (175) | 66,215 |
| Lim (Eugene & Laura and Stephen) | 1,414,907 | (626,823) | 788,083 |
| Lindskog, Brett | 50,000 | (21,562) | 28,438 |
| Mead, Max | 105,000 | 0 | 105,000 |
| Moore, Robert & Helen | 1,203,630 | (85,409) | 1,118,221 |
| Nardi, Robert | 375,776 | (96,147) | 279,629 |
| Petrook, Janice | 318,065 | (9,036) | 309,029 |
| Richardson, John | 498,000 | (166,827) | 331,173 |
| Robins, Michael & Thuy Nguyen | 221,825 | (149,500) | 72,325 |
| Saeger (Dale and Jayne) | 694,509 | (425,960) | 268,549 |
| Sauber (David and KAV Corp.) | 285,948 | (257,750) | 28,198 |
| Sherman (Kay and Scott) | 182,190 | 0 | 182,190 |
| Sherman, Lindsay and Brett | 65,000 | (59,500) | 5,500 |
| Silver, Fred | 250,000 | (125,384) | 124,616 |
| Sloan (Fred and Bobbi) | 1,942,500 | (916,099) | 1,026,401 |
| Sobecki, Andrew or Jennifer | 34,588 | 0 | 34,588 |
| Stern, Mark & Laura | 40,000 | 0 | 40,000 |
| Todd, Cassondra | 275,809 | (2,800) | 273,009 |
| Trecroci, Lynne | 112,610 | (9,500) | 103,110 |
| Urban, Suzan | 100,000 | 0 | 100,000 |
| Watson (Christopher, Elizabeth, and Carte Tst) | 1,335,480 | (134,197) | 1,201,283 |
| Watson, Elizabeth Kelly | 698,962 | (267,001) | 431,961 |
| Weissman, Wayne | 817,178 | (291,003) | 526,175 |
| Wiener (Daniel and Dara) | 493,980 | (417,020) | 76,960 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**EPD INVESTMENT CO., LLC**
**Investor Cash Receipts Disbursements Summary**
**For the Period 12/8/03 to 12/7/10**

| Investor Group Name | Receipts | Disbursements | Net Activity |
|---|---|---|---|
| Zeman (Jacklyn and Jacklyn Zeman Prod.) | 4,747,610 | (1,632,156) | 3,115,454 |
| **Totals for Net "Losers"** | $51,928,886 | ($21,688,602) | $30,240,284 |
| **Totals for All Investors** | **$64,524,087** | **($53,992,597)** | **$10,531,489** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 7

## EPD Profit & Loss Statement for 2004

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | | | Jan - Dec 04 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **COMMISSION REVENUES** | | | |
| **SPECIALTY MERCHANDISING** | | 15,220.00 | |
| **Total COMMISSION REVENUES** | | | 15,220.00 |
| **CONSULTING & PROFESSIONAL FEES** | | | |
| **BROADWAY ENTERTAINMENT** | | 739,760.00 | |
| **CARLISS-LV COMMERCIAL BROKERAGE** | | | |
| **COMMERCIAL EXPANSION GROUP** | 11,875.00 | | |
| **CARLISS-LV COMMERCIAL BROKERAGE -...** | 38,434.49 | | |
| **Total CARLISS-LV COMMERCIAL BROKERAGE** | | 50,309.49 | |
| **FRANCOLA, TINO** | | 47,214.86 | |
| **GRANDE CANYON LEASING** | | 140,000.00 | |
| **SELTZER, JILL** | | 15,000.00 | |
| **Total CONSULTING & PROFESSIONAL FEES** | | | 992,284.35 |
| **INSTALLMENT NOTES PYMNT REC'D** | | | |
| **KEY ITEM / BEM** | | 50,000.00 | |
| **Total INSTALLMENT NOTES PYMNT REC'D** | | | 50,000.00 |
| **INTEREST REVENUE** | | | |
| **BANK INTEREST/SEI** | | 4,415.99 | |
| **NORMAN HANOVER** | | | |
| **LEASE (HANOVER)** | 15,410.44 | | |
| **NORMAN HANOVER - Other** | 20,330.25 | | |
| **Total NORMAN HANOVER** | | 35,740.69 | |
| **NOTES** | | | |
| **BAJCZY LOAN** | 783.20 | | |
| **KEY ITEM SALES LOAN** | 25,000.00 | | |
| **RICHARDSON** | 8,429.00 | | |
| **Total NOTES** | | 34,212.20 | |
| **INTEREST REVENUE - Other** | | 750.01 | |
| **Total INTEREST REVENUE** | | | 75,118.89 |
| **SALE OF REAL ESTATE** | | | |
| **12105-12109 PRAIRIE (SLOAN)** | | 8,280.00 | |
| **12113 & 12117 HAWTHORNE(SLOAN)** | | 4,312.00 | |
| **1527-1531 W SEGUNDO BLVD (SLOAN** | | 1,100.00 | |
| **Total SALE OF REAL ESTATE** | | | 13,692.00 |
| **Total Income** | | | 1,146,315.24 |
| **Cost of Goods Sold** | | | |
| **REBILLABLE - Celebrity Edge** | | | 0.00 |
| **REBILLABLE EXP-CLUB** | | | |
| **DUES,FEES,LICENSE,TAX** | | 25.97 | |
| **Total REBILLABLE EXP-CLUB** | | | 25.97 |
| **Total COGS** | | | 25.97 |
| **Gross Profit** | | | 1,146,289.27 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | | | Jan - Dec 04 |
|---|---|---|---|
| **Expense** | | | |
| **AUTO EXPENSE** | | | |
| **GAS** | | 618.00 | |
| **AUTO EXPENSE - Other** | | 0.00 | |
| **Total AUTO EXPENSE** | | | 618.00 |
| **BANK CHARGES** | | | |
| **Account Analysis** | | 9,673.14 | |
| **Finance Charge - Credit Cards** | | 29,550.39 | |
| **Monthly Periodic Charges** | | 450.00 | |
| **Penalty/Late Charges** | | 9,558.27 | |
| **BANK CHARGES - Other** | | 56.94 | |
| **Total BANK CHARGES** | | | 49,288.74 |
| **COMMISSIONS** | | | |
| **JSP MARKETING** | | 0.00 | |
| **Total COMMISSIONS** | | | 0.00 |
| **COMPUTER EXPENSES** | | | |
| **COMPUTER SUPPLIES** | | 114.67 | |
| **Total COMPUTER EXPENSES** | | | 114.67 |
| **CONTRACT/LEASE EXPENSE** | | | |
| **ADAMSON, GREG** | | | |
| **L010101-GA** | 12,709.92 | | |
| **L030601-01-GGA** | 8,100.00 | | |
| **L030601-02-GGA** | 5,295.36 | | |
| **L030601-03-GA** | 23,230.80 | | |
| **L030601-GA** | 20,971.44 | | |
| **Total ADAMSON, GREG** | | 70,307.52 | |
| **ADAMSON, PAT** | | | |
| **L030601-PA** | 24,000.00 | | |
| **L040701-PA** | 31,068.80 | | |
| **L041001 PA** | 4,600.00 | | |
| **Total ADAMSON, PAT** | | 59,668.80 | |
| **BLUM, MARVIN & BETTY** | | | |
| **L030815-MBB** | 26,479.20 | | |
| **L031009-MBB** | 13,332.36 | | |
| **Total BLUM, MARVIN & BETTY** | | 39,811.56 | |
| **BOROWITZ, BARRY** | | | |
| **L031201-BB** | 4,236.60 | | |
| **L040701-BB** | 4,413.20 | | |
| **Total BOROWITZ, BARRY** | | 8,649.80 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | Jan - Dec 04 | |
|---|---|---|
| **BROSIO** | | |
| **L030514-RB** | 4,236.60 | |
| **L000120-RBT** | 34,952.64 | |
| **L000323-02-BFLP** | 21,335.88 | |
| **L000323-BFLP** | 10,981.56 | |
| **L000329-BFLP** | 10,416.48 | |
| **L000520-RBT** | 7,414.20 | |
| **L010501-RBT** | 7,394.28 | |
| **L011015 RB** | 30,425.88 | |
| **L041001-BFLP** | 812.00 | |
| **L041001-RB** | 7,760.36 | |
| **L990801-RBLC** | 5,297.04 | |
| **L990910-RBLC** | 8,497.32 | |
| **L991101-RBLC** | 9,875.28 | |
| **L991103-RBLC** | 5,508.00 | |
| **L991201-RBLC** | 2,112.00 | |
| **L991210-RBLC** | 10,379.76 | |
| **Total BROSIO** | | 177,399.28 |
| **BROSIO, S** | | |
| **L990929-SLC-01** | 9,678.84 | |
| **L990929-SLC-02** | 27,180.00 | |
| **L990929-SLC-03** | 5,340.00 | |
| **BROSIO, S - Other** | 0.00 | |
| **Total BROSIO, S** | | 42,198.84 |
| **BROWN, WILLIAM & MARYLOU** | | |
| **L031115-WMB** | 19,065.00 | |
| **L010806-WMB** | 12,750.60 | |
| **L041116-WMB** | 766.13 | |
| **Total BROWN, WILLIAM & MARYLOU** | | 32,581.73 |
| **BROWNE INVESTMENTS** | | |
| **ICE #95-1116-02** | 0.00 | |
| **ICE 95-1025-01** | 0.00 | |
| **L020612-RB** | 21,183.24 | |
| **L031016-RB** | 84,733.08 | |
| **TPT - L970115** | 24,000.00 | |
| **Total BROWNE INVESTMENTS** | | 129,916.32 |
| **CARTER, MITCH (McCARTER LEASING** | | |
| **L020215-DMC** | 32,834.04 | |
| **L030515-DMC** | 36,011.52 | |
| **L040401-MC** | 14,550.08 | |
| **Total CARTER, MITCH (McCARTER LEASING** | | 83,395.64 |
| **COOPER, LAWRENCE** | | |
| **L031231-LCJC** | 63,549.84 | |
| **L011101-LC** | 15,887.40 | |
| **L020801-LC** | 16,946.64 | |
| **Total COOPER, LAWRENCE** | | 96,383.88 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | Jan - Dec 04 | |
|---|---|---|
| **DEUSHANE LEASING** | | |
| **L010813** | 21,183.24 | |
| **L000927 (Closed)** | 42,366.72 | |
| **L021021-MD** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-MD** | 10,591.62 | |
| **L040820-MLD** | 7,061.08 | |
| **Total DEUSHANE LEASING** | | 166,161.94 |
| **EMIGH, MARIBETH** | | |
| **L040603-ME** | 13,133.64 | |
| **Total EMIGH, MARIBETH** | | 13,133.64 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 1,023.86 | |
| **Total ENGREN, KATE** | | 1,023.86 |
| **FALL, RICK** | | |
| **L031126-RF** | 31,774.92 | |
| **Total FALL, RICK** | | 31,774.92 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 9,960.72 | |
| **Total FREEDMAN, BRYAN** | | 9,960.72 |
| **FREEMAN, VON** | | |
| **L030221-VAF** | 22,874.16 | |
| **L031203-VAF** | 9,744.36 | |
| **L000601-VF** | 29,860.56 | |
| **L020501-VF** | 26,479.08 | |
| **L040219-VAF** | 5,295.80 | |
| **L040318-VAF** | 5,560.65 | |
| **Total FREEMAN, VON** | | 99,814.61 |
| **FREMONT** | | |
| **RKF LEASING** | 1,327.02 | |
| **RPG LEASING** | 3,445.54 | |
| **Total FREMONT** | | 4,772.56 |
| **GORDON, HOWARD** | | |
| **L030930 HSG** | 42,366.60 | |
| **L021224 HSG** | 7,729.32 | |
| **L021201 HSG** | 9,231.24 | |
| **L020510 HSG** | 20,440.20 | |
| **L011001-HG** | 42,366.60 | |
| **L040701-HSG** | 33,540.20 | |
| **Total GORDON, HOWARD** | | 155,674.16 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | Jan - Dec 04 | |
|---|---|---|
| **GRANDE CANYON LEASING** | | |
| **L030701-GCL** | 42,366.60 | |
| **L001222 GCL** | 42,366.60 | |
| **L010228 GCL** | 10,167.96 | |
| **L010522 02 GCL** | 7,508.40 | |
| **L010522 GCL** | 21,089.04 | |
| **L020115-GCL** | 77,672.10 | |
| **L030805-GCL** | 14,404.20 | |
| **L040318-GCL** | 8,102.61 | |
| **L040501-GCL** | 3,707.06 | |
| **L040928-GCL** | 3,442.29 | |
| **L041130-GCL** | 2,718.52 | |
| **Total GRANDE CANYON LEASING** | | 233,545.38 |
| **GREEN, STANTON** | | |
| **L040701-SG** | 4,413.20 | |
| **Total GREEN, STANTON** | | 4,413.20 |
| **HANDERBU LEASING-NHANOVER** | | |
| **L031101-NH** | 22,948.51 | |
| **L000821-NH** | 49,697.40 | |
| **L010701-NH** | 12,709.92 | |
| **L020501-NH** | 10,591.68 | |
| **L040518-MLH** | 6,178.48 | |
| **Total HANDERBU LEASING-NHANOVER** | | 102,125.99 |
| **HARVEY** | | |
| **L011214 ACH** | 42,366.60 | |
| **Total HARVEY** | | 42,366.60 |
| **HUERTH, ART** | | |
| **L040823-HFL** | 4,972.40 | |
| **L040823-HFL-2** | 497.00 | |
| **L040823-HFL-3** | 650.00 | |
| **L040823-HFL-4** | 1,880.60 | |
| **Total HUERTH, ART** | | 8,000.00 |
| **KRAFT LEASING** | | |
| **L030601-RDK** | 5,084.04 | |
| **L000201-DK** | 7,943.76 | |
| **L011201-DK** | 6,342.96 | |
| **L041001-DK** | 3,000.00 | |
| **L990920 01 DK** | 7,414.20 | |
| **L990921 04 DK** | 24,360.96 | |
| **L990922 03 DK** | 6,503.40 | |
| **L990924 02 DK** | 4,236.72 | |
| **Total KRAFT LEASING** | | 64,886.04 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 7,443.26 | |
| **Total LONDON, BRANDON** | | 7,443.26 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 7,443.26 | |
| **Total LONDON, ERIC** | | 7,443.26 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

**EPD INVESTMENTS**
**Profit & Loss**
**January through December 2004**

| | Jan - Dec 04 | |
|---|---|---|
| **LONDON, LARRY** | | |
| **L031130-LL** | 16,500.00 | |
| **Total LONDON, LARRY** | | 16,500.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 7,443.26 | |
| **Total LONDON, TYRONE** | | 7,443.26 |
| **MCKEON, LINDSAY** | | |
| **L031201-LM** | 4,236.60 | |
| **Total MCKEON, LINDSAY** | | 4,236.60 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 42,366.72 | |
| **L980915-MC (EPD)** | 83,894.16 | |
| **L980915-MCS (TPT)** | 41,947.08 | |
| **Total MILLER CARBONIC** | | 168,207.96 |
| **MINTZ MANAGEMENT INC** | | |
| **L981221 01 MMI** | 4,349.40 | |
| **L981221 02 MMI** | 10,167.96 | |
| **L981221 03 MMI** | 6,647.28 | |
| **L990211 01 MMI** | 8,908.68 | |
| **L990211 02 MMI** | 3,816.72 | |
| **Total MINTZ MANAGEMENT INC** | | 33,890.04 |
| **MONGILLO LEASING** | | |
| **L-000927 JVM** | 42,366.72 | |
| **L010813** | 21,183.24 | |
| **L021021-JAM** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-JM** | 10,591.62 | |
| **L040820-JM** | 7,061.08 | |
| **Total MONGILLO LEASING** | | 166,161.94 |
| **MOONSHADOWS LEASING (FERRO)** | | |
| **L011215-TF** | 42,366.48 | |
| **L020409-TF** | 42,366.48 | |
| **L030101-TF** | 42,366.48 | |
| **L030115-TF** | 42,366.60 | |
| **Total MOONSHADOWS LEASING (FERRO)** | | 169,466.04 |
| **REINHART-Van Noord Leasing** | | |
| **L0000815-VNL** | 42,366.72 | |
| **Total REINHART-Van Noord Leasing** | | 42,366.72 |
| **RICHARDSON, JOHN** | | |
| **L031213-JR** | 19,074.00 | |
| **L040801-JR** | 6,355.00 | |
| **Total RICHARDSON, JOHN** | | 25,429.00 |
| **ROSENBAUM** | | |
| **L000301-JRL** | 42,366.60 | |
| **Total ROSENBAUM** | | 42,366.60 |
| **SCHILLER, W** | | |
| **L031124-WS** | 84,733.08 | |
| **Total SCHILLER, W** | | 84,733.08 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

**EPD INVESTMENTS**
## Profit & Loss
**January through December 2004**

| | | | Jan - Dec 04 |
|---|---|---|---|
| SELTZER, SCOTT | | | |
| L020701-SS | | 21,183.24 | |
| Total SELTZER, SCOTT | | | 21,183.24 |
| SHARROW, RONALD | | | |
| L020204-RMS | | 42,366.60 | |
| L020204-RMS-2 | | 21,183.24 | |
| L020204-RMS-3 | | 21,183.24 | |
| L030501-RMS | | 26,638.56 | |
| Total SHARROW, RONALD | | | 111,371.64 |
| SLOAN, B | | | |
| L041001-BS | | 4,942.76 | |
| Total SLOAN, B | | | 4,942.76 |
| TAITELMAN, MICHAEL | | | |
| L030828-MT | | 9,960.72 | |
| Total TAITELMAN, MICHAEL | | | 9,960.72 |
| TANNEN, STEVE | | | |
| L031201-ST | | 8,049.60 | |
| L041109-ST | | 1,059.16 | |
| Total TANNEN, STEVE | | | 9,108.76 |
| WATSON, CHRISTOPHER | | | |
| L041001-WCW | | 3,530.54 | |
| Total WATSON, CHRISTOPHER | | | 3,530.54 |
| WOOD | | | |
| 971217-TW | | 4,410.00 | |
| L020515-VJW | | 18,031.60 | |
| VAL JEAN WOOD LEASE | | | |
| L020213-VJW | 35,305.50 | | |
| L020213-VJW-2 | 17,652.80 | | |
| L031015-VJW | 22,267.50 | | |
| Total VAL JEAN WOOD LEASE | | 75,225.80 | |
| Total WOOD | | | 97,667.40 |
| CONTRACT/LEASE EXPENSE - Other | | | 1,734.00 |
| Total CONTRACT/LEASE EXPENSE | | | 2,713,153.81 |
| DUES & SUBSCRIPTIONS | | | 1,219.76 |
| ENTERTAINMENT | | | |
| MEALS | | | 13,384.40 |
| Total ENTERTAINMENT | | | 13,384.40 |
| EQUIPMENT LEASE | | | 0.00 |
| INDEPENDENT CONTRACTORS | | | |
| JULIA PRESSMAN | | | 5,200.00 |
| Total INDEPENDENT CONTRACTORS | | | 5,200.00 |
| INSURANCE EXPENSE | | | |
| 2002 MERCEDES BENZ (C KAMPS) | | | 58.60 |
| AUTO | | | 277.95 |
| GROUP MEDICAL | | | 38,958.12 |
| INSURANCE EXPENSE - Other | | | 535.89 |
| Total INSURANCE EXPENSE | | | 39,830.56 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | | Jan - Dec 04 |
|---|---|---|
| **INT** | | |
| **BAR K LOAN #S0220** | | 17,331.35 |
| **BECKEN, BRAD** | | 2,661.70 |
| **DAVID DUNN FAMILY TRUST** | | 140,383.56 |
| **EPD EXPENSE-INVESTOR** | | 0.00 |
| **INVSTR** | | |
| **ADAMSON** | | |
| **010618 RA** | 0.00 | |
| **Total ADAMSON** | 0.00 | |
| **BARCH** | | |
| **881020-STB (CLOSED)** | 30,000.00 | |
| **Total BARCH** | 30,000.00 | |
| **BOROWITZ** | | |
| **001228 BEB** | 17,543.16 | |
| **Total BOROWITZ** | 17,543.16 | |
| **BRAMA, GUS** | | |
| **020905-AB (IRA)** | 5,500.00 | |
| **Total BRAMA, GUS** | 5,500.00 | |
| **BROWNE INVSTMNT** | | |
| **BATTING CAGES (SHH PROPERTIES)** | 10,340.45 | |
| **Total BROWNE INVSTMNT** | 10,340.45 | |
| **BROWNE, SUZANNE** | 0.00 | |
| **DEL DUCA, RONALD M. 950327-RMD** | 128,719.76 | |
| **DORIAN FILMS PENSION TRUST** | | |
| **861202-DFP2** | 4,436.51 | |
| **870420-DFP1** | 4,068.04 | |
| **Total DORIAN FILMS PENSION TRUST** | 8,504.55 | |
| **EMIGH, MARIBETH (MB)** | | |
| **040603-MB** | 3,926.74 | |
| **Total EMIGH, MARIBETH (MB)** | 3,926.74 | |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA)** | 16,177.08 | |
| **Total EMIGH, RAYMOND** | 16,177.08 | |
| **ENGDAHL** | | |
| **950331-RE2** | 4,380.00 | |
| **980415-EFT5** | 9,185.00 | |
| **Total ENGDAHL** | 13,565.00 | |
| **GREEN, CAROLINE--CLOSED** | 6,823.80 | |
| **GREEN,CAROLINE(DO NOT USE)** | 3,600.00 | |
| **GREENE, KELLY** | 1,851.50 | |
| **HANOVER, NORM** | | |
| **010327-NLH** | 19,307.07 | |
| **020501-NH** | 2,751.51 | |
| **HANOVER, NORM - Other** | 24.95 | |
| **Total HANOVER, NORM** | 22,083.53 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | | Jan - Dec 04 |
|---|---|---|
| **KAMISHER** | | |
| **040112-RK (Robyn)** | 10,000.00 | |
| **950912-GK** | 5,000.00 | |
| **Total KAMISHER** | | 15,000.00 |
| **KAMPS, BRAD & LINDI** | | |
| **020808-BLK** | 1,000.00 | |
| **Total KAMPS, BRAD & LINDI** | | 1,000.00 |
| **KAMPS, CHRIS** | | |
| **KOZLOSKI,NICHOLAS (000110-NK)** | 519.12 | |
| **Total KAMPS, CHRIS** | | 519.12 |
| **KINNEY, JO ANN** | | 721.35 |
| **KLAINMAN** | | |
| **020520-MSK** | 12,000.00 | |
| **Total KLAINMAN** | | 12,000.00 |
| **LEVAN, MICHAEL** | | 9,240.00 |
| **LIM, STEPHEN 021022-SL** | | 50.00 |
| **MCCARTHY** | | |
| **HEMAC ENTERPRISES NOTE** | 60,000.00 | |
| **Total MCCARTHY** | | 60,000.00 |
| **MILLER CARBONIC** | | |
| **980624-MF** | 762.38 | |
| **980831-MCS** | 183,839.24 | |
| **Total MILLER CARBONIC** | | 184,601.62 |
| **MILLER INV. PLAN** | | |
| **010215 HDM** | 3,000.00 | |
| **010215 HJM** | 3,000.00 | |
| **010215 HSO** | 3,000.00 | |
| **010215 HTM** | 3,000.00 | |
| **990107-VCBM (DO NOT USE)** | 0.00 | |
| **990616 MB** | 2,450.00 | |
| **Total MILLER INV. PLAN** | | 14,450.00 |
| **MINTZ, E** | | |
| **981215-EMTP** | 9,196.41 | |
| **981221-MMI** | 104,300.00 | |
| **Total MINTZ, E** | | 113,496.41 |
| **PATERNOSTRO, J & H - 020513PAT** | | 7,421.79 |
| **PETROOK, JANICE** | | 35.72 |
| **POKRES** | | |
| **020405-RP** | 107.33 | |
| **040101-RP** | 4,048.83 | |
| **950202-RP (IRA)** | 12,775.00 | |
| **950317-RP** | 194.91 | |
| **Total POKRES** | | 17,126.07 |
| **POLLACK** | | |
| **861009-AP** | 10,000.00 | |
| **Total POLLACK** | | 10,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | | Jan - Dec 04 |
|---|---|---|
| PRESSMAN | | |
| ROBERT | | |
| 000229-RPM | 0.00 | |
| 900101-RP | 17,995.47 | |
| 931101-RPR | 21,004.53 | |
| Total ROBERT | 39,000.00 | |
| Total PRESSMAN | | 39,000.00 |
| PRESSMAN, LYNN | | 6,500.00 |
| (PRESSMAN) LEVINE, MEHAYEL | | |
| 031201-LPML | 82.16 | |
| Total (PRESSMAN) LEVINE, MEHAYEL | | 82.16 |
| RICHARDSON, JOHN | | |
| 020401-JR | 2,076.68 | |
| Total RICHARDSON, JOHN | | 2,076.68 |
| RINCON, JUAN | | 1,929.01 |
| ROSENBAUM, JAMES | | |
| 870307 JWR | 12,034.44 | |
| 870413-SJR(SCOTT) | 5,316.00 | |
| 941101-JR | 2,241.77 | |
| Total ROSENBAUM, JAMES | | 19,592.21 |
| SAEGER, DALE | | 1,195.82 |
| SAEGER, DALE 040510-DS IRA | | 13,694.50 |
| SCHOR | | |
| 950213-SS | 7,200.00 | |
| Total SCHOR | | 7,200.00 |
| SELTZER, GARY | | |
| 030418-GS | 834.64 | |
| Total SELTZER, GARY | | 834.64 |
| SELTZER, SCOTT | | |
| 020524-CS (CHELSEA) | 10,248.00 | |
| Total SELTZER, SCOTT | | 10,248.00 |
| SELTZER, SEYMOUR | | |
| 870515-SSLT | 11,599.98 | |
| Total SELTZER, SEYMOUR | | 11,599.98 |
| SELTZER, SHERYL | | |
| 011226-SHS | 275.00 | |
| Total SELTZER, SHERYL | | 275.00 |
| SHAYNE | | |
| 880429-MJS | 26,220.00 | |
| Total SHAYNE | | 26,220.00 |
| SLOAN, BOBBI | | 8,823.50 |
| SUGARMAN | | |
| 941028-LST | 26,000.00 | |
| Total SUGARMAN | | 26,000.00 |
| Trecroci, Lynne 040629-LT | | 500.85 |
| VISE | | 15,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | Jan - Dec 04 |
|---|---|
| WIENER, DAN | |
| 960311-DW | 500.00 |
| 960311-DW2 | 5,311.30 |
| 960315-DW | 6,469.26 |
| 960315-DW2 | 7,538.70 |
| 980101-DW -WIENER, DARA | 1,455.22 |
| Total WIENER, DAN | 21,274.48 |
| Total INVSTR | 926,344.48 |
| PRESSBERG, KEN | 7,500.00 |
| Total INT | 1,094,221.09 |
| LEGAL & PROFESSIONAL SERVICES | |
| ACCOUNTING | 9,864.31 |
| GREENE, JEFFREY | 78,865.14 |
| LEGAL | 4,471.67 |
| LEGAL & PROFESSIONAL SERVICES - Other | -7,185.98 |
| Total LEGAL & PROFESSIONAL SERVICES | 86,015.14 |
| MESSENGER & DELIVERY SERVICES | |
| MESSENGER | 378.29 |
| OVERNIGHT | 3,960.20 |
| POSTAGE | 678.58 |
| MESSENGER & DELIVERY SERVICES - Other | 152.69 |
| Total MESSENGER & DELIVERY SERVICES | 5,169.76 |
| MISCELLANEOUS EXPENSE | |
| NORTH HILLS LOAN | 0.09 |
| MISCELLANEOUS EXPENSE - Other | 0.06 |
| Total MISCELLANEOUS EXPENSE | 0.15 |
| OFFICE EXPENSES - GENERAL | |
| OFFICE SUPPLIES | 3,284.39 |
| OUTSIDE LABOR | |
| PRESSBERG, KENNETH | 37,494.00 |
| OUTSIDE LABOR - Other | 1,404.38 |
| Total OUTSIDE LABOR | 38,898.38 |
| OFFICE EXPENSES - GENERAL - Other | -486.12 |
| Total OFFICE EXPENSES - GENERAL | 41,696.65 |
| PARKING EXPENSE | |
| MONTHLY | 95.00 |
| STICKERS | 270.75 |
| PARKING EXPENSE - Other | 65.86 |
| Total PARKING EXPENSE | 431.61 |
| PAYROLL SERVICE EXPENSE | 1,338.18 |
| PAYROLL TAX EXPENSE | |
| FEDERAL | |
| FICA | -42.67 |
| FUTA | 19.15 |
| SSMD | 24,687.50 |
| FEDERAL - Other | 12,058.00 |
| Total FEDERAL | 36,721.98 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:01 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2004

| | | Jan - Dec 04 |
|---|---|---|
| STATE | | |
| SUI | 4,353.93 | |
| STATE - Other | 3,340.90 | |
| Total STATE | 7,694.83 | |
| Total PAYROLL TAX EXPENSE | | 44,416.81 |
| RENT PROPERTY EXPENSES | | |
| STRETTO | 4,330.00 | |
| Total RENT PROPERTY EXPENSES | | 4,330.00 |
| REPAIRS & MAINTENANCE | | |
| EQUIPMENT | -1,201.23 | |
| Total REPAIRS & MAINTENANCE | | -1,201.23 |
| SALARIES EXPENSE | | |
| CLERICAL | 68,927.17 | |
| MANAGEMENT | 72,224.16 | |
| Total SALARIES EXPENSE | | 141,151.33 |
| STORAGE/SPACE RENT EXPENSES | | 2,794.00 |
| TAXES & LICENSES | | 2,845.00 |
| TELEPHONE EXPENSE | | |
| CELLULAR | -18,888.54 | |
| REIMBURSEMENT | 245.16 | |
| TELEPHONE EXPENSE - Other | 631.94 | |
| Total TELEPHONE EXPENSE | | -18,011.44 |
| TRAVEL | | |
| AIR | 1,063.20 | |
| Total TRAVEL | | 1,063.20 |
| Total Expense | | 4,229,070.19 |
| Net Ordinary Income | | -3,082,780.92 |
| Other Income/Expense | | |
| Other Expense | | |
| DEFFERED CHARGE WRITE OFF | | 264,427.11 |
| Total Other Expense | | 264,427.11 |
| Net Other Income | | -264,427.11 |
| Net Income | | **-3,347,208.03** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 8

## EPD Profit & Loss Statement for 2005

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | Jan - Dec 05 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| COMMISSION REVENUES | | |
| SPECIALTY MERCHANDISING | | 10,145.00 |
| Total COMMISSION REVENUES | | 10,145.00 |
| CONSULTING & PROFESSIONAL FEES | | |
| WATSON, C. | | 6,275.00 |
| BFLP (Ray Brosio) | | 55,699.00 |
| MCKEON, L | | 2,350.00 |
| FALL, R. | | 1,400.00 |
| EMIGH, M. | | 1,800.00 |
| HAGANS, DONALD | | 35,000.00 |
| PARRY, ROBERT | | 205,140.00 |
| ADAMSON, PATRICIA | | 35,000.00 |
| BOROWITZ, BARRY | | 31,000.00 |
| BROADWAY ENTERTAINMENT | | 1,487,352.00 |
| BROSIO, RAY | | 34,800.00 |
| CARLISS-LV COMMERCIAL BROKERAGE | | |
| CW MT INVESTMENTS | 25,000.00 | |
| FST TAHOE PARTNERS, LLC | 25,000.00 | |
| JEFF CARLISS | 40,000.00 | |
| RESTAURANT EXPANSION GROUP | 59,867.00 | |
| ROBERT K. FUTTERMAN & ASSOC. | 33,520.46 | |
| Total CARLISS-LV COMMERCIAL BROKE... | | 183,387.46 |
| COOPER, LAWRENCE | | 7,500.00 |
| EMIGH, RAY | | 1,800.00 |
| GORDON, HOWARD | | 167,320.00 |
| GRANDE CANYON LEASING | | 107,500.00 |
| KAMPS, CHRISTINE | | 3,845.00 |
| KEITH PRESSMAN | | 64,310.00 |
| KRAFT, RICHARD AND DONNA | | 2,100.00 |
| LIM, STEPHEN | | 40,700.00 |
| RICHARDSON, JOHN | | 5,230.00 |
| SELTZER, SCOTT | | 4,000.00 |
| Total CONSULTING & PROFESSIONAL FEES | | 2,483,508.46 |
| INTEREST REVENUE | | |
| ADAMSON, PAT | | 49,135.66 |
| BANK INTEREST/SEI | | 4,407.25 |
| BOROWITZ | | 7,110.46 |
| EMIGH, MB | | 3,365.72 |
| NORMAN HANOVER | | 4,946.90 |
| NOTES | | |
| BAJCZY LOAN | 3,163.22 | |
| RICHARDSON | 29,689.94 | |
| Total NOTES | | 32,853.16 |
| RALPH GRANDE | | 1,531.29 |
| INTEREST REVENUE - Other | | 1,340.87 |
| Total INTEREST REVENUE | | 104,691.31 |
| Purchase of Rampage Clothing (B | | 2,000,000.00 |
| Total Income | | 4,598,344.77 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | | Jan - Dec 05 |
|---|---|---|---|
| **Cost of Goods Sold** | | | |
| **REBILLABLE EXP-CLUB** | | | |
| **DUES,FEES,LICENSE,TAX** | | 0.00 | |
| **Total REBILLABLE EXP-CLUB** | | | 0.00 |
| **Total COGS** | | | 0.00 |
| **Gross Profit** | | | 4,598,344.77 |
| **Expense** | | | |
| **FREMONT EXPENSES PD JSP 2005** | | | 40,993.54 |
| **AUTO EXPENSE** | | | |
| **LEASE** | | 861.80 | |
| **Total AUTO EXPENSE** | | | 861.80 |
| **BANK CHARGES** | | | |
| **Account Analysis** | | 5,112.07 | |
| **Finance Charge - Credit Cards** | | 18,520.64 | |
| **Monthly Periodic Charges** | | 390.00 | |
| **Penalty/Late Charges** | | 1,097.24 | |
| **Total BANK CHARGES** | | | 25,119.95 |
| **COMMISSIONS** | | | |
| **JSP MARKETING** | | 0.00 | |
| **COMMISSIONS - Other** | | 0.00 | |
| **Total COMMISSIONS** | | | 0.00 |
| **COMPUTER EXPENSES** | | | |
| **HARDWARE - MISC** | | 180.39 | |
| **REPAIR & MAINT** | | 213.75 | |
| **COMPUTER EXPENSES - Other** | | 1,238.61 | |
| **Total COMPUTER EXPENSES** | | | 1,632.75 |
| **CONTRACT/LEASE EXPENSE** | | | |
| **ADAMSON, GREG** | | | |
| **L051101-GA** | 882.64 | | |
| **L010101-GA** | 12,709.92 | | |
| **L030601-01-GGA** | 4,763.83 | | |
| **L030601-02-GGA** | 11,392.18 | | |
| **L030601-03-GA** | 31,782.24 | | |
| **L030601-GA** | 13,980.96 | | |
| **L041201-GA** | 6,778.68 | | |
| **Total ADAMSON, GREG** | | 82,290.45 | |
| **ADAMSON, PAT** | | | |
| **L030601-PA** | 24,000.00 | | |
| **L040701-PA** | 74,565.12 | | |
| **L041001 PA** | 27,600.00 | | |
| **Total ADAMSON, PAT** | | 126,165.12 | |
| **BLUM, MARVIN & BETTY** | | | |
| **L030815-MBB** | 26,479.20 | | |
| **L031009-MBB** | 13,332.36 | | |
| **Total BLUM, MARVIN & BETTY** | | 39,811.56 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | Jan - Dec 05 | |
|---|---|---|
| **BOROWITZ, BARRY** | | |
| **L031201-BB** | 4,236.60 | |
| **L040701-BB** | 10,591.68 | |
| **Total BOROWITZ, BARRY** | | 14,828.28 |
| **BROSIO** | | |
| **L050201-RB** | 44,131.80 | |
| **L030514-RB** | 4,236.60 | |
| **L000120-RBT** | 26,214.48 | |
| **L000323-02-BFLP** | 16,001.91 | |
| **L000323-BFLP** | 8,236.17 | |
| **L000329-BFLP** | 7,812.36 | |
| **L000520-RBT** | 5,560.65 | |
| **L010501-RBT** | 5,545.71 | |
| **L011015 RB** | 22,819.41 | |
| **L041001-BFLP** | 19,576.65 | |
| **L041001-RB** | 32,160.37 | |
| **L990801-RBLC** | 3,972.78 | |
| **L990910-RBLC** | 6,372.99 | |
| **L991101-RBLC** | 7,406.46 | |
| **L991103-RBLC** | 4,131.00 | |
| **L991201-RBLC** | 1,584.00 | |
| **L991210-RBLC** | 7,784.82 | |
| **Total BROSIO** | | 223,548.16 |
| **BROSIO, S** | | |
| **L990929-SLC-01** | 9,678.84 | |
| **L990929-SLC-02** | 27,180.00 | |
| **L990929-SLC-03** | 5,340.00 | |
| **Total BROSIO, S** | | 42,198.84 |
| **BROWN, WILLIAM & MARYLOU** | | |
| **L031115-WMB** | 19,065.00 | |
| **L010806-WMB** | 12,750.60 | |
| **L041116-WMB** | 9,193.56 | |
| **Total BROWN, WILLIAM & MARYLOU** | | 41,009.16 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 21,183.24 | |
| **L031016-RB** | 84,733.08 | |
| **TPT - L970115** | 24,000.00 | |
| **Total BROWNE INVESTMENTS** | | 129,916.32 |
| **CARTER, MITCH (McCARTER LEASING** | | |
| **L020215-DMC** | 32,834.04 | |
| **L030515-DMC** | 36,011.52 | |
| **L040401-MC** | 21,825.12 | |
| **L050119-MC** | 23,301.63 | |
| **Total CARTER, MITCH (McCARTER LEAS...** | | 113,972.31 |
| **COOPER, LAWRENCE** | | |
| **L031231-LCJC** | 63,549.84 | |
| **L011101-LC** | 15,887.40 | |
| **L020801-LC** | 16,946.64 | |
| **Total COOPER, LAWRENCE** | | 96,383.88 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | Jan - Dec 05 |
|---|---|---|
| **DEUSHANE LEASING** | | |
| **L010813** | 21,183.24 | |
| **L000927 (Closed)** | 42,366.72 | |
| **L021021-MD** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-MD** | 21,183.24 | |
| **L040820-MLD** | 21,183.24 | |
| **Total DEUSHANE LEASING** | | 190,875.72 |
| **EMIGH, MARIBETH** | | |
| **L050701-ME** | 22,065.90 | |
| **L040603-ME** | 26,267.28 | |
| **Total EMIGH, MARIBETH** | | 48,333.18 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 12,286.32 | |
| **Total ENGREN, KATE** | | 12,286.32 |
| **FALL, RICK** | | |
| **L031126-RF** | 31,774.92 | |
| **Total FALL, RICK** | | 31,774.92 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 9,960.72 | |
| **Total FREEDMAN, BRYAN** | | 9,960.72 |
| **FREEMAN, VON** | | |
| **L030221-VAF** | 22,874.16 | |
| **L031203-VAF** | 9,744.36 | |
| **L000601-VF** | 29,860.56 | |
| **L020501-VF** | 26,479.08 | |
| **L040219-VAF** | 6,354.96 | |
| **L040318-VAF** | 7,414.20 | |
| **L041216-VAF** | 16,946.64 | |
| **Total FREEMAN, VON** | | 119,673.96 |
| **GORDON, HOWARD** | | |
| **L050319 HSG** | 39,350.34 | |
| **L030930 HSG** | 42,366.60 | |
| **L021224 HSG** | 7,729.32 | |
| **L021201 HSG** | 9,231.24 | |
| **L020510 HSG** | 20,440.20 | |
| **L011001-HG** | 42,366.60 | |
| **L040701-HSG** | 40,248.24 | |
| **Total GORDON, HOWARD** | | 201,732.54 |
| **GRANDE CANYON LEASING** | | |
| **L050831-GCL** | 15,887.46 | |
| **L030701-GCL** | 42,366.60 | |
| **L001222 GCL** | 38,836.05 | |
| **L010228 GCL** | 9,320.63 | |
| **L010522 02 GCL** | 6,882.70 | |
| **L010522 GCL** | 19,331.62 | |
| **L020115-GCL** | 38,836.05 | |
| **L030805-GCL** | 13,203.85 | |
| **L040318-GCL** | 10,803.48 | |
| **L040501-GCL** | 6,354.96 | |
| **L040928-GCL** | 13,769.16 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | Jan - Dec 05 |
|---|---|
| L041130-GCL | 32,622.24 |
| L041231-GCL | 21,183.24 |
| **Total GRANDE CANYON LEASING** | 269,398.04 |
| **GREEN, STANTON** | |
| L040701-SG | 10,591.68 |
| **Total GREEN, STANTON** | 10,591.68 |
| **HANDERBU LEASING-NHANOVER** | |
| L031101-NH | 21,183.24 |
| L000821-NH | 49,697.40 |
| L010701-NH | 12,709.92 |
| L020501-NH | 10,591.68 |
| L040518-MLH | 10,591.68 |
| **Total HANDERBU LEASING-NHANOVER** | 104,773.92 |
| **HARVEY** | |
| L011214 ACH | 42,366.60 |
| **Total HARVEY** | 42,366.60 |
| **HUERTH, ART** | |
| L040823-HFL | 30,417.40 |
| L040823-HFL-2 | 2,982.00 |
| L040823-HFL-3 | 3,900.00 |
| L040823-HFL-4 | 11,283.60 |
| **Total HUERTH, ART** | 48,583.00 |
| **KEECH, RICHARD** | |
| L050601-RK | 13,239.54 |
| **Total KEECH, RICHARD** | 13,239.54 |
| **KRAFT LEASING** | |
| L050201-RDK | 8,826.40 |
| L030601-RDK | 5,084.04 |
| L000201-DK | 7,943.76 |
| L011201-DK | 6,342.96 |
| L041001-DK | 18,000.00 |
| L041211-RDK | 16,946.64 |
| L990920 01 DK | 7,414.20 |
| L990921 04 DK | 24,360.96 |
| L990922 03 DK | 6,503.40 |
| L990924 02 DK | 4,236.72 |
| **Total KRAFT LEASING** | 105,659.08 |
| **LIM, STEPHEN** | |
| L041207-SL | 21,606.24 |
| **Total LIM, STEPHEN** | 21,606.24 |
| **LONDON, BRANDON** | |
| L031130-BL | 8,119.92 |
| **Total LONDON, BRANDON** | 8,119.92 |
| **LONDON, ERIC** | |
| L031130-EL | 8,119.92 |
| **Total LONDON, ERIC** | 8,119.92 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
**Profit & Loss**
**January through December 2005**

| | Jan - Dec 05 | |
|---|---|---|
| **LONDON, LARRY** | | |
| **L031130-LL** | 18,000.00 | |
| **Total LONDON, LARRY** | | 18,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 8,119.92 | |
| **Total LONDON, TYRONE** | | 8,119.92 |
| **MCKEON, LINDSAY** | | |
| **L031201-LM** | 4,236.60 | |
| **Total MCKEON, LINDSAY** | | 4,236.60 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 21,183.36 | |
| **L980915-MC (EPD)** | 90,167.46 | |
| **L980915-MCS (TPT)** | 44,581.22 | |
| **Total MILLER CARBONIC** | | 155,932.04 |
| **MINTZ MANAGEMENT INC** | | |
| **L981221 01 MMI** | 4,348.97 | |
| **L981221 02 MMI** | 10,168.10 | |
| **L981221 03 MMI** | 6,647.15 | |
| **L990211 01 MMI** | 8,908.68 | |
| **L990211 02 MMI** | 3,816.72 | |
| **Total MINTZ MANAGEMENT INC** | | 33,889.62 |
| **MONGILLO LEASING** | | |
| **L-000927 JVM** | 42,366.72 | |
| **L010813** | 21,183.24 | |
| **L021021-JAM** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-JM** | 21,183.24 | |
| **L040820-JM** | 21,183.24 | |
| **Total MONGILLO LEASING** | | 190,875.72 |
| **MOONSHADOWS LEASING (FERRO)** | | |
| **L011215-TF** | 42,366.48 | |
| **L020409-TF** | 42,366.48 | |
| **L030101-TF** | 42,366.59 | |
| **L030115-TF** | 42,366.48 | |
| **Total MOONSHADOWS LEASING (FERRO)** | | 169,466.03 |
| **REINHART-Van Noord Leasing** | | |
| **L051101-RR** | 759.07 | |
| **L0000815-VNL** | 42,366.72 | |
| **Total REINHART-Van Noord Leasing** | | 43,125.79 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 1,412.22 | |
| **L031213-JR** | 20,808.00 | |
| **L040801-JR** | 19,065.00 | |
| **L041201-JR** | 21,183.24 | |
| **Total RICHARDSON, JOHN** | | 62,468.46 |
| **ROSENBAUM** | | |
| **L000301-JRL** | 42,366.60 | |
| **Total ROSENBAUM** | | 42,366.60 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | | Jan - Dec 05 |
|---|---|---|---|
| SCHILLER, W | | | |
| L031124-WS | | 91,794.17 | |
| L050610-WS | | 10,591.62 | |
| Total SCHILLER, W | | | 102,385.79 |
| SELTZER, SCOTT | | | |
| L050801-SS | | 917.96 | |
| L020701-SS | | 21,183.24 | |
| Total SELTZER, SCOTT | | | 22,101.20 |
| SHARROW, RONALD | | | |
| L020204-RMS | | 42,366.60 | |
| L020204-RMS-2 | | 21,183.24 | |
| L020204-RMS-3 | | 21,183.24 | |
| L030501-RMS | | 25,843.56 | |
| L050118-RS | | 15,887.50 | |
| Total SHARROW, RONALD | | | 126,464.14 |
| SLOAN, B | | | |
| L041001-BS | | 29,656.56 | |
| Total SLOAN, B | | | 29,656.56 |
| TAITELMAN, MICHAEL | | | |
| L030828-MT | | 9,960.72 | |
| Total TAITELMAN, MICHAEL | | | 9,960.72 |
| TANNEN, STEVE | | | |
| L031201-ST | | 8,049.60 | |
| L041109-ST | | 12,709.92 | |
| Total TANNEN, STEVE | | | 20,759.52 |
| WATSON, CHRISTOPHER | | | |
| L041001-WCW | | 21,183.24 | |
| Total WATSON, CHRISTOPHER | | | 21,183.24 |
| WATSON, ELIZABETH K. | | | |
| L041201-EKW | | 37,070.76 | |
| Total WATSON, ELIZABETH K. | | | 37,070.76 |
| WOOD | | | |
| 971217-TW | | 441.00 | |
| L020515-VJW | | 23,441.08 | |
| VAL JEAN WOOD LEASE | | | |
| L020213-VJW | 45,897.15 | | |
| L020213-VJW-2 | 22,948.64 | | |
| L031015-VJW | 28,947.75 | | |
| Total VAL JEAN WOOD LEASE | | 97,793.54 | |
| Total WOOD | | | 121,675.62 |
| Total CONTRACT/LEASE EXPENSE | | | 3,376,957.71 |
| DUES & SUBSCRIPTIONS | | | 147.50 |
| ENTERTAINMENT | | | |
| MEALS | | | 556.47 |
| Total ENTERTAINMENT | | | 556.47 |
| EQUIPMENT LEASE | | | 67.09 |
| INDEPENDENT CONTRACTORS | | | 0.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | | Jan - Dec 05 |
|---|---|---|---|
| INSURANCE EXPENSE | | | |
| GROUP MEDICAL | | 42,137.34 | |
| Total INSURANCE EXPENSE | | | 42,137.34 |
| INT | | | |
| GREENE, JEFF (250K NOTE) | | 27,000.00 | |
| BECKEN, BRAD | | 500,000.00 | |
| INVSTR | | | |
| ADAMSON | | | |
| 010618 RA | 0.00 | | |
| Total ADAMSON | 0.00 | | |
| ADAMSON, PAT | | | |
| 030601-PA | 0.00 | | |
| Total ADAMSON, PAT | 0.00 | | |
| BARCH | | | |
| 881020-STB (CLOSED) | 30,000.00 | | |
| Total BARCH | 30,000.00 | | |
| BOROWITZ | | | |
| 001228 BEB | 5,142.15 | | |
| Total BOROWITZ | 5,142.15 | | |
| BRAMA, GUS | | | |
| 020905-AB (IRA) | 5,000.00 | | |
| Total BRAMA, GUS | 5,000.00 | | |
| BROSIO R | | | |
| 040913-RBT | 0.00 | | |
| Total BROSIO R | 0.00 | | |
| BROSIO S | | | |
| 010130-CB (Cynthia IRA) | 200.00 | | |
| 991001 SCB | 0.00 | | |
| Total BROSIO S | 200.00 | | |
| BROWNE INVSTMNT | | | |
| 960226-RB/MISC | 0.00 | | |
| Total BROWNE INVSTMNT | 0.00 | | |
| BROWNE, SUZANNE | 5,273.93 | | |
| BROWNE, WILLIAM AND MARYLOU | | | |
| 010719 WMB | 0.00 | | |
| Total BROWNE, WILLIAM AND MARYL... | 0.00 | | |
| CARROLL, CRYSTAL | | | |
| 041029-CCEV | 108.22 | | |
| Total CARROLL, CRYSTAL | 108.22 | | |
| CARTER, MITCHELL | 396.00 | | |
| COOPER | | | |
| 980504 LHC | 0.00 | | |
| 990407-JIC (Janet IRA) | 449.33 | | |
| 990407-LHC (Lawrence IRA) | 200.00 | | |
| Total COOPER | 649.33 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | Jan - Dec 05 |
|---|---|---|
| **DORIAN FILMS PENSION TRUST** | | |
| **861202-DFP2** | 4,394.73 | |
| **870420-DFP1** | 4,033.25 | |
| **Total DORIAN FILMS PENSION TRUST** | | 8,427.98 |
| **DRUCKMAN** | | |
| **890913-SDRT** | 0.00 | |
| **Total DRUCKMAN** | | 0.00 |
| **DRUCKMAN, VALERIE** | | |
| **050426-VD** | 0.00 | |
| **Total DRUCKMAN, VALERIE** | | 0.00 |
| **EMIGH, MARIBETH (MB)** | | |
| **031604-MB (IRA)** | 157.50 | |
| **Total EMIGH, MARIBETH (MB)** | | 157.50 |
| **EMIGH, MARILYN** | | |
| **050314-ME IRA (Marilyn Emigh)** | 3,252.24 | |
| **Total EMIGH, MARILYN** | | 3,252.24 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA)** | 24,000.00 | |
| **Total EMIGH, RAYMOND** | | 24,000.00 |
| **ENGDAHL** | | |
| **850630-EFT1** | 3,100.00 | |
| **950331-RE2** | 730.00 | |
| **980415-EFT5** | 9,610.00 | |
| **Total ENGDAHL** | | 13,440.00 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 11,595.73 | |
| **Total ENGRENN, BRIT** | | 11,595.73 |
| **FALL, RICK 031126-RF** | | 3,752.66 |
| **FREEMAN, VON AND AMY** | | |
| **991215-VAF** | 0.00 | |
| **Total FREEMAN, VON AND AMY** | | 0.00 |
| **GLICK, MELVIN & ELLEN** | | |
| **040629-MG** | 10,000.00 | |
| **Total GLICK, MELVIN & ELLEN** | | 10,000.00 |
| **GORDON** | | |
| **010410 HSG** | 0.00 | |
| **Total GORDON** | | 0.00 |
| **GRANDE, RALPH** | | |
| **001222-GCL** | 0.00 | |
| **Total GRANDE, RALPH** | | 0.00 |
| **GREEN, CAROLINE--CLOSED** | | |
| **811120-HG (Caroline)** | 3,600.00 | |
| **920130-CG** | 6,823.80 | |
| **Total GREEN, CAROLINE--CLOSED** | | 10,423.80 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | Jan - Dec 05 |
|---|---|---|
| **HUERTH, ART** | | |
| **040823-AH** | 0.00 | |
| **050613-AH (IRA)** | 12,194.82 | |
| **Total HUERTH, ART** | | 12,194.82 |
| **JOY, RICHARD** | | |
| **871015-Richard Joy** | 21,000.00 | |
| **Total JOY, RICHARD** | | 21,000.00 |
| **KAMISHER** | | |
| **911101-LK (larry)** | 12,000.00 | |
| **Total KAMISHER** | | 12,000.00 |
| **KAMPS, BRAD & LINDI** | | |
| **020808-BLK** | 3,593.09 | |
| **Total KAMPS, BRAD & LINDI** | | 3,593.09 |
| **KAMPS, CHRIS** | | |
| **KOZLOSKI,NICHOLAS (000110-NK)** | 359.51 | |
| **Total KAMPS, CHRIS** | | 359.51 |
| **KLAINMAN** | | |
| **020520-MSK** | 12,000.00 | |
| **Total KLAINMAN** | | 12,000.00 |
| **LEFF, DONNA (FORMERLY LEFKOVITS** | | 0.00 |
| **LEVAN, MICHAEL** | | 1,000.00 |
| **LIM, STEPHEN 021022-SL** | | 125.00 |
| **MCCARTHY** | | |
| **HEMAC ENTERPRISES NOTE** | 60,000.00 | |
| **Total MCCARTHY** | | 60,000.00 |
| **MCKEON/JOHNSON** | | |
| **020819-LMJJ** | 0.00 | |
| **Total MCKEON/JOHNSON** | | 0.00 |
| **MILLER CARBONIC** | | |
| **980603-MC** | 420,000.00 | |
| **980831-MCS** | 10,000.00 | |
| **Total MILLER CARBONIC** | | 430,000.00 |
| **MILLER INV. PLAN** | | |
| **010215 HDM** | 3,000.00 | |
| **010215 HJM** | 3,000.00 | |
| **010215 HSO** | 3,000.00 | |
| **010215 HTM** | 3,000.00 | |
| **020222-JLP** | 1,804.21 | |
| **990616 MB** | 2,600.00 | |
| **Total MILLER INV. PLAN** | | 16,404.21 |
| **MINTZ, E** | | |
| **981215-EMTP** | 0.00 | |
| **Total MINTZ, E** | | 0.00 |
| **MONGILLO** | | |
| **001030 JAM** | 25.00 | |
| **001130 LVF** | 25.00 | |
| **Total MONGILLO** | | 50.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | Jan - Dec 05 |
|---|---|---|
| **POKRES** | | |
| **040101-RP** | | 3,065.02 |
| **960501-RP** | | 0.00 |
| **Total POKRES** | | 3,065.02 |
| **POLLACK** | | |
| **921124-AP** | | 15,000.00 |
| **Total POLLACK** | | 15,000.00 |
| **PRESSMAN** | | |
| **ROBERT** | | |
| **000229-RPM** | 5,562.51 | |
| **931101-RPR** | 49,437.49 | |
| **Total ROBERT** | | 55,000.00 |
| **Total PRESSMAN** | | 55,000.00 |
| **PRESSMAN, LYNN** | | |
| **860407-LP** | | 6,600.00 |
| **Total PRESSMAN, LYNN** | | 6,600.00 |
| **REINHART, ROGER** | | |
| **000713-RR** | | 27,414.91 |
| **011011 RR** | | 29,095.02 |
| **020828-RR** | | 6,000.00 |
| **910101-RR (ACCT CLOSED)** | | 7,848.31 |
| **Total REINHART, ROGER** | | 70,358.24 |
| **RINCON, JUAN** | | 3,245.25 |
| **ROSENBAUM, JAMES** | | |
| **980624-JWRT** | | 10,000.00 |
| **980624-SJRT** | | 8,000.00 |
| **Total ROSENBAUM, JAMES** | | 18,000.00 |
| **SAEGER, DALE** | | 6,214.23 |
| **SELTZER, SCOTT** | | |
| **050118-SS-IRA** | | 412.50 |
| **Total SELTZER, SCOTT** | | 412.50 |
| **SELTZER, SEYMOUR** | | |
| **880523-SSLT** | | 9,400.00 |
| **Total SELTZER, SEYMOUR** | | 9,400.00 |
| **SHARROW, RONALD** | | 390.00 |
| **SHAYNE** | | |
| **880429-MJS** | | 27,795.00 |
| **Total SHAYNE** | | 27,795.00 |
| **SLOAN, BOBBI** | | 18,343.44 |
| **SLOAN, PAUL** | | 8,790.00 |
| **SPRITZER, CYNTHIA 020219-CS** | | 14,820.68 |
| **SUGARMAN** | | |
| **941028-LST** | | 20,310.00 |
| **Total SUGARMAN** | | 20,310.00 |
| **TANNEN, STEVE** | | |
| **030109-ST** | | 0.00 |
| **Total TANNEN, STEVE** | | 0.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
**Profit & Loss**
**January through December 2005**

| | | Jan - Dec 05 | |
|---|---|---|---|
| Trecroci, Lynne 040629-LT | | 1,014.02 | |
| VISE | | 0.00 | |
| WHITE, H (IRA) (Closed) | | 11,500.02 | |
| WIENER, DAN | | | |
| 960311-DW | 600.00 | | |
| 960311-DW2 | 6,373.56 | | |
| 960315-DW | 7,980.00 | | |
| 960315-DW2 | 9,046.44 | | |
| 980101-DW -WIENER, DARA | 690.95 | | |
| Total WIENER, DAN | | 24,690.95 | |
| WILES, R | | | |
| 011203-RJW | 48,000.00 | | |
| Total WILES, R | | 48,000.00 | |
| WOOD FAMILY TRUST | | | |
| 000118-WFT | 1,978.96 | | |
| Total WOOD FAMILY TRUST | | 1,978.96 | |
| ZABALLOS, LAURIE | | 0.00 | |
| ZEIND | | | |
| 870420-MZ | 2,992.80 | | |
| 990728 MAZ | 1,000.00 | | |
| Total ZEIND | | 3,992.80 | |
| Total INVSTR | | | 1,069,467.28 |
| PRESSBERG, KEN | | | 28,960.13 |
| Total INT | | | 1,625,427.41 |
| LEGAL & PROFESSIONAL SERVICES | | | |
| ACCOUNTING | | 4,446.06 | |
| GREENE, JEFFREY | | 0.00 | |
| LEGAL | | 19,458.00 | |
| LEGAL & PROFESSIONAL SERVICES - O... | | 14,045.18 | |
| Total LEGAL & PROFESSIONAL SERVICES | | | 37,949.24 |
| MESSENGER & DELIVERY SERVICES | | | |
| MESSENGER | | 627.11 | |
| OVERNIGHT | | 3,198.78 | |
| POSTAGE | | 972.44 | |
| Total MESSENGER & DELIVERY SERVICES | | | 4,798.33 |
| MISCELLANEOUS EXPENSE | | | 0.00 |
| OFFICE EXPENSES - GENERAL | | | |
| OFFICE SUPPLIES | | 7,577.22 | |
| OUTSIDE LABOR | | -0.05 | |
| OFFICE EXPENSES - GENERAL - Other | | 0.00 | |
| Total OFFICE EXPENSES - GENERAL | | | 7,577.17 |
| PARKING EXPENSE | | | |
| STICKERS | | 309.03 | |
| Total PARKING EXPENSE | | | 309.03 |
| PAYROLL SERVICE EXPENSE | | | 13,694.19 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:00 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2005

| | | | Jan - Dec 05 |
|---|---|---|---|
| **PAYROLL TAX EXPENSE** | | | |
| **FEDERAL** | | | |
| **FUTA** | 370.19 | | |
| **SSMD** | 21,466.20 | | |
| **FEDERAL - Other** | 1,929.91 | | |
| **Total FEDERAL** | | 23,766.30 | |
| **STATE** | | | |
| **SUI** | 2,369.44 | | |
| **STATE - Other** | 877.80 | | |
| **Total STATE** | | 3,247.24 | |
| **Total PAYROLL TAX EXPENSE** | | | 27,013.54 |
| **SALARIES EXPENSE** | | | |
| **CLERICAL** | | 104,201.97 | |
| **MANAGEMENT** | | 52,209.04 | |
| **Total SALARIES EXPENSE** | | | 156,411.01 |
| **STORAGE/SPACE RENT EXPENSES** | | | 3,080.30 |
| **TAXES & LICENSES** | | | 402.47 |
| **TELEPHONE EXPENSE** | | | |
| **CELLULAR** | | 0.00 | |
| **Total TELEPHONE EXPENSE** | | | 0.00 |
| **TRAVEL** | | | |
| **AIR** | | 0.00 | |
| **Total TRAVEL** | | | 0.00 |
| **Total Expense** | | | 5,365,136.84 |
| **Net Ordinary Income** | | | -766,792.07 |
| **Other Income/Expense** | | | |
| **Other Expense** | | | |
| **DEFFERED CHARGE WRITE OFF** | | | -732,380.75 |
| **RAMPAGE CLOTHING CO. PURCHASE** | | | 1,872,000.00 |
| **Total Other Expense** | | | 1,139,619.25 |
| **Net Other Income** | | | -1,139,619.25 |
| **Net Income** | | | **-1,906,411.32** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 9

## EPD Profit & Loss Statement for 2006

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | | | Jan - Dec 06 |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| LARRY HANSEL CLOTHING PURCHASE | | | 901,183.56 |
| CONSULTING & PROFESSIONAL FEES | | | |
| WMW PARTNERS (Chris Watson) | | 48,000.00 | |
| HSG PARTNERS (Gordon) | | 85,000.00 | |
| DJ PARTNERS (Don Hagans) | | 58,400.00 | |
| FALL, RICK | | 1,425.00 | |
| BROWNE, BOB & JOYCE | | 363,522.00 | |
| HUERTH, ART | | 9,700.00 | |
| ADAMSON, PAT | | 117,000.00 | |
| BFLP (Ray Brosio) | | 7,200.00 | |
| BROADWAY ENTERTAINMENT | | 237,664.00 | |
| BROSIO, RAY | | 82,500.00 | |
| CARLISS-LV COMMERCIAL BROKERAGE | | | |
| ROBERT K. FUTTERMAN & ASSOC. | 131,230.59 | | |
| Total CARLISS-LV COMMERCIAL BROKE... | | 131,230.59 | |
| CARLISS, JEFF-SITE SYNERGY INC. | | 12,900.00 | |
| FERRO. TOM | | 31,900.00 | |
| GORDON, HOWARD | | 7,271.00 | |
| GRANDE CANYON LEASING | | 235,000.00 | |
| KEITH PRESSMAN | | 50,000.00 | |
| LIM, STEPHEN | | 3,225.00 | |
| RICHARDSON, JOHN | | 250,122.00 | |
| SELTZER, SCOTT | | 10,000.00 | |
| Total CONSULTING & PROFESSIONAL FEES | | | 1,742,059.59 |
| INTEREST REVENUE | | | |
| BANK INTEREST/SEI | | 7,626.09 | |
| NORMAN HANOVER | | 2,401.64 | |
| NOTES | | | |
| BAJCZY LOAN | 3,908.43 | | |
| RICHARDSON | 29,465.01 | | |
| Total NOTES | | 33,373.44 | |
| Total INTEREST REVENUE | | | 43,401.17 |
| Total Income | | | 2,686,644.32 |
| Gross Profit | | | 2,686,644.32 |
| Expense | | | |
| AUTO EXPENSE | | | |
| LEASE | | 5,631.83 | |
| Total AUTO EXPENSE | | | 5,631.83 |
| BANK CHARGES | | | |
| Account Analysis | | 4,955.98 | |
| Finance Charge - Credit Cards | | 5,441.94 | |
| Penalty/Late Charges | | 1,505.05 | |
| BANK CHARGES - Other | | 20.00 | |
| Total BANK CHARGES | | | 11,922.97 |
| CHARITABLE CONTRIBUTIONS | | | 100.00 |
| COMMISSIONS | | | |
| JSP MARKETING | | 0.00 | |
| Total COMMISSIONS | | | 0.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | Jan - Dec 06 |
|---|---|
| **COMPUTER EXPENSES** | |
| **COMPUTER SUPPLIES** | 747.18 |
| **REPAIR & MAINT** | 712.10 |
| **Total COMPUTER EXPENSES** | 1,459.28 |
| **CONTRACT/LEASE EXPENSE** | |
| **LEASES PAID IN FULL** | -163,582.58 |
| **ADAMSON, GREG** | |
| **L051101-GA** | 10,591.68 |
| **L010101-GA** | 12,709.92 |
| **L030601-03-GA** | 32,004.19 |
| **L030601-GA** | 13,980.96 |
| **L041201-GA** | 6,778.68 |
| **Total ADAMSON, GREG** | 76,065.43 |
| **ADAMSON, PAT** | |
| **L051215-PA** | 31,774.92 |
| **L030601-PA** | 24,000.00 |
| **L040701-PA** | 74,565.12 |
| **L041001 PA** | 27,600.00 |
| **Total ADAMSON, PAT** | 157,940.04 |
| **ARONOVSKY, DAN** | |
| **L060327-DA** | 7,061.12 |
| **Total ARONOVSKY, DAN** | 7,061.12 |
| **BLUM, MARVIN & BETTY** | |
| **L030815-MBB** | 26,479.20 |
| **L031009-MBB** | 13,332.36 |
| **Total BLUM, MARVIN & BETTY** | 39,811.56 |
| **BOROWITZ, BARRY** | |
| **L051216-BB** | 10,591.68 |
| **L031201-BB** | 4,236.60 |
| **L040701-BB** | 10,591.68 |
| **Total BOROWITZ, BARRY** | 25,419.96 |
| **BROSIO** | |
| **L050201-RB** | 52,958.16 |
| **L030514-RB** | 4,236.60 |
| **L000120-RBT** | 29,264.96 |
| **L000323-02-BFLP** | 23,113.87 |
| **L000323-BFLP** | 11,896.69 |
| **L000329-BFLP** | 11,284.52 |
| **L000520-RBT** | 8,032.05 |
| **L010501-RBT** | 8,010.47 |
| **L011015 RB** | 32,961.37 |
| **L041001-BFLP** | 46,676.89 |
| **L041001-RB** | 43,263.09 |
| **L990801-RBLC** | 5,292.96 |
| **L990910-RBLC** | 9,205.43 |
| **L991101-RBLC** | 10,699.22 |
| **L991103-RBLC** | 6,430.81 |
| **L991201-RBLC** | 1,133.80 |
| **L991210-RBLC** | 11,244.74 |
| **Total BROSIO** | 315,705.63 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | Jan - Dec 06 | |
|---|---|---|
| **BROSIO, S** | | |
| **L990929-SLC-01** | 10,643.06 | |
| **L990929-SLC-02** | 23,609.23 | |
| **L990929-SLC-03** | 4,281.51 | |
| **Total BROSIO, S** | | 38,533.80 |
| **BROWN, WILLIAM & MARYLOU** | | |
| **L031115-WMB** | 19,065.00 | |
| **L010806-WMB** | 12,750.60 | |
| **L041116-WMB** | 9,193.56 | |
| **Total BROWN, WILLIAM & MARYLOU** | | 41,009.16 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 21,183.24 | |
| **L031016-RB** | 84,733.08 | |
| **TPT - L970115** | 24,000.00 | |
| **Total BROWNE INVESTMENTS** | | 129,916.32 |
| **CARTER, MITCH (McCARTER LEASING** | | |
| **L020215-DMC** | 32,834.04 | |
| **L030515-DMC** | 36,011.52 | |
| **L040401-MC** | 21,825.12 | |
| **L050119-MC** | 25,419.96 | |
| **L060301-MC** | 20,653.74 | |
| **Total CARTER, MITCH (McCARTER LEAS...** | | 136,744.38 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 50,839.92 | |
| **L031231-LCJC** | 63,549.84 | |
| **L011101-LC** | 15,887.40 | |
| **L020801-LC** | 16,946.64 | |
| **Total COOPER, LAWRENCE** | | 147,223.80 |
| **DEUSHANE LEASING** | | |
| **L010813** | 21,183.24 | |
| **L000927 (Closed)** | 42,366.72 | |
| **L021021-MD** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-MD** | 21,183.24 | |
| **L040820-MLD** | 21,183.24 | |
| **Total DEUSHANE LEASING** | | 190,875.72 |
| **EMIGH, MARIBETH** | | |
| **L050701-ME** | 52,958.16 | |
| **L040603-ME** | 26,267.28 | |
| **Total EMIGH, MARIBETH** | | 79,225.44 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 11,262.46 | |
| **Total ENGREN, KATE** | | 11,262.46 |
| **FALL, RICK** | | |
| **L031126-RF** | 31,774.92 | |
| **Total FALL, RICK** | | 31,774.92 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 9,960.72 | |
| **Total FREEDMAN, BRYAN** | | 9,960.72 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | Jan - Dec 06 | |
|---|---|---|
| **FREEMAN, VON** | | |
| **L030221-VAF** | 22,874.16 | |
| **L031203-VAF** | 9,744.36 | |
| **L000601-VF** | 29,860.56 | |
| **L020501-VF** | 26,479.08 | |
| **L040219-VAF** | 6,354.96 | |
| **L040318-VAF** | 7,414.20 | |
| **L041216-VAF** | 16,946.64 | |
| **Total FREEMAN, VON** | | 119,673.96 |
| **GLICK, MELVIN** | | |
| **L051216-MG** | 20,510.40 | |
| **Total GLICK, MELVIN** | | 20,510.40 |
| **GORDON, HOWARD** | | |
| **L050319 HSG** | 52,467.12 | |
| **L030930 HSG** | 42,366.60 | |
| **L021224 HSG** | 7,729.32 | |
| **L021201 HSG** | 9,231.24 | |
| **L020510 HSG** | 20,440.20 | |
| **L011001-HG** | 42,366.60 | |
| **L040701-HSG** | 40,248.24 | |
| **Total GORDON, HOWARD** | | 214,849.32 |
| **GRANDE CANYON LEASING** | | |
| **L050831-GCL** | 63,549.84 | |
| **L030701-GCL** | 42,366.60 | |
| **L001222 GCL** | 45,897.15 | |
| **L010228 GCL** | 11,015.29 | |
| **L010522 02 GCL** | 8,134.10 | |
| **L010522 GCL** | 22,846.46 | |
| **L020115-GCL** | 45,897.15 | |
| **L030805-GCL** | 15,604.55 | |
| **L040318-GCL** | 10,803.48 | |
| **L040501-GCL** | 6,354.96 | |
| **L040928-GCL** | 13,769.16 | |
| **L041130-GCL** | 32,622.24 | |
| **L041231-GCL** | 21,183.24 | |
| **Total GRANDE CANYON LEASING** | | 340,044.22 |
| **GREEN, STANTON** | | |
| **L040701-SG** | 10,591.68 | |
| **Total GREEN, STANTON** | | 10,591.68 |
| **HAGANS, DONALD** | | |
| **L051212-DJH** | 22,242.48 | |
| **L061101-DH** | 3,530.55 | |
| **Total HAGANS, DONALD** | | 25,773.03 |
| **HANDERBU LEASING-NHANOVER** | | |
| **L061101-NH** | 814.37 | |
| **L031101-NH** | 21,183.24 | |
| **L000821-NH** | 49,697.40 | |
| **L010701-NH** | 12,709.92 | |
| **L020501-NH** | 10,591.68 | |
| **L040518-MLH** | 10,591.68 | |
| **L051206-MS** | 12,286.32 | |
| **Total HANDERBU LEASING-NHANOVER** | | 117,874.61 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | | Jan - Dec 06 |
|---|---|---|
| **HARVEY** | | |
| **L011214 ACH** | 42,366.60 | |
| **Total HARVEY** | | 42,366.60 |
| **HUERTH, ART** | | |
| **L051205-AH** | 15,887.40 | |
| **L040823-HFL** | 22,838.40 | |
| **L040823-HFL-2** | 2,982.00 | |
| **L040823-HFL-3** | 3,900.00 | |
| **L040823-HFL-4** | 11,283.60 | |
| **Total HUERTH, ART** | | 56,891.40 |
| **JETTER, WILLIAM** | | |
| **L061101-WJ** | 1,412.22 | |
| **L060901-JL** | 5,560.62 | |
| **Total JETTER, WILLIAM** | | 6,972.84 |
| **KEECH, RICHARD** | | |
| **L061101-RK** | 2,824.44 | |
| **L050601-RK** | 26,479.08 | |
| **L060117-RK** | 0.00 | |
| **Total KEECH, RICHARD** | | 29,303.52 |
| **KRAFT LEASING** | | |
| **L050201-RDK** | 10,591.68 | |
| **L030601-RDK** | 5,084.04 | |
| **L000201-DK** | 7,943.76 | |
| **L011201-DK** | 6,342.96 | |
| **L041001-DK** | 18,000.00 | |
| **L041211-RDK** | 16,946.64 | |
| **L990920 01 DK** | 7,414.20 | |
| **L990921 04 DK** | 24,360.96 | |
| **L990922 03 DK** | 5,802.77 | |
| **L990924 02 DK** | 4,236.72 | |
| **Total KRAFT LEASING** | | 106,723.73 |
| **LIM, STEPHEN** | | |
| **L061101-SL** | 1,147.43 | |
| **L041207-SL** | 21,606.24 | |
| **Total LIM, STEPHEN** | | 22,753.67 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 7,443.26 | |
| **Total LONDON, BRANDON** | | 7,443.26 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 8,119.92 | |
| **Total LONDON, ERIC** | | 8,119.92 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 18,000.00 | |
| **Total LONDON, LARRY** | | 18,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 8,119.92 | |
| **Total LONDON, TYRONE** | | 8,119.92 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | | Jan - Dec 06 |
|---|---|---|
| **MCKEON, LINDSAY** | | |
| **L031201-LM** | 4,236.60 | |
| **Total MCKEON, LINDSAY** | | 4,236.60 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 42,366.72 | |
| **L060520-MC** | 37,070.74 | |
| **Total MILLER CARBONIC** | | 79,437.46 |
| **MINTZ MANAGEMENT INC** | | |
| **L990211 01 MMI** | 1,504.82 | |
| **L990211 02 MMI** | 636.49 | |
| **Total MINTZ MANAGEMENT INC** | | 2,141.31 |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 2,912.70 | |
| **Total MINTZ, EDDIE** | | 2,912.70 |
| **MONGILLO LEASING** | | |
| **L-000927 JVM** | 42,366.72 | |
| **L010813** | 21,183.24 | |
| **L021021-JAM** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-JM** | 21,183.24 | |
| **L040820-JM** | 21,183.24 | |
| **Total MONGILLO LEASING** | | 190,875.72 |
| **MOONSHADOWS LEASING (FERRO)** | | |
| **L011215-TF** | 42,366.48 | |
| **L020409-TF** | 42,366.48 | |
| **L030101-TF** | 42,366.48 | |
| **L030115-TF** | 42,366.48 | |
| **Total MOONSHADOWS LEASING (FERRO)** | | 169,465.92 |
| **REINHART-Van Noord Leasing** | | |
| **L051101-RR** | 9,108.84 | |
| **L0000815-VNL** | 42,366.72 | |
| **Total REINHART-Van Noord Leasing** | | 51,475.56 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 16,946.64 | |
| **L031213-JR** | 20,808.00 | |
| **L040801-JR** | 19,065.00 | |
| **L041201-JR** | 21,183.24 | |
| **Total RICHARDSON, JOHN** | | 78,002.88 |
| **ROSENBAUM** | | |
| **L000301-JRL** | 42,366.60 | |
| **Total ROSENBAUM** | | 42,366.60 |
| **SCHILLER, W** | | |
| **L031124-WS** | 84,733.08 | |
| **L050610-WS** | 21,183.24 | |
| **Total SCHILLER, W** | | 105,916.32 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

## EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | | | Jan - Dec 06 |
|---|---|---|---|
| SELTZER, SCOTT | | | |
| L050801-SS | | 2,753.88 | |
| L020701-SS | | 21,183.24 | |
| Total SELTZER, SCOTT | | | 23,937.12 |
| SHARROW, RONALD | | | |
| L020204-RMS | | 42,366.60 | |
| L020204-RMS-2 | | 21,183.24 | |
| L020204-RMS-3 | | 21,183.24 | |
| L030501-RMS | | 25,843.56 | |
| L050118-RS | | 19,065.00 | |
| Total SHARROW, RONALD | | | 129,641.64 |
| SLOAN, B | | | |
| L041001-BS | | 29,656.56 | |
| Total SLOAN, B | | | 29,656.56 |
| TAITELMAN, MICHAEL | | | |
| L030828-MT | | 9,960.72 | |
| Total TAITELMAN, MICHAEL | | | 9,960.72 |
| TANNEN, STEVE | | | |
| L031201-ST | | 8,049.60 | |
| L051201-ST | | 11,650.50 | |
| L061101-ST | | 458.97 | |
| L041109-ST | | 12,709.92 | |
| Total TANNEN, STEVE | | | 32,868.99 |
| WATSON, CHRISTOPHER | | | |
| L061101-WMW | | 1,941.45 | |
| L041001-WCW | | 21,183.24 | |
| L051228-CW | | 19,065.00 | |
| Total WATSON, CHRISTOPHER | | | 42,189.69 |
| WATSON, ELIZABETH K. | | | |
| L051216-EKW | | 8,804.64 | |
| L041201-EKW | | 37,070.76 | |
| Total WATSON, ELIZABETH K. | | | 45,875.40 |
| WOOD | | | |
| L020515-VJW | | 21,637.92 | |
| VAL JEAN WOOD LEASE | | | |
| L020213-VJW | 42,366.60 | | |
| L020213-VJW-2 | 21,183.36 | | |
| L031015-VJW | 26,721.00 | | |
| Total VAL JEAN WOOD LEASE | | 90,270.96 | |
| Total WOOD | | | 111,908.88 |
| Total CONTRACT/LEASE EXPENSE | | | 3,583,830.03 |
| DUES & SUBSCRIPTIONS | | | 2,107.81 |
| ENTERTAINMENT | | | |
| MEALS | | | 0.00 |
| Total ENTERTAINMENT | | | 0.00 |
| EQUIPMENT LEASE | | | 122.78 |
| INSURANCE EXPENSE | | | |
| AUTO | | | 401.85 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | | | Jan - Dec 06 |
|---|---|---|---|
| GROUP MEDICAL | | 46,812.14 | |
| Total INSURANCE EXPENSE | | | 47,213.99 |
| INT | | | |
| GREENE, JEFF (250K NOTE) | | 7,500.00 | |
| INVSTR | | | |
| ANDREWS, BRIDGETTE | | | |
| 050305-BA | 229,595.67 | | |
| 040721-BA | 38,745.28 | | |
| Total ANDREWS, BRIDGETTE | 268,340.95 | | |
| BARCH | | | |
| 881020-STB (CLOSED) | 30,000.00 | | |
| Total BARCH | 30,000.00 | | |
| BECNEL, JULIE | | | |
| 900517-JB | 3,000.00 | | |
| Total BECNEL, JULIE | 3,000.00 | | |
| BELL, CHERRI | 710.94 | | |
| BRAMA, GUS | | | |
| 020905-AB (IRA) | 5,000.00 | | |
| Total BRAMA, GUS | 5,000.00 | | |
| BROSIO S | | | |
| 010130-CB (Cynthia IRA) | 500.00 | | |
| Total BROSIO S | 500.00 | | |
| BROWNE, SUZANNE | 29,179.44 | | |
| BROWNE, WILLIAM AND MARYLOU | | | |
| 010719 WMB | 149,325.54 | | |
| Total BROWNE, WILLIAM AND MARYL... | 149,325.54 | | |
| CARROLL, CRYSTAL | | | |
| 020514-CC | 29,275.10 | | |
| Total CARROLL, CRYSTAL | 29,275.10 | | |
| CHARAP, ALAN & GAIL | | | |
| 060329-AC | 24,400.00 | | |
| 060329-GC | 4,000.00 | | |
| Total CHARAP, ALAN & GAIL | 28,400.00 | | |
| DEROUVILLE | 34,748.47 | | |
| DORIAN FILMS PENSION TRUST | | | |
| 861202-DFP2 | 409.06 | | |
| Total DORIAN FILMS PENSION TRUST | 409.06 | | |
| EMIGH, MARIBETH (MB) | | | |
| 040603-MB | 2,116.00 | | |
| Total EMIGH, MARIBETH (MB) | 2,116.00 | | |
| EMIGH, MARILYN | | | |
| 050314-ME IRA (Marilyn Emigh) | 4,443.69 | | |
| Total EMIGH, MARILYN | 4,443.69 | | |
| EMIGH, RAYMOND | | | |
| 040312-RE (IRA) | 24,760.00 | | |
| Total EMIGH, RAYMOND | 24,760.00 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | Jan - Dec 06 | |
|---|---|---|
| **ENGDAHL** | | |
| **850630-EFT1** | 3,720.00 | |
| **980415-EFT5** | 9,780.00 | |
| **Total ENGDAHL** | | 13,500.00 |
| **ENGLE** | | 0.00 |
| **ENGRENN, KATE** | | |
| **020514-KE** | 33,432.35 | |
| **Total ENGRENN, KATE** | | 33,432.35 |
| **GILBERT** | | |
| **001114-DG** | 5,098.45 | |
| **Total GILBERT** | | 5,098.45 |
| **GLICK, MELVIN & ELLEN** | | |
| **040629-MG** | 56,870.00 | |
| **Total GLICK, MELVIN & ELLEN** | | 56,870.00 |
| **GREEN, CAROLINE--CLOSED** | | |
| **811120-HG (Caroline)** | 3,000.00 | |
| **920130-CG** | 5,686.50 | |
| **Total GREEN, CAROLINE--CLOSED** | | 8,686.50 |
| **GREENE, STANTON** | | |
| **870610-SGS stock** | 54,000.00 | |
| **Total GREENE, STANTON** | | 54,000.00 |
| **GREENE, BRETT** | | |
| **991110-GDFP** | 8,250.00 | |
| **GREENE, BRETT - Other** | 750.00 | |
| **Total GREENE, BRETT** | | 9,000.00 |
| **HANSEL, MICHELLE** | | |
| **060117-MH** | 24,000.00 | |
| **Total HANSEL, MICHELLE** | | 24,000.00 |
| **HAWKINS, GARY** | | 8,308.12 |
| **HUERTH, ART** | | |
| **050613-AH (IRA)** | 10,584.08 | |
| **060407-AH** | 32,464.47 | |
| **Total HUERTH, ART** | | 43,048.55 |
| **JOY, RICHARD** | | |
| **871015-Richard Joy** | 24,785.13 | |
| **Total JOY, RICHARD** | | 24,785.13 |
| **KAMISHER** | | |
| **950912-RK (robyn)** | 523.55 | |
| **Total KAMISHER** | | 523.55 |
| **KAMPS, BRAD & LINDI** | | |
| **020808-BLK** | 2,645.64 | |
| **Total KAMPS, BRAD & LINDI** | | 2,645.64 |
| **KAMPS, CHRIS** | | |
| **KOZLOSKI,NICHOLAS (000110-NK)** | 576.16 | |
| **Total KAMPS, CHRIS** | | 576.16 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
**Profit & Loss**
**January through December 2006**

| | | Jan - Dec 06 |
|---|---|---|
| **KLAINMAN** | | |
| **020520-MSK** | 12,000.00 | |
| **Total KLAINMAN** | | 12,000.00 |
| **KRAFT** | | |
| **990923-RDK** | 8,855.00 | |
| **Total KRAFT** | | 8,855.00 |
| **LEVAN, MICHAEL** | | 4,000.00 |
| **LINDSKOG, BRETT E.** | | |
| **060321-BL** | 600.00 | |
| **Total LINDSKOG, BRETT E.** | | 600.00 |
| **MCCARTHY** | | |
| **HEMAC ENTERPRISES NOTE** | 64,599.96 | |
| **000329-OM** | 120,020.08 | |
| **Total MCCARTHY** | | 184,620.04 |
| **MCKEON/JOHNSON** | | |
| **020819-LMJJ** | 21,210.00 | |
| **Total MCKEON/JOHNSON** | | 21,210.00 |
| **MEJIA** | | 17,407.31 |
| **MILLER CARBONIC** | | |
| **990129-MCJR** | 20,000.00 | |
| **Total MILLER CARBONIC** | | 20,000.00 |
| **MILLER INV. PLAN** | | |
| **010215 HDM** | 3,000.00 | |
| **010215 HJM** | 3,000.00 | |
| **010215 HSO** | 3,000.00 | |
| **010215 HTM** | 3,000.00 | |
| **060517-WSJ** | 6,694.82 | |
| **990301-WDJ** | 9,500.00 | |
| **990616 MB** | 6,000.00 | |
| **Total MILLER INV. PLAN** | | 34,194.82 |
| **MINTZ, BARBARA** | | |
| **990107 VCBM** | 83,131.00 | |
| **Total MINTZ, BARBARA** | | 83,131.00 |
| **POKRES** | | |
| **040101-RP** | 2,947.64 | |
| **950202-RP (IRA)** | 31,000.00 | |
| **Total POKRES** | | 33,947.64 |
| **POLLACK** | | |
| **861009-AP** | 20,000.00 | |
| **Total POLLACK** | | 20,000.00 |
| **PRESSMAN** | | |
| **ROBERT** | | |
| **000229-RPM** | 48,000.00 | |
| **Total ROBERT** | 48,000.00 | |
| **STEFFANIE 990818-SP** | 0.00 | |
| **Total PRESSMAN** | | 48,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | | Jan - Dec 06 |
|---|---|---|
| **PRESSMAN, LYNN** | | |
| **860407-LP** | 6,900.00 | |
| **Total PRESSMAN, LYNN** | | 6,900.00 |
| **REINHART, ROGER** | | |
| **000713-RR** | 30,843.72 | |
| **011011 RR** | 20,400.93 | |
| **020828-RR** | 9,054.03 | |
| **910101-RR (ACCT CLOSED)** | 4,754.66 | |
| **910101-RR2** | 15,960.00 | |
| **Total REINHART, ROGER** | | 81,013.34 |
| **REINHART, ROGER (frMLY SYLVIA)** | | |
| **870101-SR (5WAY)** | 10,666.66 | |
| **Total REINHART, ROGER (frMLY SYLV...** | | 10,666.66 |
| **RINCON, JUAN** | | 8,642.76 |
| **ROBINS, MICHAEL/NGUYEN, THUY** | | |
| **041019-MRTN** | 15,000.00 | |
| **051212-MRTN** | 2,723.15 | |
| **Total ROBINS, MICHAEL/NGUYEN, TH...** | | 17,723.15 |
| **ROSENBAUM, JAMES** | | |
| **870413-SJR(SCOTT)** | 5,316.00 | |
| **Total ROSENBAUM, JAMES** | | 5,316.00 |
| **SAEGER, DALE** | | 7,219.42 |
| **SAEGER, DALE 040510-DS IRA** | | 33,598.45 |
| **SAEGER, JAYNE** | | |
| **020726-JS** | 19,088.58 | |
| **Total SAEGER, JAYNE** | | 19,088.58 |
| **SELTZER, SCOTT** | | |
| **020524-CS (CHELSEA)** | 9,600.00 | |
| **Total SELTZER, SCOTT** | | 9,600.00 |
| **SELTZER, SEYMOUR** | | |
| **880523-SSLT** | 8,949.99 | |
| **Total SELTZER, SEYMOUR** | | 8,949.99 |
| **SHAYNE** | | |
| **880429-MJS** | 30,000.00 | |
| **Total SHAYNE** | | 30,000.00 |
| **SILVER, FRED** | | |
| **860911-FS (Closed)** | 11,838.77 | |
| **Total SILVER, FRED** | | 11,838.77 |
| **SLOAN, BOBBI** | | 52,637.51 |
| **SPRITZER, CYNTHIA 020219-CS** | | 10,928.00 |
| **Trecroci, Lynne 040629-LT** | | 888.23 |
| **WATSON, KELLY** | | |
| **Watson, Kelly (IRA)** | 1,400.00 | |
| **Total WATSON, KELLY** | | 1,400.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | Jan - Dec 06 |
|---|---|
| WIENER, DAN | |
| 960311-DW | 35,260.00 |
| 960311-DW2 | 6,373.56 |
| 960315-DW | 5,320.00 |
| 960315-DW2 | 9,046.44 |
| Total WIENER, DAN | 56,000.00 |
| WILES, R | |
| 011203-RJW | 78,000.00 |
| Total WILES, R | 78,000.00 |
| ZABALLOS, LAURIE | 0.00 |
| Total INVSTR | 1,833,060.31 |
| Total INT | 1,840,560.31 |
| LEGAL & PROFESSIONAL SERVICES | |
| ACCOUNTING | 110,000.00 |
| GREENE, JEFFREY | 0.00 |
| LEGAL | 52,354.32 |
| LEGAL & PROFESSIONAL SERVICES - O... | 587,828.74 |
| Total LEGAL & PROFESSIONAL SERVICES | 750,183.06 |
| MESSENGER & DELIVERY SERVICES | |
| MESSENGER | 629.40 |
| OVERNIGHT | 4,903.83 |
| POSTAGE | 1,018.99 |
| MESSENGER & DELIVERY SERVICES - O... | 226.99 |
| Total MESSENGER & DELIVERY SERVICES | 6,779.21 |
| OFFICE EXPENSES - GENERAL | |
| OFFICE SUPPLIES | 891.45 |
| OUTSIDE LABOR | 552.00 |
| OFFICE EXPENSES - GENERAL - Other | 174.46 |
| Total OFFICE EXPENSES - GENERAL | 1,617.91 |
| PARKING EXPENSE | |
| STICKERS | 51.25 |
| Total PARKING EXPENSE | 51.25 |
| PAYROLL SERVICE EXPENSE | 1,926.94 |
| PAYROLL TAX EXPENSE | |
| FEDERAL | |
| FUTA | 499.61 |
| SSMD | 22,397.44 |
| FEDERAL - Other | -170.21 |
| Total FEDERAL | 22,726.84 |
| STATE | |
| SUI | 3,452.09 |
| STATE - Other | -33.97 |
| Total STATE | 3,418.12 |
| PAYROLL TAX EXPENSE - Other | 0.00 |
| Total PAYROLL TAX EXPENSE | 26,144.96 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2006

| | | Jan - Dec 06 |
|---|---|---|
| PROMOTIONS | | |
| 4TH OF JULY | 0.00 | |
| Total PROMOTIONS | | 0.00 |
| RENT PROPERTY EXPENSES | | |
| STRETTO | 456,443.00 | |
| Total RENT PROPERTY EXPENSES | | 456,443.00 |
| SALARIES EXPENSE | | |
| CLERICAL | 147,560.86 | |
| MANAGEMENT | 101,014.45 | |
| REIMBURSEMENT | -7,919.22 | |
| Total SALARIES EXPENSE | | 240,656.09 |
| STORAGE/SPACE RENT EXPENSES | | 3,330.30 |
| TAXES & LICENSES | | 4,930.84 |
| TELEPHONE EXPENSE | | |
| CELLULAR | 5,634.47 | |
| REIMBURSEMENT | 0.00 | |
| Total TELEPHONE EXPENSE | | 5,634.47 |
| TRAVEL | | |
| AIR | 0.00 | |
| MILEAGE | 26.08 | |
| Total TRAVEL | | 26.08 |
| Uncategorized Expenses | | 0.00 |
| Total Expense | | 6,990,673.11 |
| Net Ordinary Income | | -4,304,028.79 |
| Other Income/Expense | | |
| Other Expense | | |
| LARRY HANSEL CLOTHING LLC | | 765,000.00 |
| DEFFERED CHARGE WRITE OFF | | 0.00 |
| Total Other Expense | | 765,000.00 |
| Net Other Income | | -765,000.00 |
| Net Income | | **-5,069,028.79** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 10

## EPD Profit & Loss Statement for 2007

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | Jan - Dec 07 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| CONSULTING & PROFESSIONAL FEES | | |
| Unitized Systems (Browne) | 158,850.60 | |
| Wayne Weissman | 220,000.00 | |
| Tannen, Steve | 20,450.00 | |
| Richard Keech | 88,440.00 | |
| ICE SPECIALTY ENT. | 125,000.00 | |
| WMW PARTNERS (Chris Watson) | | |
| Mary Gilmore Carte | 500,000.00 | |
| Total WMW PARTNERS (Chris Watson) | 500,000.00 | |
| HUERTH, ART | 4,500.00 | |
| ADAMSON, PAT | 7,430.00 | |
| MCKEON, L | 3,350.00 | |
| EMIGH, M. | 18,000.00 | |
| Carter, Mitch - 071002-MC | 200,000.00 | |
| ADAMSON, GREGORY | 3,485.00 | |
| BROADWAY ENTERTAINMENT | 1,735,000.00 | |
| BROSIO, RAY | 75,500.00 | |
| BROSIO, STEVE | 3,425.00 | |
| FERRO. TOM | 1,500.00 | |
| GORDON, SUSAN | 11,614.36 | |
| HANOVER, NORMAN | 181,845.00 | |
| KRAFT, RICHARD AND DONNA | 2,400.00 | |
| LIM, STEPHEN | 3,400.00 | |
| SELTZER, SCOTT | 1,020.00 | |
| Total CONSULTING & PROFESSIONAL F... | | 3,365,209.96 |
| INSTALLMENT NOTES PYMNT REC'D | | |
| TPT | 0.00 | |
| Total INSTALLMENT NOTES PYMNT REC'D | | 0.00 |
| INTEREST REVENUE | | |
| BANK INTEREST/SEI | 11,861.44 | |
| Total INTEREST REVENUE | | 11,861.44 |
| MISCELLANEOUS INCOME | | 0.00 |
| Total Income | | 3,377,071.40 |
| Cost of Goods Sold | | |
| REBILLABLE EXP-CLUB | | |
| OFFICE SUPPLIES | 212.87 | |
| Total REBILLABLE EXP-CLUB | | 212.87 |
| Total COGS | | 212.87 |
| Gross Profit | | 3,376,858.53 |
| Expense | | |
| ADVERTISING | | -2,706.16 |
| AUTO EXPENSE | | |
| LEASE | 5,170.80 | |
| AUTO EXPENSE - Other | -3,611.60 | |
| Total AUTO EXPENSE | | 1,559.20 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | | Jan - Dec 07 |
|---|---|---|---|
| **BANK CHARGES** | | | |
| **Account Analysis** | | 9,525.21 | |
| **Finance Charge - Credit Cards** | | 7,738.81 | |
| **Monthly Periodic Charges** | | 30.00 | |
| **Total BANK CHARGES** | | | 17,294.02 |
| **COMPUTER EXPENSES** | | | |
| **COMPUTER SUPPLIES** | | 266.74 | |
| **HARDWARE - MISC** | | 3,137.95 | |
| **COMPUTER EXPENSES - Other** | | 2,687.00 | |
| **Total COMPUTER EXPENSES** | | | 6,091.69 |
| **CONTRACT/LEASE EXPENSE** | | | |
| **ADAMSON, GREG** | | | |
| **L051101-GA** | 10,591.68 | | |
| **Total ADAMSON, GREG** | | 10,591.68 | |
| **ADAMSON, PAT** | | | |
| **L030601-PA** | 9,201.69 | | |
| **L041001 PA** | 27,600.00 | | |
| **Total ADAMSON, PAT** | | 36,801.69 | |
| **BLUM, MARVIN & BETTY** | | | |
| **L030815-MBB** | 26,479.20 | | |
| **L031009-MBB** | 13,332.36 | | |
| **Total BLUM, MARVIN & BETTY** | | 39,811.56 | |
| **BOROWITZ, BARRY** | | | |
| **L040701-BB** | 10,591.68 | | |
| **Total BOROWITZ, BARRY** | | 10,591.68 | |
| **BROSIO** | | | |
| **L061206-RB** | 6,354.96 | | |
| **L050201-RB** | 28,528.08 | | |
| **L030514-RB** | 4,236.60 | | |
| **L000323-02-BFLP** | 8,909.27 | | |
| **L000323-BFLP** | 5,453.82 | | |
| **L000329-BFLP** | 4,354.90 | | |
| **L000520-RBT** | 4,185.51 | | |
| **L010501-RBT** | 7,394.28 | | |
| **L011015 RB** | 30,425.88 | | |
| **L041001-BFLP** | 43,086.36 | | |
| **L041001-RB** | 39,935.16 | | |
| **L990910-RBLC** | 786.22 | | |
| **L991210-RBLC** | 1,729.96 | | |
| **Total BROSIO** | | 185,381.00 | |
| **BROSIO, S** | | | |
| **L071201-SB** | 32,189.00 | | |
| **Total BROSIO, S** | | 32,189.00 | |
| **BROWN, WILLIAM & MARYLOU** | | | |
| **L031115-WMB** | 0.00 | | |
| **L010806-WMB** | 12,750.60 | | |
| **L041116-WMB** | 9,193.56 | | |
| **Total BROWN, WILLIAM & MARYLOU** | | 21,944.16 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | Jan - Dec 07 | |
|---|---|---|
| **BROWNE INVESTMENTS** | | |
| **L031016-RB** | 5,299.00 | |
| **Total BROWNE INVESTMENTS** | | 5,299.00 |
| **BROWNE, RICK** | | |
| **L070306-RB** | 28,244.40 | |
| **Total BROWNE, RICK** | | 28,244.40 |
| **CARTER, MITCH (McCARTER LEASING** | | |
| **L020215-DMC** | 32,834.04 | |
| **L030515-DMC** | 36,011.52 | |
| **L040401-MC** | 21,825.12 | |
| **L050119-MC** | 25,474.56 | |
| **L060301-MC** | 27,538.32 | |
| **Total CARTER, MITCH (McCARTER LE...** | | 143,683.56 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 50,839.92 | |
| **L031231-LCJC** | 20,970.08 | |
| **Total COOPER, LAWRENCE** | | 71,810.00 |
| **DEUSHANE LEASING** | | |
| **L010813** | 21,183.24 | |
| **L000927 (Closed)** | 31,775.04 | |
| **L021021-MD** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-MD** | 21,183.24 | |
| **L040820-MLD** | 21,183.24 | |
| **Total DEUSHANE LEASING** | | 180,284.04 |
| **EMIGH, MARIBETH** | | |
| **L061231-MBPP** | 3,028.00 | |
| **Total EMIGH, MARIBETH** | | 3,028.00 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 12,117.00 | |
| **Total ENGREN, KATE** | | 12,117.00 |
| **FALL, RICK** | | |
| **L061201-RF** | 2,400.00 | |
| **Total FALL, RICK** | | 2,400.00 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 9,960.72 | |
| **Total FREEDMAN, BRYAN** | | 9,960.72 |
| **FREEMAN, VON** | | |
| **L030221-VAF** | 22,874.16 | |
| **L031203-VAF** | 9,744.36 | |
| **L020501-VF** | 5,599.26 | |
| **L040219-VAF** | 5,825.38 | |
| **L040318-VAF** | 7,414.20 | |
| **L041216-VAF** | 16,946.64 | |
| **Total FREEMAN, VON** | | 68,404.00 |
| **GLICK, MELVIN** | | |
| **L051216-MG** | 20,510.40 | |
| **Total GLICK, MELVIN** | | 20,510.40 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | Jan - Dec 07 |
|---|---|---|
| **GORDON, HOWARD** | | |
| **L050319 HSG** | 14,980.00 | |
| **Total GORDON, HOWARD** | | 14,980.00 |
| **GRANDE CANYON LEASING** | | |
| **L061201-GCL** | 23,725.32 | |
| **L050831-GCL** | 63,549.84 | |
| **L041130-GCL** | 30,645.60 | |
| **L041231-GCL** | 21,183.24 | |
| **Total GRANDE CANYON LEASING** | | 139,104.00 |
| **GREEN, STANTON** | | |
| **L040701-SG** | 0.00 | |
| **Total GREEN, STANTON** | | 0.00 |
| **HAGANS, DONALD** | | |
| **L051212-DJH** | 22,241.40 | |
| **L061101-DH** | 42,366.60 | |
| **Total HAGANS, DONALD** | | 64,608.00 |
| **HANDERBU LEASING-NHANOVER** | | |
| **L061101-NH** | 9,772.44 | |
| **L031101-NH** | 10,599.56 | |
| **L000821-NH** | 0.00 | |
| **L040518-MLH** | 10,591.68 | |
| **L051206-MS** | 12,286.32 | |
| **Total HANDERBU LEASING-NHANOVER** | | 43,250.00 |
| **HUERTH, ART** | | |
| **L051205-AH** | 15,887.40 | |
| **L040823-HFL-3** | 3,833.00 | |
| **L040823-HFL-4** | 11,283.60 | |
| **Total HUERTH, ART** | | 31,004.00 |
| **JETTER, WILLIAM** | | |
| **L061101-WJ** | 16,946.64 | |
| **L060901-JL** | 22,242.48 | |
| **Total JETTER, WILLIAM** | | 39,189.12 |
| **KEECH, RICHARD** | | |
| **L061101-RK** | 17,469.00 | |
| **Total KEECH, RICHARD** | | 17,469.00 |
| **KIRKLAND, JOHN** | | |
| **L071201-JK** | 4,000.00 | |
| **Total KIRKLAND, JOHN** | | 4,000.00 |
| **KRAFT LEASING** | | |
| **L050201-RDK** | 10,591.68 | |
| **L041001-DK** | 15,769.68 | |
| **L041211-RDK** | 16,946.64 | |
| **Total KRAFT LEASING** | | 43,308.00 |
| **LIM, EUGENE** | | |
| **L031101-ELL** | 30,544.32 | |
| **L051101-ELL** | 10,591.68 | |
| **Total LIM, EUGENE** | | 41,136.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
## Profit & Loss
**January through December 2007**

| | | Jan - Dec 07 |
|---|---|---|
| **LIM, STEPHEN** | | |
| **L061101-SL** | 10,803.00 | |
| **Total LIM, STEPHEN** | | 10,803.00 |
| **MCKEON, LINDSAY** | | |
| **L031201-LM** | 4,236.60 | |
| **Total MCKEON, LINDSAY** | | 4,236.60 |
| **MEAD, MAX & PRESSMAN, KEITH** | | |
| **L071101-MMKP** | -2,100.00 | |
| **Total MEAD, MAX & PRESSMAN, KEITH** | | -2,100.00 |
| **MONGILLO LEASING** | | |
| **L-000927 JVM** | 31,775.04 | |
| **L010813** | 21,183.24 | |
| **L021021-JAM** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-JM** | 21,183.24 | |
| **L040820-JM** | 21,183.24 | |
| **Total MONGILLO LEASING** | | 180,284.04 |
| **MOONSHADOWS LEASING (FERRO)** | | |
| **L020409-TF** | 5,731.04 | |
| **L030101-TF** | 42,366.48 | |
| **L030115-TF** | 42,366.48 | |
| **Total MOONSHADOWS LEASING (FER...** | | 90,464.00 |
| **REINHART-Van Noord Leasing** | | |
| **L051101-RR** | 8,683.00 | |
| **Total REINHART-Van Noord Leasing** | | 8,683.00 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 16,946.64 | |
| **L040801-JR** | 3,366.12 | |
| **L041201-JR** | 21,183.24 | |
| **Total RICHARDSON, JOHN** | | 41,496.00 |
| **SCHILLER, W** | | |
| **L031124-WS** | 84,733.08 | |
| **L050610-WS** | 21,183.24 | |
| **Total SCHILLER, W** | | 105,916.32 |
| **SELTZER, SCOTT** | | |
| **L020701-SS** | 21,183.24 | |
| **Total SELTZER, SCOTT** | | 21,183.24 |
| **SHARROW, RONALD** | | |
| **L070904-RS** | 5,295.81 | |
| **L020204-RMS** | 42,366.60 | |
| **L020204-RMS-2** | 21,183.24 | |
| **L020204-RMS-3** | 21,183.24 | |
| **L030501-RMS** | 25,843.56 | |
| **L050118-RS** | 19,065.00 | |
| **Total SHARROW, RONALD** | | 134,937.45 |
| **SLOAN, B** | | |
| **L041001-BS** | 20,151.00 | |
| **Total SLOAN, B** | | 20,151.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | | Jan - Dec 07 |
|---|---|---|---|
| TAITELMAN, MICHAEL | | | |
| L030828-MT | | 9,960.72 | |
| Total TAITELMAN, MICHAEL | | | 9,960.72 |
| TANNEN, STEVE | | | |
| L051201-ST | | 3,166.36 | |
| L061101-ST | | 5,507.64 | |
| Total TANNEN, STEVE | | | 8,674.00 |
| WATSON, CHRISTOPHER | | | |
| L041001-WCW | | 21,183.24 | |
| Total WATSON, CHRISTOPHER | | | 21,183.24 |
| WATSON, ELIZABETH K. | | | |
| L051216-EKW | | 0.00 | |
| L041201-EKW | | 0.00 | |
| Total WATSON, ELIZABETH K. | | | 0.00 |
| WOOD | | | |
| L020515-VJW | | 21,637.92 | |
| VAL JEAN WOOD LEASE | | | |
| L020213-VJW | 42,366.60 | | |
| L020213-VJW-2 | 21,183.36 | | |
| L031015-VJW | 26,721.00 | | |
| Total VAL JEAN WOOD LEASE | | 90,270.96 | |
| Total WOOD | | | 111,908.88 |
| Total CONTRACT/LEASE EXPENSE | | | 2,088,881.50 |
| DUES & SUBSCRIPTIONS | | | 393.61 |
| ENTERTAINMENT | | | |
| MEALS | | | 0.00 |
| Total ENTERTAINMENT | | | 0.00 |
| EQUIPMENT LEASE | | | 125.78 |
| INSURANCE EXPENSE | | | |
| GROUP MEDICAL | | | 58,122.61 |
| Total INSURANCE EXPENSE | | | 58,122.61 |
| INT | | | |
| ALON ABODY Key Club Loan | | | 99,117.20 |
| INVSTR | | | |
| ADAMSON | | | |
| 030601-GA | 20,022.00 | | |
| Total ADAMSON | | 20,022.00 | |
| ANDREWS, BRIDGETTE | | | |
| 040721-BA | 0.00 | | |
| Total ANDREWS, BRIDGETTE | | 0.00 | |
| ARONOVSKY, DAN | | | |
| 070127-DA | 5,284.22 | | |
| Total ARONOVSKY, DAN | | 5,284.22 | |
| ASLANIAN, VAROUJAN & NORA | | | |
| 071101-VNA | 1,750.00 | | |
| Total ASLANIAN, VAROUJAN & NORA | | 1,750.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | Jan - Dec 07 |
|---|---|---|
| **BARCH** | | |
| **881020-STB (CLOSED)** | 5,824.24 | |
| **Total BARCH** | | 5,824.24 |
| **BAZZO, SUSAN** | | |
| **061101-SB** | 15,000.00 | |
| **Total BAZZO, SUSAN** | | 15,000.00 |
| **BRAMA, GUS** | | |
| **020905-AB (IRA)** | 6,000.00 | |
| **Total BRAMA, GUS** | | 6,000.00 |
| **BRAWNER, DAMIAN & CELIA** | | |
| **050629-DCB** | 466.09 | |
| **Total BRAWNER, DAMIAN & CELIA** | | 466.09 |
| **BROWNE, WILLIAM AND MARYLOU** | | |
| **010719 WMB** | 0.00 | |
| **Total BROWNE, WILLIAM AND MAR...** | | 0.00 |
| **CARTER, MITCHELL** | | |
| **071002-MC (Consulting Acct)** | 5,000.00 | |
| **Total CARTER, MITCHELL** | | 5,000.00 |
| **CHARAP, ALAN & GAIL** | | |
| **060329-AC** | 69,028.00 | |
| **060329-GC** | 11,290.41 | |
| **Total CHARAP, ALAN & GAIL** | | 80,318.41 |
| **COOPER** | | |
| **021115-HC (Howie)** | 0.00 | |
| **980504 LHC** | 0.00 | |
| **Total COOPER** | | 0.00 |
| **DRUCKMAN** | | |
| **890913-SDRT** | 12,000.00 | |
| **Total DRUCKMAN** | | 12,000.00 |
| **DRUCKMAN, VALERIE** | | |
| **050426-VD** | 17,341.83 | |
| **Total DRUCKMAN, VALERIE** | | 17,341.83 |
| **EMIGH, MARIBETH (MB)** | | |
| **040603-MB** | 0.00 | |
| **Total EMIGH, MARIBETH (MB)** | | 0.00 |
| **EMIGH, MARILYN** | | |
| **050314-ME IRA (Marilyn Emigh)** | 4,399.40 | |
| **Total EMIGH, MARILYN** | | 4,399.40 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA)** | 24,000.00 | |
| **Total EMIGH, RAYMOND** | | 24,000.00 |
| **ENGDAHL** | | |
| **850630-EFT1** | 3,720.00 | |
| **980415-EFT5** | 9,780.00 | |
| **Total ENGDAHL** | | 13,500.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | Jan - Dec 07 |
|---|---|---|
| **ENGRENN, BRIT** | | |
| **040422-BE** | 17,691.42 | |
| **Total ENGRENN, BRIT** | | 17,691.42 |
| **ENGRENN, KATE** | | |
| **020514-KE** | 0.00 | |
| **Total ENGRENN, KATE** | | 0.00 |
| **GERINGER GROUP** | | |
| **960229-DG (Dale Geringer)** | 54,717.44 | |
| **941116-GFT (Richard & Pat)** | 42,550.88 | |
| **Total GERINGER GROUP** | | 97,268.32 |
| **GLICK, MELVIN & ELLEN** | | |
| **040629-MG** | 75,042.00 | |
| **Total GLICK, MELVIN & ELLEN** | | 75,042.00 |
| **GREENE, STANTON** | | |
| **870610-SGS stock** | 72,500.00 | |
| **Total GREENE, STANTON** | | 72,500.00 |
| **HUERTH, ART** | | |
| **060407-AH** | 39,447.00 | |
| **Total HUERTH, ART** | | 39,447.00 |
| **JOY, RICHARD** | | |
| **871015-Richard Joy** | 11,321.42 | |
| **Total JOY, RICHARD** | | 11,321.42 |
| **KAMPS, BRAD & LINDI** | | |
| **020808-BLK** | 1,001.11 | |
| **Total KAMPS, BRAD & LINDI** | | 1,001.11 |
| **KATAVIC, ROLAND** | | |
| **030117-RK** | 60,000.00 | |
| **Total KATAVIC, ROLAND** | | 60,000.00 |
| **KLAINMAN** | | |
| **020520-MSK** | 12,000.00 | |
| **Total KLAINMAN** | | 12,000.00 |
| **LANCASTER, CYNDA** | | |
| **040423-CL** | 12,000.00 | |
| **Total LANCASTER, CYNDA** | | 12,000.00 |
| **LEVAN, GLORIA** | | 12,000.00 |
| **LEVAN, MICHAEL** | | 3,500.00 |
| **LINDSKOG, BRETT E.** | | |
| **060321-BL** | 800.00 | |
| **Total LINDSKOG, BRETT E.** | | 800.00 |
| **LIM, EUGENE** | | |
| **020109-ELL** | 0.00 | |
| **Total LIM, EUGENE** | | 0.00 |
| **MILLER CARBONIC** | | |
| **980603 MCJR** | 0.00 | |
| **Total MILLER CARBONIC** | | 0.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | Jan - Dec 07 |
|---|---|---|
| **MILLER INV. PLAN** | | |
| **990616 MB** | | 17,024.45 |
| **Total MILLER INV. PLAN** | | 17,024.45 |
| **MINTZ, BARBARA** | | |
| **990107 VCBM** | | 85,063.23 |
| **Total MINTZ, BARBARA** | | 85,063.23 |
| **ZALIS, MILDRED** | | |
| **071031-MZ** | | 1,395.45 |
| **Total ZALIS, MILDRED** | | 1,395.45 |
| **POKRES** | | |
| **040101-RP** | | 5,334.31 |
| **950202-RP (IRA)** | | 20,000.00 |
| **Total POKRES** | | 25,334.31 |
| **POLLACK** | | |
| **861009-AP** | | 7,550.00 |
| **Total POLLACK** | | 7,550.00 |
| **PRESSMAN** | | |
| **ROBERT** | | |
| **931101-RPR** | 48,000.00 | |
| **Total ROBERT** | | 48,000.00 |
| **Total PRESSMAN** | | 48,000.00 |
| **PRESSMAN, LYNN** | | |
| **860407-LP** | | 7,100.00 |
| **Total PRESSMAN, LYNN** | | 7,100.00 |
| **REINHART, ROGER (frMLY SYLVIA)** | | |
| **930131-SR (#1)** | | 38,486.00 |
| **Total REINHART, ROGER (frMLY SY...** | | 38,486.00 |
| **RINCON, JUAN** | | 5,265.29 |
| **ROBINS, MICHAEL/NGUYEN, THUY** | | |
| **041019-MRTN** | | 21,895.06 |
| **051212-MRTN** | | 8,503.50 |
| **Total ROBINS, MICHAEL/NGUYEN, T...** | | 30,398.56 |
| **ROBLES, CRISTINA & PON** | | |
| **040114-CPR** | | 5,302.23 |
| **Total ROBLES, CRISTINA & PON** | | 5,302.23 |
| **071101-SKS** | | -877.00 |
| **SAEGER, DALE** | | 7,380.00 |
| **SAEGER, DALE 040510-DS IRA** | | 34,945.16 |
| **SAEGER, JAYNE** | | |
| **020726-JS** | | 25,874.30 |
| **Total SAEGER, JAYNE** | | 25,874.30 |
| **SELTZER, SEYMOUR** | | |
| **880523-SSLT** | | 9,000.00 |
| **Total SELTZER, SEYMOUR** | | 9,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2007

| | | | Jan - Dec 07 |
|---|---|---|---|
| SELTZER, SHERYL | | | |
| 011226-SHS | 2,650.00 | | |
| Total SELTZER, SHERYL | | 2,650.00 | |
| SHAYNE | | | |
| 880429-MJS | 30,000.00 | | |
| Total SHAYNE | | 30,000.00 | |
| SLOAN, BOBBI | | 40,880.44 | |
| SPRITZER, CYNTHIA 020219-CS | | 5,327.79 | |
| SUGARMAN | | | |
| 941028-LST | 21,000.00 | | |
| Total SUGARMAN | | 21,000.00 | |
| VISE | | 0.00 | |
| WATSON, WILLIAM CHRISTOPHER | | | |
| 041213-CW | 0.00 | | |
| Total WATSON, WILLIAM CHRISTOP... | | 0.00 | |
| WIENER, DAN | | | |
| 960311-DW | 600.00 | | |
| 960311-DW2 | 6,373.56 | | |
| 960315-DW | 13,519.64 | | |
| 960315-DW2 | 8,991.60 | | |
| Total WIENER, DAN | | 29,484.80 | |
| WILES, R | | | |
| 011203-RJW | 78,000.00 | | |
| Total WILES, R | | 78,000.00 | |
| ZEMAN, JACKIE | | | |
| 070415-JZ | 104,800.00 | | |
| Total ZEMAN, JACKIE | | 104,800.00 | |
| Total INVSTR | | | 1,284,862.47 |
| Total INT | | | 1,383,979.67 |
| LEGAL & PROFESSIONAL SERVICES | | | |
| LZ | | | 157,544.00 |
| ACCOUNTING | | | 65,134.95 |
| LEGAL | | | 183,341.26 |
| Total LEGAL & PROFESSIONAL SERVICES | | | 406,020.21 |
| MESSENGER & DELIVERY SERVICES | | | |
| MESSENGER | | | 725.05 |
| OVERNIGHT | | | 4,497.95 |
| POSTAGE | | | 853.06 |
| Total MESSENGER & DELIVERY SERVIC... | | | 6,076.06 |
| MISCELLANEOUS EXPENSE | | | 0.00 |
| OFFICE EXPENSES - GENERAL | | | |
| OFFICE SUPPLIES | | | 26,858.99 |
| OUTSIDE LABOR | | | -2,770.00 |
| OFFICE EXPENSES - GENERAL - Other | | | 16,428.79 |
| Total OFFICE EXPENSES - GENERAL | | | 40,517.78 |
| PAYROLL SERVICE EXPENSE | | | 1,765.52 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
## Profit & Loss
**January through December 2007**

| | | | Jan - Dec 07 |
|---|---|---|---|
| PAYROLL TAX EXPENSE | | | |
| FEDERAL | | | |
| FUTA | 407.37 | | |
| SSMD | 21,323.23 | | |
| FEDERAL - Other | 0.00 | | |
| Total FEDERAL | | 21,730.60 | |
| STATE | | | |
| SUI | 2,854.54 | | |
| STATE - Other | -308.38 | | |
| Total STATE | | 2,546.16 | |
| PAYROLL TAX EXPENSE - Other | | 0.00 | |
| Total PAYROLL TAX EXPENSE | | | 24,276.76 |
| PROMOTIONS | | | |
| 4TH OF JULY | | 0.00 | |
| Total PROMOTIONS | | | 0.00 |
| RENT - OFFICE | | | -12,000.00 |
| REPAIRS & MAINTENANCE | | | |
| EQUIPMENT | | 0.00 | |
| OFFICE | | -196.54 | |
| Total REPAIRS & MAINTENANCE | | | -196.54 |
| SALARIES EXPENSE | | | |
| CLERICAL | | 154,335.18 | |
| MANAGEMENT | | 79,394.14 | |
| REIMBURSEMENT | | -148,751.24 | |
| Total SALARIES EXPENSE | | | 84,978.08 |
| STORAGE/SPACE RENT EXPENSES | | | 3,557.00 |
| Suspense | | | 0.00 |
| TAXES & LICENSES | | | 4,552.17 |
| TELEPHONE EXPENSE | | | |
| CELLULAR | | 3,718.44 | |
| LONG DISTANCE | | -933.80 | |
| TELEPHONE EXPENSE - Other | | 3,096.00 | |
| Total TELEPHONE EXPENSE | | | 5,880.64 |
| TRAVEL | | | |
| AIR | | 474.60 | |
| MISCELLANEOUS | | 74.83 | |
| Total TRAVEL | | | 549.43 |
| Uncategorized Expenses | | | 0.00 |
| Total Expense | | | 4,119,719.03 |
| Net Ordinary Income | | | -742,860.50 |
| Net Income | | | **-742,860.50** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 11

## EPD Profit & Loss Statement for 2008

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | | | Jan - Dec 08 |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **COMMISSION REVENUES** | | | | |
| **SPECIALTY MERCHANDISING** | | | 31,780.00 | |
| **Total COMMISSION REVENUES** | | | | 31,780.00 |
| **CONSULTING & PROFESSIONAL FEES** | | | | |
| **Unitized Systems (Browne)** | | | 19,723.88 | |
| **JETTER, WILLIAM** | | | 10,000.00 | |
| **KIRKLAND, JOHN** | | | 600,000.00 | |
| **WEISSMAN, WAYNE** | | | 151,612.50 | |
| **Tannen, Steve** | | | 105,246.00 | |
| **ICE SPECIALTY ENT.** | | | 75,000.00 | |
| **Key Club Japan** | | | 0.00 | |
| **Katavic, Roland** | | | 8,081.77 | |
| **Neah Power Systems (JSP)** | | | | |
| **Disk Image** | | 50,717.25 | | |
| **Neah Power Systems (JSP) - Other** | | 557,319.35 | | |
| **Total Neah Power Systems (JSP)** | | | 608,036.60 | |
| **Jenny Lee Bridal** | | | 250,000.00 | |
| **Sloan, Paul** | | | 0.00 | |
| **WATSON, C.** | | | 40,000.00 | |
| **MCKEON, L** | | | 500.00 | |
| **EMIGH, M.** | | | 8,500.00 | |
| **PARRY, ROBERT** | | | 50,000.00 | |
| **Carter, Mitch - 071002-MC** | | | 114,300.00 | |
| **BOROWITZ, BARRY** | | | 97,000.00 | |
| **BROADWAY ENTERTAINMENT** | | | 410,000.00 | |
| **CARLISS-LV COMMERCIAL BROKERAGE** | | | | |
| **JEFF CARLISS** | | 40,065.48 | | |
| **Total CARLISS-LV COMMERCIAL BROKE...** | | | 40,065.48 | |
| **CONSULTING** | | | 52,999.96 | |
| **GRANDE CANYON LEASING** | | | 83,800.00 | |
| **HANOVER, NORMAN** | | | 37,500.00 | |
| **KAMPS, CHRISTINE** | | | 1,500.00 | |
| **LIM, STEPHEN** | | | 40,312.00 | |
| **OTHER CONSULTING FEES** | | | 65,000.00 | |
| **SELTZER, JILL** | | | 18,420.00 | |
| **Total CONSULTING & PROFESSIONAL FEES** | | | | 2,887,598.19 |
| **INTEREST REVENUE** | | | | |
| **BANK INTEREST/SEI** | | | 4,538.54 | |
| **Total INTEREST REVENUE** | | | | 4,538.54 |
| **LEASE REVENUES** | | | | |
| **EQUIPMENT** | | | | |
| **TPT** | | | | |
| **LEASE INCOME FROM TPT** | 101,108.00 | | | |
| **Total TPT** | | 101,108.00 | | |
| **Total EQUIPMENT** | | | 101,108.00 | |
| **Total LEASE REVENUES** | | | | 101,108.00 |
| **Total Income** | | | | 3,025,024.73 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | | | Jan - Dec 08 |
|---|---|---|---|---|
| Cost of Goods Sold | | | | |
| REBILLABLE - BRISSON INTERNL | | | | 0.00 |
| REBILLABLE EXP-CLUB | | | | |
| OFFICE SUPPLIES | | | -650.00 | |
| Total REBILLABLE EXP-CLUB | | | | -650.00 |
| Total COGS | | | | -650.00 |
| Gross Profit | | | | 3,025,674.73 |
| Expense | | | | |
| Purchase of Disk IMage | | | | 87,578.43 |
| Purchase of Neah Power | | | | 500,000.00 |
| AUTO EXPENSE | | | | |
| LEASE | | | 4,739.90 | |
| Total AUTO EXPENSE | | | | 4,739.90 |
| BANK CHARGES | | | | |
| Account Analysis | | | 12,352.89 | |
| Finance Charge - Credit Cards | | | 19,874.72 | |
| Penalty/Late Charges | | | 2,539.00 | |
| BANK CHARGES - Other | | | 606.35 | |
| Total BANK CHARGES | | | | 35,372.96 |
| COMPUTER EXPENSES | | | | |
| COMPUTER SUPPLIES | | | 368.95 | |
| HARDWARE - MISC | | | 1,259.40 | |
| Total COMPUTER EXPENSES | | | | 1,628.35 |
| CONTRACT/LEASE EXPENSE | | | | |
| LEASES PAID IN FULL | | | 0.00 | |
| ADAMSON, GREG | | | | |
| L051101-GA | | 0.00 | | |
| L041201-GA | | 0.00 | | |
| Total ADAMSON, GREG | | | 0.00 | |
| ADAMSON, PAT | | | | |
| L051215-PA | | 0.00 | | |
| L040701-PA | | 0.00 | | |
| L041001 PA | | 27,600.00 | | |
| Total ADAMSON, PAT | | | 27,600.00 | |
| BLUM, MARVIN & BETTY | | | | |
| L080523-MB | | 7,000.00 | | |
| L030815-MBB | | 26,479.20 | | |
| L031009-MBB | | 13,332.36 | | |
| Total BLUM, MARVIN & BETTY | | | 46,811.56 | |
| BOROWITZ, BARRY | | | | |
| L051216-BB | | 0.00 | | |
| L031201-BB | | 0.00 | | |
| L040701-BB | | 10,592.00 | | |
| Total BOROWITZ, BARRY | | | 10,592.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | Jan - Dec 08 | |
|---|---|---|
| **BROSIO** | | |
| **L071101-RJB** | 5,295.84 | |
| **L061206-RB** | 6,354.96 | |
| **L050201-RB** | 24,316.36 | |
| **L030514-RB** | 4,236.60 | |
| **L010501-RBT** | 4,929.52 | |
| **L011015 RB** | 30,425.88 | |
| **L041001-BFLP** | 33,619.00 | |
| **L041001-RB** | 27,526.84 | |
| **Total BROSIO** | | 136,705.00 |
| **BROSIO, S** | | |
| **L071201-SB** | 6,189.00 | |
| **Total BROSIO, S** | | 6,189.00 |
| **BROWN, WILLIAM & MARYLOU** | | |
| **L031115-WMB** | 13,443.60 | |
| **L010806-WMB** | 8,500.40 | |
| **L041116-WMB** | 0.00 | |
| **Total BROWN, WILLIAM & MARYLOU** | | 21,944.00 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 0.00 | |
| **L031016-RB** | 0.00 | |
| **TPT - L970115** | 21,944.00 | |
| **Total BROWNE INVESTMENTS** | | 21,944.00 |
| **BROWNE, RICK** | | |
| **L070306-RB** | 42,366.60 | |
| **Total BROWNE, RICK** | | 42,366.60 |
| **CARTER, MITCH (McCARTER LEASING** | | |
| **L020215-DMC** | 32,834.04 | |
| **L030515-DMC** | 36,011.52 | |
| **L040401-MC** | 21,825.12 | |
| **L050119-MC** | 25,419.96 | |
| **L060301-MC** | 27,538.32 | |
| **Total CARTER, MITCH (McCARTER LEAS...** | | 143,628.96 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 0.00 | |
| **L031231-LCJC** | 0.00 | |
| **L011101-LC** | 0.00 | |
| **L020801-LC** | 0.00 | |
| **Total COOPER, LAWRENCE** | | 0.00 |
| **DEUSHANE LEASING** | | |
| **L010813** | 14,122.16 | |
| **L021021-MD** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-MD** | 21,183.24 | |
| **L040820-MLD** | 15,878.32 | |
| **Total DEUSHANE LEASING** | | 136,143.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
## Profit & Loss
**January through December 2008**

| | Jan - Dec 08 | |
|---|---|---|
| **EMIGH, MARIBETH** | | |
| **L061231-MBPP** | 0.00 | |
| **L050701-ME** | 0.00 | |
| **L040603-ME** | 0.00 | |
| **Total EMIGH, MARIBETH** | | 0.00 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 0.00 | |
| **Total ENGREN, KATE** | | 0.00 |
| **FALL, RICK** | | |
| **L061201-RF** | 2,400.00 | |
| **L031126-RF** | 0.00 | |
| **Total FALL, RICK** | | 2,400.00 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 9,960.72 | |
| **Total FREEDMAN, BRYAN** | | 9,960.72 |
| **FREEMAN, VON** | | |
| **L071201-VAF** | 21,183.24 | |
| **L030221-VAF** | 6,760.60 | |
| **L031203-VAF** | 9,744.36 | |
| **L020501-VF** | 0.00 | |
| **L040219-VAF** | 6,354.96 | |
| **L040318-VAF** | 7,414.20 | |
| **L041216-VAF** | 16,946.64 | |
| **Total FREEMAN, VON** | | 68,404.00 |
| **GLICK, MELVIN** | | |
| **L071201-MEG** | 0.00 | |
| **L080122-MG** | 0.00 | |
| **L051216-MG** | 0.00 | |
| **Total GLICK, MELVIN** | | 0.00 |
| **GORDON, HOWARD** | | |
| **L050319 HSG** | 0.00 | |
| **L030930 HSG** | 0.00 | |
| **L021224 HSG** | 0.00 | |
| **L021201 HSG** | 0.00 | |
| **L020510 HSG** | 0.00 | |
| **L040701-HG** | 0.00 | |
| **L011001 HG** | 0.00 | |
| **Total GORDON, HOWARD** | | 0.00 |
| **GORDON, SUSAN** | | |
| **L011001-SG** | 0.00 | |
| **L040701-SG** | 0.00 | |
| **Total GORDON, SUSAN** | | 0.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | Jan - Dec 08 | |
|---|---|---|
| **GRANDE CANYON LEASING** | | |
| **L071101-GCL** | 9,713.16 | |
| **L061201-GCL** | 0.00 | |
| **L050831-GCL** | 57,602.30 | |
| **L030701-GCL** | 0.00 | |
| **L001222 GCL** | 3,405.55 | |
| **L010228 GCL** | 2,541.99 | |
| **L010522 GCL** | 0.00 | |
| **L020115-GCL** | 0.00 | |
| **L030805-GCL** | 0.00 | |
| **L040318-GCL** | 0.00 | |
| **L040501-GCL** | 0.00 | |
| **L040928-GCL** | 0.00 | |
| **L041130-GCL** | 0.00 | |
| **L041231-GCL** | 0.00 | |
| **Total GRANDE CANYON LEASING** | | 73,263.00 |
| **GREEN, STANTON** | | |
| **L040701-SG** | 0.00 | |
| **Total GREEN, STANTON** | | 0.00 |
| **HAGANS, DONALD** | | |
| **L071228-DJH** | 0.00 | |
| **L070522-DJH** | 0.00 | |
| **L051212-DJH** | 22,241.40 | |
| **L061101-DH** | 42,366.60 | |
| **Total HAGANS, DONALD** | | 64,608.00 |
| **HANDERBU LEASING-NHANOVER** | | |
| **L071213-NH** | 4,148.00 | |
| **L071213-MLH** | 0.00 | |
| **L061101-NH** | 0.00 | |
| **L031101-NH** | -7,414.12 | |
| **L000821-NH** | 0.00 | |
| **L010701-NH** | 7,414.12 | |
| **L020501-NH** | 0.00 | |
| **L040518-MLH** | 0.00 | |
| **L051206-MS** | 0.00 | |
| **Total HANDERBU LEASING-NHANOVER** | | 4,148.00 |
| **HARVEY** | | |
| **L011214 ACH** | 0.00 | |
| **Total HARVEY** | | 0.00 |
| **HUERTH, ART** | | |
| **L051205-AH** | 11,004.00 | |
| **L040823-HFL** | 0.00 | |
| **L040823-HFL-2** | 0.00 | |
| **L040823-HFL-3** | 0.00 | |
| **L040823-HFL-4** | 0.00 | |
| **Total HUERTH, ART** | | 11,004.00 |
| **JETTER, WILLIAM** | | |
| **L071001-WS** | 9,189.00 | |
| **L061101-WJ** | 0.00 | |
| **L060901-JL** | 0.00 | |
| **Total JETTER, WILLIAM** | | 9,189.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | Jan - Dec 08 |
|---|---|---|
| **JETTER, ROBERT** | | |
| **L080821-RDJ** | 1,677.00 | |
| **Total JETTER, ROBERT** | | 1,677.00 |
| **KAMPS, CHRIS** | | |
| **L071101-CKKP** | 0.00 | |
| **L061201-CKKP** | 0.00 | |
| **Total KAMPS, CHRIS** | | 0.00 |
| **KEECH, RICHARD** | | |
| **L071101-RAK** | 21,312.00 | |
| **L061101-RK** | 0.00 | |
| **L050601-RK** | 0.00 | |
| **Total KEECH, RICHARD** | | 21,312.00 |
| **KIRKLAND, JOHN** | | |
| **L071201-JK** | 48,000.00 | |
| **Total KIRKLAND, JOHN** | | 48,000.00 |
| **KRAFT LEASING** | | |
| **L071101-RDK** | 15,887.40 | |
| **L050201-RDK** | 2,420.60 | |
| **L030601-RDK** | 0.00 | |
| **L011201-DK** | 0.00 | |
| **L041001-DK** | 0.00 | |
| **L041211-RDK** | 0.00 | |
| **Total KRAFT LEASING** | | 18,308.00 |
| **LIM, EUGENE** | | |
| **L031101-ELL** | 0.00 | |
| **L051101-ELL** | 0.00 | |
| **L071101-ELL** | 0.00 | |
| **Total LIM, EUGENE** | | 0.00 |
| **LIM, STEPHEN** | | |
| **L071101-SL** | 0.00 | |
| **L061101-SL** | 0.00 | |
| **L041207-SL** | 0.00 | |
| **Total LIM, STEPHEN** | | 0.00 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 8,119.92 | |
| **Total LONDON, BRANDON** | | 8,119.92 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 8,119.92 | |
| **Total LONDON, ERIC** | | 8,119.92 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 18,000.00 | |
| **Total LONDON, LARRY** | | 18,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 8,119.92 | |
| **Total LONDON, TYRONE** | | 8,119.92 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | Jan - Dec 08 |
|---|---|---|
| **MCKEON, LINDSAY** | | |
| **L031201-LM** | 4,236.60 | |
| **Total MCKEON, LINDSAY** | | 4,236.60 |
| **MEAD, MAX & PRESSMAN, KEITH** | | |
| **L071101-MMKP** | 2,100.00 | |
| **Total MEAD, MAX & PRESSMAN, KEITH** | | 2,100.00 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 0.00 | |
| **L060520-MC** | 0.00 | |
| **Total MILLER CARBONIC** | | 0.00 |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 11,650.80 | |
| **Total MINTZ, EDDIE** | | 11,650.80 |
| **MONGILLO LEASING** | | |
| **L010813** | 14,122.16 | |
| **L021021-JAM** | 42,366.72 | |
| **L030822-JAM** | 42,592.56 | |
| **L040607-JM** | 21,183.24 | |
| **L040820-JM** | 15,878.32 | |
| **Total MONGILLO LEASING** | | 136,143.00 |
| **MOONSHADOWS LEASING (FERRO)** | | |
| **L071201-TRF** | 0.00 | |
| **L011215-TF** | 0.00 | |
| **L020409-TF** | 42,366.48 | |
| **L030101-TF** | 42,366.48 | |
| **L030115-TF** | 6,881.04 | |
| **Total MOONSHADOWS LEASING (FERRO)** | | 91,614.00 |
| **REINHART-Van Noord Leasing** | | |
| **L051101-RR** | 0.00 | |
| **Total REINHART-Van Noord Leasing** | | 0.00 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 0.00 | |
| **L031213-JR** | 0.00 | |
| **L040801-JR** | 0.00 | |
| **L041201-JR** | 0.00 | |
| **Total RICHARDSON, JOHN** | | 0.00 |
| **ROSENBAUM** | | |
| **L070605-JRL** | 0.00 | |
| **Total ROSENBAUM** | | 0.00 |
| **SCHILLER, W** | | |
| **L031124-WS** | 77,671.99 | |
| **L050610-WS** | 19,417.97 | |
| **Total SCHILLER, W** | | 97,089.96 |
| **SELTZER, SCOTT** | | |
| **L050801-SS** | 0.00 | |
| **L020701-SS** | 7,183.00 | |
| **Total SELTZER, SCOTT** | | 7,183.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
## Profit & Loss
**January through December 2008**

| | | Jan - Dec 08 |
|---|---|---|
| **SHARROW, RONALD** | | |
| **L071101-RSBF** | 0.00 | |
| **L070904-RS** | 21,198.91 | |
| **L020204-RMS** | 42,366.60 | |
| **L020204-RMS-2** | 21,183.24 | |
| **L020204-RMS-3** | 21,183.24 | |
| **L030501-RMS** | 25,843.56 | |
| **L050118-RS** | 19,065.00 | |
| **Total SHARROW, RONALD** | | 150,840.55 |
| **SHERMAN, SCOTT & KAY** | | |
| **L071101-SKS** | 877.00 | |
| **Total SHERMAN, SCOTT & KAY** | | 877.00 |
| **SLOAN, PAUL & BOBBIE** | | |
| **L071101-PBI** | 13,302.00 | |
| **Total SLOAN, PAUL & BOBBIE** | | 13,302.00 |
| **SLOAN, B** | | |
| **L041001-BS** | 0.00 | |
| **Total SLOAN, B** | | 0.00 |
| **TAITELMAN, MICHAEL** | | |
| **L030828-MT** | 9,960.72 | |
| **Total TAITELMAN, MICHAEL** | | 9,960.72 |
| **TANNEN, STEVE** | | |
| **L071101-SJT** | 0.00 | |
| **L031201-ST** | 0.00 | |
| **L051201-ST** | 0.00 | |
| **L061101-ST** | 0.00 | |
| **L041109-ST** | 0.00 | |
| **Total TANNEN, STEVE** | | 0.00 |
| **WATSON, CHRISTOPHER** | | |
| **L071101-WMW** | 0.00 | |
| **L070101-TMC** | 0.00 | |
| **L061101-WMW** | 0.00 | |
| **L041001-WCW** | 0.00 | |
| **L051228-CW** | 0.00 | |
| **Total WATSON, CHRISTOPHER** | | 0.00 |
| **WATSON, ELIZABETH K.** | | |
| **L071201-EKW** | 0.00 | |
| **L051216-EKW** | 0.00 | |
| **L041201-EKW** | 0.00 | |
| **Total WATSON, ELIZABETH K.** | | 0.00 |
| **WOOD** | | |
| **L020515-VJW** | 18,031.60 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

## EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | | | Jan - Dec 08 |
|---|---|---|---|---|
| **VAL JEAN WOOD LEASE** | | | | |
| **L020213-VJW** | 35,305.50 | | | |
| **L020213-VJW-2** | 17,652.80 | | | |
| **L031015-VJW** | 22,267.50 | | | |
| **Total VAL JEAN WOOD LEASE** | | 75,225.80 | | |
| **Total WOOD** | | | 93,257.40 | |
| **Total CONTRACT/LEASE EXPENSE** | | | | 1,586,812.63 |
| **DUES & SUBSCRIPTIONS** | | | | 363.20 |
| **ENTERTAINMENT** | | | | |
| **MEALS** | | | 2,910.06 | |
| **Total ENTERTAINMENT** | | | | 2,910.06 |
| **EQUIPMENT LEASE** | | | | 185.60 |
| **INSURANCE EXPENSE** | | | | |
| **GROUP MEDICAL** | | | 68,131.59 | |
| **INSURANCE EXPENSE - Other** | | | 0.00 | |
| **Total INSURANCE EXPENSE** | | | | 68,131.59 |
| **INT** | | | | |
| **ALON ABODY Key Club Loan** | | | 69,359.76 | |
| **INVSTR** | | | | |
| **ARONOVSKY, DAN** | | | | |
| **070127-DA** | 4,611.48 | | | |
| **Total ARONOVSKY, DAN** | | 4,611.48 | | |
| **ASLANIAN, VAROUJAN & NORA** | | | | |
| **071101-VNA** | 21,000.00 | | | |
| **Total ASLANIAN, VAROUJAN & NORA** | | 21,000.00 | | |
| **BARCH** | | | | |
| **881020-STB (CLOSED)** | 166.06 | | | |
| **Total BARCH** | | 166.06 | | |
| **BOCHNER, CAROL J.** | | | | |
| **080609-CB** | 1,800.00 | | | |
| **Total BOCHNER, CAROL J.** | | 1,800.00 | | |
| **BRAMA, GUS** | | | | |
| **071218-AB (Polycomp IRA)** | 2,771.60 | | | |
| **020905-AB (IRA)** | 300.00 | | | |
| **Total BRAMA, GUS** | | 3,071.60 | | |
| **BROSIO S** | | | | |
| **991101 CSB** | 0.00 | | | |
| **Total BROSIO S** | | 0.00 | | |
| **Penner, Forrest & Herbst, Maria** | | | | |
| **080605-MH** | 0.00 | | | |
| **060608-FP (CLOSED)** | 0.00 | | | |
| **Total Penner, Forrest & Herbst, Maria** | | 0.00 | | |
| **CARTER, MITCHELL** | | | | |
| **071002-MC (Consulting Acct)** | 26,995.80 | | | |
| **Total CARTER, MITCHELL** | | 26,995.80 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

**EPD INVESTMENTS**
**Profit & Loss**
**January through December 2008**

| | | Jan - Dec 08 |
|---|---|---|
| **CHARAP, ALAN & GAIL** | | |
| **060329-AC** | 77,794.95 | |
| **060329-GC** | 12,837.90 | |
| **Total CHARAP, ALAN & GAIL** | | 90,632.85 |
| **DORIAN FILMS PENSION TRUST** | | |
| **861202-DFP2** | 3,517.75 | |
| **870420-DFP1** | 3,206.32 | |
| **Total DORIAN FILMS PENSION TRUST** | | 6,724.07 |
| **DRUCKMAN, VALERIE** | | |
| **050426-VD** | 0.00 | |
| **Total DRUCKMAN, VALERIE** | | 0.00 |
| **EMIGH, MARIBETH (MB)** | | |
| **031604-MB (IRA)** | 680.00 | |
| **Total EMIGH, MARIBETH (MB)** | | 680.00 |
| **INKELES, ANDREW R.** | | |
| **080508-AI** | 0.00 | |
| **Total INKELES, ANDREW R.** | | 0.00 |
| **EMIGH, MARILYN** | | |
| **050314-ME IRA (Marilyn Emigh)** | 4,348.59 | |
| **Total EMIGH, MARILYN** | | 4,348.59 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA)** | 26,000.00 | |
| **Total EMIGH, RAYMOND** | | 26,000.00 |
| **ENGDAHL** | | |
| **850630-EFT1** | 3,720.00 | |
| **980415-EFT5** | 9,780.00 | |
| **Total ENGDAHL** | | 13,500.00 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 13,701.88 | |
| **Total ENGRENN, BRIT** | | 13,701.88 |
| **FERRO, ROSA** | | |
| **080508-RHRF** | 0.00 | |
| **Total FERRO, ROSA** | | 0.00 |
| **FREEMAN, VON AND AMY** | | |
| **991215-VAF** | 0.00 | |
| **Total FREEMAN, VON AND AMY** | | 0.00 |
| **GILBERT** | | |
| **000217-DJG** | 10,500.00 | |
| **Total GILBERT** | | 10,500.00 |
| **GREENE, STANTON** | | |
| **870610-SGS stock** | 97,758.45 | |
| **Total GREENE, STANTON** | | 97,758.45 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 7,000.00 | |
| **Total GUTIERREZ, RICK** | | 7,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | Jan - Dec 08 |
|---|---|---|
| **HANOVER, NORM** | | |
| **070915-NH (Current IRA)** | 150,000.00 | |
| **071009-NH (Lease Payments)** | 0.00 | |
| **020501-NH** | 0.00 | |
| **Total HANOVER, NORM** | | 150,000.00 |
| **HANSEL, MICHELLE** | | |
| **060117-MH** | 42,000.00 | |
| **Total HANSEL, MICHELLE** | | 42,000.00 |
| **Josephs, Paul** | | |
| **050817-PJ** | 4,000.00 | |
| **Total Josephs, Paul** | | 4,000.00 |
| **JOY, RICHARD** | | |
| **871015-Richard Joy** | 13,644.71 | |
| **Total JOY, RICHARD** | | 13,644.71 |
| **KAMPS, BRAD & LINDI** | | |
| **020808-BLK** | 1,000.00 | |
| **Total KAMPS, BRAD & LINDI** | | 1,000.00 |
| **KLAINMAN** | | |
| **020520-MSK** | 12,000.00 | |
| **Total KLAINMAN** | | 12,000.00 |
| **LEFF, DONNA (FORMERLY LEFKOVITS** | | 0.00 |
| **LEVAN, MICHAEL** | | 5,000.00 |
| **LINDSKOG, BRETT E.** | | |
| **060321-BL** | 3,600.00 | |
| **Total LINDSKOG, BRETT E.** | | 3,600.00 |
| **MILLER INV. PLAN** | | |
| **990329-SJ (Scott Jaffe)** | 15,290.15 | |
| **010215 HDM** | 0.00 | |
| **010215 HJM** | 0.00 | |
| **010215 HSO** | 0.00 | |
| **010215 HTM** | 0.00 | |
| **990301-WDJ** | 12,000.00 | |
| **990616 MB** | 10,862.00 | |
| **Total MILLER INV. PLAN** | | 38,152.15 |
| **MINTZ, BARBARA** | | |
| **990107 VCBM** | 50,000.00 | |
| **Total MINTZ, BARBARA** | | 50,000.00 |
| **ZALIS, MILDRED** | | |
| **071031-MZ** | 15,120.90 | |
| **Total ZALIS, MILDRED** | | 15,120.90 |
| **MOSLEY, JENNIFER** | | |
| **080225-JM** | 2,010.20 | |
| **Total MOSLEY, JENNIFER** | | 2,010.20 |
| **POKRES** | | |
| **040101-RP** | 3,031.33 | |
| **950202-RP (IRA)** | 20,000.00 | |
| **Total POKRES** | | 23,031.33 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | Jan - Dec 08 |
|---|---|---|
| **POLLACK** | | |
| **861009-AP** | 10,014.76 | |
| **Total POLLACK** | | 10,014.76 |
| **PRESSMAN** | | |
| **ROBERT** | | |
| **000229-RPM** | 52,788.36 | |
| **931101-RPR** | 24,609.08 | |
| **Total ROBERT** | 77,397.44 | |
| **Total PRESSMAN** | | 77,397.44 |
| **PRESSMAN, LYNN** | | |
| **860407-LP** | 7,000.00 | |
| **Total PRESSMAN, LYNN** | | 7,000.00 |
| **REINHART, ROGER (frMLY SYLVIA)** | | |
| **930131-SR (#1)** | 45,454.92 | |
| **Total REINHART, ROGER (frMLY SYLV...** | | 45,454.92 |
| **RINCON, JUAN** | | 8,772.69 |
| **ROBINS, MICHAEL/NGUYEN, THUY** | | |
| **041019-MRTN** | 17,500.00 | |
| **051212-MRTN** | 12,500.00 | |
| **Total ROBINS, MICHAEL/NGUYEN, TH...** | | 30,000.00 |
| **ROBLES, CRISTINA & PON** | | |
| **040114-CPR** | 325.54 | |
| **Total ROBLES, CRISTINA & PON** | | 325.54 |
| **SAEGER, DALE** | | 7,380.00 |
| **SAEGER, DALE 040510-DS IRA** | | 19,780.55 |
| **SAEGER, JAYNE** | | |
| **020726-JS** | 56,229.12 | |
| **Total SAEGER, JAYNE** | | 56,229.12 |
| **SELTZER, SCOTT** | | |
| **011226 SS** | 0.00 | |
| **020524-CS (CHELSEA)** | 0.00 | |
| **Total SELTZER, SCOTT** | | 0.00 |
| **SHAYNE** | | |
| **880429-MJS** | 27,500.00 | |
| **Total SHAYNE** | | 27,500.00 |
| **SHERMAN, BRETT & LINDSAY** | | |
| **070629-BLS** | 5,000.00 | |
| **Total SHERMAN, BRETT & LINDSAY** | | 5,000.00 |
| **SILVER, FRED** | | |
| **990112-FS** | 10,000.00 | |
| **Total SILVER, FRED** | | 10,000.00 |
| **SPRITZER, CYNTHIA 020219-CS** | | 10,000.00 |
| **SUGARMAN** | | |
| **941028-LST** | 0.00 | |
| **Total SUGARMAN** | | 0.00 |
| **Trecroci, Lynne 040629-LT** | | 1,611.19 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | | | Jan - Dec 08 |
|---|---|---|---|---|
| WIENER, DAN | | | | |
| 960311-DW | 16,552.94 | | | |
| 960311-DW2 | 6,373.56 | | | |
| 960315-DW | 15,504.66 | | | |
| 960315-DW2 | 9,046.44 | | | |
| 980101-DW -WIENER, DARA | 500.00 | | | |
| Total WIENER, DAN | | 47,977.60 | | |
| WEISSMAN, WAYNE | | | | |
| 061030-WW | 46,784.64 | | | |
| Total WEISSMAN, WAYNE | | 46,784.64 | | |
| WILES, R | | | | |
| 011203-RJW | 36,658.51 | | | |
| Total WILES, R | | 36,658.51 | | |
| ZEMAN, JACKIE | | | | |
| 080402-JZ (IRA) | 2,067.02 | | | |
| 070329-JZ | 120,000.00 | | | |
| Total ZEMAN, JACKIE | | 122,067.02 | | |
| Total INVSTR | | | 1,258,004.05 | |
| Total INT | | | | 1,327,363.81 |
| LEGAL & PROFESSIONAL SERVICES | | | | |
| LZ | | | 105,831.43 | |
| ACCOUNTING | | | 71,000.00 | |
| LEGAL | | | 383,861.26 | |
| OTHER | | | -32,420.00 | |
| Total LEGAL & PROFESSIONAL SERVICES | | | | 528,272.69 |
| MESSENGER & DELIVERY SERVICES | | | | |
| MESSENGER | | | 1,452.12 | |
| OVERNIGHT | | | 10,306.67 | |
| POSTAGE | | | 776.15 | |
| Total MESSENGER & DELIVERY SERVICES | | | | 12,534.94 |
| OFFICE EXPENSES - GENERAL | | | | |
| OFFICE SUPPLIES | | | 11,020.08 | |
| Total OFFICE EXPENSES - GENERAL | | | | 11,020.08 |
| PARKING EXPENSE | | | | -1,800.00 |
| PAYROLL SERVICE EXPENSE | | | | 1,844.49 |
| PAYROLL TAX EXPENSE | | | | |
| FEDERAL | | | | |
| FUTA | | 391.99 | | |
| SSMD | | 18,400.07 | | |
| FEDERAL - Other | | 3,477.24 | | |
| Total FEDERAL | | | 22,269.30 | |
| STATE | | | | |
| SUI | | 2,530.62 | | |
| STATE - Other | | 560.30 | | |
| Total STATE | | | 3,090.92 | |
| PAYROLL TAX EXPENSE - Other | | | 65.75 | |
| Total PAYROLL TAX EXPENSE | | | | 25,425.97 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2008

| | | Jan - Dec 08 |
|---|---|---|
| PROMOTIONS | | |
| GIFTS(BUSINESS RELATED) | 304.30 | |
| Total PROMOTIONS | | 304.30 |
| SALARIES EXPENSE | | |
| CLERICAL | 177,502.70 | |
| MANAGEMENT | 52,466.62 | |
| REIMBURSEMENT | -41,145.93 | |
| Total SALARIES EXPENSE | | 188,823.39 |
| STORAGE/SPACE RENT EXPENSES | | 3,516.00 |
| Suspense | | 0.00 |
| TAXES & LICENSES | | 34,145.25 |
| TELEPHONE EXPENSE | | |
| CELLULAR | 0.00 | |
| Total TELEPHONE EXPENSE | | 0.00 |
| Uncategorized Expenses | | 0.00 |
| Total Expense | | 4,419,173.64 |
| Net Ordinary Income | | -1,393,498.91 |
| Other Income/Expense | | |
| Other Income | | |
| CANCELLATON OF DEBT | | 520,000.00 |
| Total Other Income | | 520,000.00 |
| Net Other Income | | 520,000.00 |
| **Net Income** | | **-873,498.91** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 12

## EPD Profit & Loss Statement for 2009

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | | Jan - Dec 09 |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| COMMISSION REVENUES | | | |
| SPECIALTY MERCHANDISING | | 11,280.00 | |
| Total COMMISSION REVENUES | | | 11,280.00 |
| CONSULTING & PROFESSIONAL FEES | | | |
| Unitized Systems (Browne) | | 14,970.50 | |
| ICE SPECIALTY ENT. | | 68,750.00 | |
| Neah Power Systems (JSP) | | 22,068.04 | |
| EMIGH, M. | | 6,500.00 | |
| CONSULTING | | 22,916.63 | |
| GRANDE CANYON LEASING | | 31,142.00 | |
| OTHER CONSULTING FEES | | 11,031.35 | |
| SELTZER, SCOTT | | 8,500.00 | |
| CONSULTING & PROFESSIONAL FEES -... | | 425,535.00 | |
| Total CONSULTING & PROFESSIONAL FEES | | | 611,413.52 |
| INTEREST REVENUE | | | |
| BANK INTEREST/SEI | | 858.34 | |
| Total INTEREST REVENUE | | | 858.34 |
| Total Income | | | 623,551.86 |
| Gross Profit | | | 623,551.86 |
| Expense | | | |
| ADVERTISING | | | 0.00 |
| BANK CHARGES | | | |
| Account Analysis | | 7,399.80 | |
| Finance Charge - Credit Cards | | 30,600.71 | |
| Interest Expenses | | 13,895.84 | |
| Penalty/Late Charges | | 15,239.28 | |
| BANK CHARGES - Other | | 40.00 | |
| Total BANK CHARGES | | | 67,175.63 |
| CONTRACT/LEASE EXPENSE | | | |
| LEASES PAID IN FULL | | -115,266.80 | |
| ADAMSON, PAT | | | |
| L041001 PA | 0.00 | | |
| Total ADAMSON, PAT | | 0.00 | |
| BLUM, MARVIN & BETTY | | | |
| L081217-MB | 15,360.00 | | |
| L080523-MB | 12,000.00 | | |
| L030815-MBB | 26,547.86 | | |
| L031009-MBB | 13,332.36 | | |
| Total BLUM, MARVIN & BETTY | | 67,240.22 | |
| BROSIO | | | |
| L011015 RB | 5,070.98 | | |
| L041001-BFLP | 43,086.36 | | |
| L041001-RB | 3,327.93 | | |
| Total BROSIO | | 51,485.27 | |
| BROWNE, RICK | | | |
| L070306-RB | 42,366.60 | | |
| Total BROWNE, RICK | | 42,366.60 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| **CARTER, MITCH (McCARTER LEASING** | | |
| **L081218-MC** | 21,183.24 | |
| **L020215-DMC** | 4,910.34 | |
| **L030515-DMC** | 36,011.52 | |
| **L040401-MC** | 21,825.12 | |
| **L050119-MC** | 25,419.96 | |
| **L060301-MC** | 27,538.32 | |
| **Total CARTER, MITCH (McCARTER LEA...** | | 136,888.50 |
| **DEUSHANE LEASING** | | |
| **L021021-MD** | 7,061.12 | |
| **L030822-JAM** | 7,098.76 | |
| **L040607-MD** | 3,530.54 | |
| **L040820-MLD** | 3,530.54 | |
| **Total DEUSHANE LEASING** | | 21,220.96 |
| **EMIGH, MARIBETH** | | |
| **L091101-MEAI** | 648.00 | |
| **Total EMIGH, MARIBETH** | | 648.00 |
| **FALL, RICK** | | |
| **L031126-RF** | 1,200.00 | |
| **Total FALL, RICK** | | 1,200.00 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 1,660.12 | |
| **Total FREEDMAN, BRYAN** | | 1,660.12 |
| **FREEMAN, VON** | | |
| **L071201-VAF** | 0.00 | |
| **L030221-VAF** | 22,874.16 | |
| **L031203-VAF** | 9,744.36 | |
| **L020501-VF** | 11,032.95 | |
| **L040219-VAF** | 6,354.96 | |
| **L040318-VAF** | 0.00 | |
| **L041216-VAF** | 16,946.64 | |
| **Total FREEMAN, VON** | | 66,953.07 |
| **GORDON, HOWARD** | | |
| **L050319 HSG** | 0.00 | |
| **L030930 HSG** | 0.00 | |
| **L021224 HSG** | 7,729.32 | |
| **L021201 HSG** | 9,231.24 | |
| **L020510 HSG** | 20,440.20 | |
| **L040701-HG** | 0.00 | |
| **Total GORDON, HOWARD** | | 37,400.76 |
| **GORDON, SUSAN** | | |
| **L040701-SG** | 0.00 | |
| **Total GORDON, SUSAN** | | 0.00 |
| **GRANDE CANYON LEASING** | | |
| **L091101-GCL** | 320.00 | |
| **L071101-GCL** | 0.00 | |
| **L030701-GCL** | 0.00 | |
| **L030805-GCL** | 0.00 | |
| **Total GRANDE CANYON LEASING** | | 320.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| **HANDERBU LEASING-NHANOVER** | | |
| **L071213-MLH** | 9,709.04 | |
| **L040518-MLH** | 9,709.04 | |
| **L051206-MS** | 11,262.46 | |
| **Total HANDERBU LEASING-NHANOVER** | | 30,680.54 |
| **HUERTH, ART** | | |
| **L051205-AH** | 7,943.70 | |
| **L040823-HFL** | 11,419.20 | |
| **L040823-HFL-2** | 1,491.00 | |
| **L040823-HFL-3** | 1,950.00 | |
| **L040823-HFL-4** | 5,641.80 | |
| **Total HUERTH, ART** | | 28,445.70 |
| **JETTER, WILLIAM** | | |
| **L071001-WS** | 0.00 | |
| **L061101-WJ** | 0.00 | |
| **L060901-JL** | 9,267.70 | |
| **Total JETTER, WILLIAM** | | 9,267.70 |
| **JETTER, ROBERT** | | |
| **L080821-RDJ** | 17,652.75 | |
| **Total JETTER, ROBERT** | | 17,652.75 |
| **KRAFT LEASING** | | |
| **L050201-RDK** | 9,154.00 | |
| **L041001-DK** | 0.00 | |
| **L041211-RDK** | 0.00 | |
| **Total KRAFT LEASING** | | 9,154.00 |
| **LIM, EUGENE** | | |
| **L031101-ELL** | 0.00 | |
| **L051101-ELL** | 0.00 | |
| **L071101-ELL** | 0.00 | |
| **Total LIM, EUGENE** | | 0.00 |
| **LIM, STEPHEN** | | |
| **L061101-SL** | 0.00 | |
| **L041207-SL** | 0.00 | |
| **Total LIM, STEPHEN** | | 0.00 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 3,383.30 | |
| **Total LONDON, BRANDON** | | 3,383.30 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 2,706.64 | |
| **Total LONDON, ERIC** | | 2,706.64 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 6,000.00 | |
| **Total LONDON, LARRY** | | 6,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 2,706.64 | |
| **Total LONDON, TYRONE** | | 2,706.64 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| MILLER CARBONIC | | |
| L060520-MC | 63,550.20 | |
| Total MILLER CARBONIC | | 63,550.20 |
| MINTZ, EDDIE | | |
| L060901-EM | 11,650.80 | |
| Total MINTZ, EDDIE | | 11,650.80 |
| MONGILLO LEASING | | |
| L021021-JAM | 7,061.12 | |
| L030822-JAM | 7,098.76 | |
| L040607-JM | 3,530.54 | |
| L040820-JM | 3,546.51 | |
| Total MONGILLO LEASING | | 21,236.93 |
| MOONSHADOWS LEASING (FERRO) | | |
| L071201-TRF | 8,473.32 | |
| L020409-TF | 14,123.00 | |
| L030101-TF | 42,366.48 | |
| L030115-TF | 42,366.48 | |
| Total MOONSHADOWS LEASING (FERRO) | | 107,329.28 |
| RICHARDSON, JOHN | | |
| L031213-JR | 0.00 | |
| Total RICHARDSON, JOHN | | 0.00 |
| ROSENBAUM | | |
| L070605-JRL | 0.00 | |
| Total ROSENBAUM | | 0.00 |
| SCHILLER, W | | |
| L031124-WS | 91,794.17 | |
| L050610-WS | 22,948.51 | |
| Total SCHILLER, W | | 114,742.68 |
| SHARROW, RONALD | | |
| L070904-RS | 0.00 | |
| L030501-RMS | 12,921.78 | |
| L050118-RS | 0.00 | |
| Total SHARROW, RONALD | | 12,921.78 |
| SLOAN, B | | |
| L041001-BS | 29,656.56 | |
| Total SLOAN, B | | 29,656.56 |
| TAITELMAN, MICHAEL | | |
| L030828-MT | 1,660.12 | |
| Total TAITELMAN, MICHAEL | | 1,660.12 |
| WATSON, CHRISTOPHER | | |
| L051228-CW | 0.00 | |
| Total WATSON, CHRISTOPHER | | 0.00 |
| WOOD | | |
| L020515-VJW | 1,803.16 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | Jan - Dec 09 | | | |
|---|---|---|---|---|
| VAL JEAN WOOD LEASE | | | | |
| L020213-VJW | 3,530.55 | | | |
| L020213-VJW-2 | 1,765.28 | | | |
| L031015-VJW | 2,226.75 | | | |
| Total VAL JEAN WOOD LEASE | | 7,522.58 | | |
| Total WOOD | | | 9,325.74 | |
| CONTRACT/LEASE EXPENSE - Other | | | 0.00 | |
| Total CONTRACT/LEASE EXPENSE | | | | 794,188.06 |
| DUES & SUBSCRIPTIONS | | | | 58.00 |
| EQUIPMENT LEASE | | | | 195.75 |
| INSURANCE EXPENSE | | | | |
| AUTO | | | -231.06 | |
| GROUP MEDICAL | | | 70,793.83 | |
| Total INSURANCE EXPENSE | | | | 70,562.77 |
| INT | | | | |
| ALON ABODY Key Club Loan | | | 28,899.90 | |
| INVSTR | | | | |
| ADAMSON | | | | |
| 030601-GA | 15,516.25 | | | |
| Total ADAMSON | | 15,516.25 | | |
| ADAMSON, PAT | | | | |
| 030601-PA | 27,600.00 | | | |
| Total ADAMSON, PAT | | 27,600.00 | | |
| ARONOVSKY, DAN | | | | |
| 070127-DA | 2,658.42 | | | |
| Total ARONOVSKY, DAN | | 2,658.42 | | |
| ASLANIAN, VAROUJAN & NORA | | | | |
| 071101-VNA | 17,551.82 | | | |
| Total ASLANIAN, VAROUJAN & NORA | | 17,551.82 | | |
| BOCHNER, CAROL J. | | | | |
| 080609-CB | 2,700.00 | | | |
| Total BOCHNER, CAROL J. | | 2,700.00 | | |
| BROSIO S | | | | |
| 991101 CSB | 30,146.00 | | | |
| Total BROSIO S | | 30,146.00 | | |
| BURKHOLDER, ISIS | | | | |
| 080227-IB | 28,828.04 | | | |
| Total BURKHOLDER, ISIS | | 28,828.04 | | |
| Penner, Forrest & Herbst, Maria | | | | |
| 080605-FP | 8,726.00 | | | |
| 080605-MH | 12,000.00 | | | |
| 080328-FPMHIB | 31,992.40 | | | |
| Total Penner, Forrest & Herbst, Maria | | 52,718.40 | | |
| CARROLL, CRYSTAL | | | | |
| 020514-CC | 10,084.82 | | | |
| Total CARROLL, CRYSTAL | | 10,084.82 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| **CARTER, MITCHELL** | | |
| **071002-MC (Consulting Acct)** | 60,871.29 | |
| **Total CARTER, MITCHELL** | | 60,871.29 |
| **CHARAP, ALAN & GAIL** | | |
| **060329-AC** | 43,129.56 | |
| **060329-GC** | 8,800.00 | |
| **Total CHARAP, ALAN & GAIL** | | 51,929.56 |
| **DORIAN FILMS PENSION TRUST** | | |
| **861202-DFP2** | 1,145.77 | |
| **870420-DFP1** | 1,044.56 | |
| **Total DORIAN FILMS PENSION TRUST** | | 2,190.33 |
| **DRUCKMAN** | | |
| **890913-BDRT** | 36,000.00 | |
| **Total DRUCKMAN** | | 36,000.00 |
| **INKELES, ANDREW R.** | | |
| **080508-AI** | 0.00 | |
| **Total INKELES, ANDREW R.** | | 0.00 |
| **EMIGH, MARILYN** | | |
| **050314-ME** | 8,400.00 | |
| **050314-ME IRA (Marilyn Emigh)** | 1,078.47 | |
| **Total EMIGH, MARILYN** | | 9,478.47 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA)** | 8,000.00 | |
| **050103-RE** | 10,000.00 | |
| **Total EMIGH, RAYMOND** | | 18,000.00 |
| **ENGDAHL** | | |
| **850630-EFT1** | 2,480.00 | |
| **980415-EFT5** | 6,520.00 | |
| **Total ENGDAHL** | | 9,000.00 |
| **FALL, RICK 031126-RF** | | 14,017.81 |
| **FERRO, ROSA** | | |
| **080508-RHRF** | 3,300.00 | |
| **Total FERRO, ROSA** | | 3,300.00 |
| **FREEMAN, VON AND AMY** | | |
| **991215-VAF** | 150,505.72 | |
| **Total FREEMAN, VON AND AMY** | | 150,505.72 |
| **Gilbert, Scott** | | |
| **080828-SG** | 1,007.72 | |
| **Total Gilbert, Scott** | | 1,007.72 |
| **GLICK, MELVIN & ELLEN** | | |
| **040629-MG** | 69,251.00 | |
| **Total GLICK, MELVIN & ELLEN** | | 69,251.00 |
| **GREENE, STANTON** | | |
| **870610-SGS stock** | 42,500.00 | |
| **Total GREENE, STANTON** | | 42,500.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| **GREENE, BRETT** | | |
| **991110-GDFP** | 19,200.00 | |
| **Total GREENE, BRETT** | | 19,200.00 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 0.00 | |
| **Total GUTIERREZ, RICK** | | 0.00 |
| **HANOVER, NORM** | | |
| **070915-NH (Current IRA)** | 100,000.00 | |
| **Total HANOVER, NORM** | | 100,000.00 |
| **HANSEL, MICHELLE** | | |
| **060117-MH** | 52,532.10 | |
| **Total HANSEL, MICHELLE** | | 52,532.10 |
| **HUERTH, ART** | | |
| **060407-AH** | 10,676.67 | |
| **Total HUERTH, ART** | | 10,676.67 |
| **Josephs, Paul** | | |
| **050817-PJ** | 864.56 | |
| **Total Josephs, Paul** | | 864.56 |
| **JOY, RICHARD** | | |
| **871015-Richard Joy** | 106,495.83 | |
| **Total JOY, RICHARD** | | 106,495.83 |
| **KAMISHER** | | |
| **040112-RK (Robyn)** | 5,000.00 | |
| **950912-GK** | 5,000.00 | |
| **970108-JR (jana)** | 1,500.00 | |
| **Total KAMISHER** | | 11,500.00 |
| **KLAINMAN** | | |
| **020520-MSK** | 4,000.00 | |
| **Total KLAINMAN** | | 4,000.00 |
| **KNOWLES, EDWARD & JANET** | | |
| **970327-EK** | 5,000.00 | |
| **Total KNOWLES, EDWARD & JANET** | | 5,000.00 |
| **LEVAN, GLORIA** | | 5,000.00 |
| **LEVAN, MICHAEL** | | 6,000.00 |
| **LINDSKOG, BRETT E.** | | |
| **060321-BL** | 5,987.82 | |
| **Total LINDSKOG, BRETT E.** | | 5,987.82 |
| **LIM, EUGENE** | | |
| **020109-ELL** | 0.00 | |
| **Total LIM, EUGENE** | | 0.00 |
| **LIM, STEPHEN 021022-SL** | | 0.00 |
| **MCCARTHY** | | |
| **HEMAC ENTERPRISES NOTE** | 37,873.36 | |
| **Total MCCARTHY** | | 37,873.36 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| **MCKEON/JOHNSON** | | |
| **020819-LMJJ** | 28,400.00 | |
| **Total MCKEON/JOHNSON** | | 28,400.00 |
| **MILLER CARBONIC** | | |
| **980603 MCJR** | 22,500.00 | |
| **Total MILLER CARBONIC** | | 22,500.00 |
| **MILLER INV. PLAN** | | |
| **020502-DC** | 1,450.00 | |
| **010215 HDM** | 1,250.00 | |
| **010215 HJM** | 1,250.00 | |
| **010215 HSO** | 1,250.00 | |
| **010215 HTM** | 1,250.00 | |
| **990301-WDJ** | 5,000.00 | |
| **990616 MB** | 4,541.91 | |
| **Total MILLER INV. PLAN** | | 15,991.91 |
| **MINTZ, BARBARA** | | |
| **990107 VCBM** | 52,889.19 | |
| **Total MINTZ, BARBARA** | | 52,889.19 |
| **Moore, Robert & Helen** | | |
| **090109-RHM** | 99,440.92 | |
| **Total Moore, Robert & Helen** | | 99,440.92 |
| **MOSLEY, JENNIFER** | | |
| **080225-JM** | 126.80 | |
| **Total MOSLEY, JENNIFER** | | 126.80 |
| **POKRES** | | |
| **040101-RP** | 2,008.56 | |
| **Total POKRES** | | 2,008.56 |
| **POLLACK** | | |
| **861009-AP** | 15,000.00 | |
| **Total POLLACK** | | 15,000.00 |
| **PRESSMAN** | | |
| **ROBERT** | | |
| **000229-RPM** | 45,827.33 | |
| **931101-RPR** | 29,078.20 | |
| **Total ROBERT** | 74,905.53 | |
| **Total PRESSMAN** | | 74,905.53 |
| **PRESSMAN, LYNN** | | |
| **860407-LP** | 6,900.00 | |
| **Total PRESSMAN, LYNN** | | 6,900.00 |
| **REINHART, ROGER (frMLY SYLVIA)** | | |
| **930131-SR (#1)** | 28,034.34 | |
| **Total REINHART, ROGER (frMLY SYL...** | | 28,034.34 |
| **RINCON, JUAN** | | 1,592.89 |
| **ROBINS, MICHAEL/NGUYEN, THUY** | | |
| **051212-MRTN** | 32,023.40 | |
| **Total ROBINS, MICHAEL/NGUYEN, TH...** | | 32,023.40 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| **ROBLES, CRISTINA & PON** | | |
| **040114-CPR** | 0.00 | |
| **Total ROBLES, CRISTINA & PON** | | 0.00 |
| **ROSENBAUM, JAMES** | | |
| **941101-JR** | 38,000.00 | |
| **Total ROSENBAUM, JAMES** | | 38,000.00 |
| **SAEGER, DALE** | | 5,730.09 |
| **SAEGER, DALE 040510-DS IRA** | | 6,743.19 |
| **SAEGER, JAYNE** | | |
| **020726-JS** | 29,734.56 | |
| **Total SAEGER, JAYNE** | | 29,734.56 |
| **SELTZER, SCOTT** | | |
| **011226 SS** | 68,000.00 | |
| **Total SELTZER, SCOTT** | | 68,000.00 |
| **SHAYNE** | | |
| **880429-MJS** | 2,500.00 | |
| **Total SHAYNE** | | 2,500.00 |
| **SHERMAN, BRETT & LINDSAY** | | |
| **080310-BS Brett Sherman** | 3,758.45 | |
| **Total SHERMAN, BRETT & LINDSAY** | | 3,758.45 |
| **SILVER, FRED** | | |
| **990112-FS** | 0.00 | |
| **Total SILVER, FRED** | | 0.00 |
| **SLOAN, BOBBI** | | 55,314.82 |
| **SPRITZER, CYNTHIA 020219-CS** | | 42,123.00 |
| **SUGARMAN** | | |
| **941028-LST** | 26,021.00 | |
| **Total SUGARMAN** | | 26,021.00 |
| **TANNEN, STEVE** | | |
| **071008-ST** | 4,500.00 | |
| **Total TANNEN, STEVE** | | 4,500.00 |
| **Todd, Cassondra L.** | | |
| **090626-CT** | 2,820.62 | |
| **Total Todd, Cassondra L.** | | 2,820.62 |
| **Trecroci, Lynne 040629-LT** | | 192.23 |
| **WATSON, WILLIAM CHRISTOPHER** | | |
| **070605-MGC Chris Watson Trustee** | 19,044.30 | |
| **070605-MGC Trust Jason Watson** | 42,000.00 | |
| **041213-CW** | 4,366.22 | |
| **Total WATSON, WILLIAM CHRISTOPH...** | | 65,410.52 |
| **WHEELER 010829-JHW** | | 1,400.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | Jan - Dec 09 |
|---|---|
| WIENER, DAN | |
| 960311-DW | 300.00 |
| 960311-DW2 | 3,186.78 |
| 960315-DW | 4,193.06 |
| 960315-DW2 | 3,963.16 |
| 980101-DW -WIENER, DARA | 426.68 |
| Total WIENER, DAN | 12,069.68 |
| WILES, R | |
| 011203-RJW | 16,896.63 |
| Total WILES, R | 16,896.63 |
| ZEMAN, JACKIE | |
| 070329-JZ | 74,060.00 |
| Total ZEMAN, JACKIE | 74,060.00 |
| Total INVSTR | 1,856,074.32 |
| PRESSBERG, KEN | |
| 090817-KP | 2,500.00 |
| Total PRESSBERG, KEN | 2,500.00 |
| Total INT | 1,887,474.22 |
| LEGAL & PROFESSIONAL SERVICES | |
| ACCOUNTING | 55,000.00 |
| LEGAL | 36,688.55 |
| OTHER | 250.00 |
| LEGAL & PROFESSIONAL SERVICES - ... | 326.68 |
| Total LEGAL & PROFESSIONAL SERVICES | 92,265.23 |
| MESSENGER & DELIVERY SERVICES | |
| FREIGHT | 0.00 |
| MESSENGER | 3,251.13 |
| OVERNIGHT | 8,777.92 |
| POSTAGE | 869.86 |
| MESSENGER & DELIVERY SERVICES - ... | 46.19 |
| Total MESSENGER & DELIVERY SERVICES | 12,945.10 |
| MISCELLANEOUS EXPENSE | 0.00 |
| OFFICE EXPENSES - GENERAL | |
| OFFICE SUPPLIES | 1,225.64 |
| OFFICE EXPENSES - GENERAL - Other | 263.20 |
| Total OFFICE EXPENSES - GENERAL | 1,488.84 |
| PAYROLL SERVICE EXPENSE | 82.66 |
| PAYROLL TAX EXPENSE | |
| FEDERAL | |
| FUTA | 1,410.78 |
| SSMD | 10,912.13 |
| FEDERAL - Other | 772.95 |
| Total FEDERAL | 13,095.86 |
| STATE | |
| SUI | 3,199.73 |
| STATE - Other | -595.91 |
| Total STATE | 2,603.82 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:03 PM
09/09/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| PAYROLL TAX EXPENSE - Other | 4,034.04 | |
| Total PAYROLL TAX EXPENSE | | 19,733.72 |
| SALARIES EXPENSE | | |
| CLERICAL | 124,135.70 | |
| MANAGEMENT | 85,333.25 | |
| REIMBURSEMENT | -37,965.18 | |
| SALARIES EXPENSE - Other | 6,374.57 | |
| Total SALARIES EXPENSE | | 177,878.34 |
| STORAGE/SPACE RENT EXPENSES | | 4,107.75 |
| Suspense | | 0.00 |
| TELEPHONE EXPENSE | | |
| CELLULAR | 0.00 | |
| REIMBURSEMENT | 0.00 | |
| Total TELEPHONE EXPENSE | | 0.00 |
| Uncategorized Expenses | | 0.00 |
| Total Expense | | 3,128,156.07 |
| Net Ordinary Income | | -2,504,604.21 |
| Other Income/Expense | | |
| Other Expense | | |
| JSP | | |
| GIFTS | 160.90 | |
| Total JSP | | 160.90 |
| Total Other Expense | | 160.90 |
| Net Other Income | | -160.90 |
| **Net Income** | | **-2,504,765.11** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 13

## EPD Profit & Loss Statement for 2010

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

4:34 PM
09/24/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January 1 through December 7, 2010

| | | | Jan 1 - Dec 7, 10 |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| COMMISSION REVENUES | | | |
| SPECIALTY MERCHANDISING | | 10,490.00 | |
| Total COMMISSION REVENUES | | | 10,490.00 |
| INTEREST REVENUE | | | |
| BANK INTEREST/SEI | | 235.90 | |
| Total INTEREST REVENUE | | | 235.90 |
| Total Income | | | 10,725.90 |
| Gross Profit | | | 10,725.90 |
| Expense | | | |
| Reconciliation Discrepancies | | | -100.30 |
| ADVERTISING | | | 144.87 |
| BANK CHARGES | | | |
| Account Analysis | | 2,817.43 | |
| Finance Charge - Credit Cards | | 18,143.41 | |
| Interest Expenses | | 40,673.53 | |
| Penalty/Late Charges | | 6,825.57 | |
| BANK CHARGES - Other | | 1,465.73 | |
| Total BANK CHARGES | | | 69,925.67 |
| COMPUTER EXPENSES | | | |
| REPAIR & MAINT | | 1,152.50 | |
| Total COMPUTER EXPENSES | | | 1,152.50 |
| CONTRACT/LEASE EXPENSE | | | |
| LEASES PAID IN FULL | | -388,523.28 | |
| ADAMSON, PAT | | | |
| L051215-PA | 29,127.01 | | |
| L040701-PA | 68,351.36 | | |
| Total ADAMSON, PAT | | 97,478.37 | |
| BLUM, MARVIN & BETTY | | | |
| L081217-MB | 14,080.00 | | |
| L080523-MB | 11,000.00 | | |
| L030815-MBB | 13,170.94 | | |
| L031009-MBB | 12,221.33 | | |
| Total BLUM, MARVIN & BETTY | | 50,472.27 | |
| BROWNE, RICK | | | |
| L070306-RB | 38,836.05 | | |
| Total BROWNE, RICK | | 38,836.05 | |
| CARTER, MITCH (McCARTER LEASING | | | |
| L081218-MC | 19,417.97 | | |
| L030515-DMC | 15,004.80 | | |
| L040401-MC | 21,825.12 | | |
| L050119-MC | 23,301.63 | | |
| L060301-MC | 27,538.32 | | |
| Total CARTER, MITCH (McCARTER LE... | | 107,087.84 | |
| FALL, RICK | | | |
| L031126-RF | 31,774.92 | | |
| Total FALL, RICK | | 31,774.92 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

4:34 PM
09/24/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January 1 through December 7, 2010

| | | Jan 1 - Dec 7, 10 |
|---|---|---|
| **FREEMAN, VON** | | |
| **L071201-VAF** | 0.00 | |
| **L030221-VAF** | 20,967.98 | |
| **L031203-VAF** | 8,932.33 | |
| **L040219-VAF** | 5,825.38 | |
| **L040318-VAF** | 0.00 | |
| **L041216-VAF** | 15,534.42 | |
| **Total FREEMAN, VON** | 51,260.11 | |
| **JETTER, WILLIAM** | | |
| **L071001-WS** | 14,465.22 | |
| **L061101-WJ** | 15,534.42 | |
| **L060901-JL** | 20,388.94 | |
| **Total JETTER, WILLIAM** | 50,388.58 | |
| **KIRKLAND, JOHN** | | |
| **L071201-JK** | 42,366.60 | |
| **Total KIRKLAND, JOHN** | 42,366.60 | |
| **KRAFT LEASING** | | |
| **L071101-RDK** | 15,887.40 | |
| **L050201-RDK** | 10,591.68 | |
| **L030601-RDK** | 2,542.02 | |
| **L041001-DK** | 18,000.00 | |
| **L041211-RDK** | 0.00 | |
| **Total KRAFT LEASING** | 47,021.10 | |
| **MILLER CARBONIC** | | |
| **L060520-MC** | 58,254.35 | |
| **Total MILLER CARBONIC** | 58,254.35 | |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 10,679.90 | |
| **Total MINTZ, EDDIE** | 10,679.90 | |
| **MOONSHADOWS LEASING (FERRO)** | | |
| **L071201-TRF** | 8,473.32 | |
| **L030101-TF** | 3,531.27 | |
| **L030115-TF** | 3,531.38 | |
| **Total MOONSHADOWS LEASING (FER...** | 15,535.97 | |
| **SCHILLER, W** | | |
| **L031124-WS** | 77,671.99 | |
| **L050610-WS** | 19,417.97 | |
| **Total SCHILLER, W** | 97,089.96 | |
| **SLOAN, PAUL & BOBBIE** | | |
| **L071101-PBI** | 42,366.60 | |
| **Total SLOAN, PAUL & BOBBIE** | 42,366.60 | |
| **Total CONTRACT/LEASE EXPENSE** | | 352,089.34 |
| **DUES & SUBSCRIPTIONS** | | 33.00 |
| **ENTERTAINMENT** | | |
| **MEALS** | 38.00 | |
| **Total ENTERTAINMENT** | | 38.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

4:34 PM
09/24/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January 1 through December 7, 2010

| | | | | Jan 1 - Dec 7, 10 |
|---|---|---|---|---|
| **INSURANCE EXPENSE** | | | | |
| **GROUP MEDICAL** | | | 24,863.71 | |
| **INSURANCE EXPENSE - Other** | | | 0.00 | |
| **Total INSURANCE EXPENSE** | | | | 24,863.71 |
| **INT** | | | | |
| **INVSTR** | | | | |
| **BURKHOLDER, ISIS** | | | | |
| **080227-IB** | | 6,466.96 | | |
| **Total BURKHOLDER, ISIS** | | | 6,466.96 | |
| **Penner, Forrest & Herbst, Maria** | | | | |
| **080605-FP** | | 858.00 | | |
| **080328-FPMHIB** | | 1,932.39 | | |
| **Total Penner, Forrest & Herbst, Maria** | | | 2,790.39 | |
| **EMIGH, MARIBETH (MB)** | | | | |
| **040603-MB** | | 10,265.23 | | |
| **Total EMIGH, MARIBETH (MB)** | | | 10,265.23 | |
| **ENGRENN, BRIT** | | | | |
| **040422-BE** | | 9,500.00 | | |
| **Total ENGRENN, BRIT** | | | 9,500.00 | |
| **FERRO, ROSA** | | | | |
| **080508-RHRF** | | 1,800.00 | | |
| **Total FERRO, ROSA** | | | 1,800.00 | |
| **KLAINMAN** | | | | |
| **020520-MSK** | | 12,000.00 | | |
| **Total KLAINMAN** | | | 12,000.00 | |
| **LEVAN, MICHAEL** | | | 3,000.00 | |
| **LINDSKOG, BRETT E.** | | | | |
| **060321-BL** | | 1,000.00 | | |
| **Total LINDSKOG, BRETT E.** | | | 1,000.00 | |
| **PRESSMAN** | | | | |
| **ROBERT** | | | | |
| **000229-RPM** | 0.00 | | | |
| **Total ROBERT** | | 0.00 | | |
| **Total PRESSMAN** | | | 0.00 | |
| **ROBINS, MICHAEL/NGUYEN, THUY** | | | | |
| **051212-MRTN** | | 0.00 | | |
| **Total ROBINS, MICHAEL/NGUYEN, T...** | | | 0.00 | |
| **ROBLES, CRISTINA & PON** | | | | |
| **040114-CPR** | | 400.00 | | |
| **Total ROBLES, CRISTINA & PON** | | | 400.00 | |
| **Total INVSTR** | | | | 47,222.58 |
| **Total INT** | | | | 47,222.58 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

4:34 PM
09/24/13
Accrual Basis

# EPD INVESTMENTS
## Profit & Loss
### January 1 through December 7, 2010

| | | | Jan 1 - Dec 7, 10 |
|---|---|---|---|
| LEGAL & PROFESSIONAL SERVICES | | | |
| ACCOUNTING | | 24,000.00 | |
| Total LEGAL & PROFESSIONAL SERVICES | | | 24,000.00 |
| MESSENGER & DELIVERY SERVICES | | | |
| OVERNIGHT | | 514.99 | |
| POSTAGE | | 269.54 | |
| Total MESSENGER & DELIVERY SERVIC... | | | 784.53 |
| OFFICE EXPENSES - GENERAL | | | |
| OFFICE SUPPLIES | | 121.41 | |
| OUTSIDE LABOR | | | |
| Katharine Werner | 3,600.00 | | |
| OUTSIDE LABOR - Other | 2,566.33 | | |
| Total OUTSIDE LABOR | | 6,166.33 | |
| OFFICE EXPENSES - GENERAL - Other | | 601.75 | |
| Total OFFICE EXPENSES - GENERAL | | | 6,889.49 |
| PARKING EXPENSE | | | |
| MONTHLY | | 527.50 | |
| STICKERS | | 0.00 | |
| PARKING EXPENSE - Other | | 670.12 | |
| Total PARKING EXPENSE | | | 1,197.62 |
| PAYROLL SERVICE EXPENSE | | | 1,230.17 |
| PAYROLL TAX EXPENSE | | | 10,886.61 |
| RENT - OFFICE | | | 9,000.00 |
| SALARIES EXPENSE | | | |
| CLERICAL | | 49,433.40 | |
| MANAGEMENT | | 39,033.29 | |
| Total SALARIES EXPENSE | | | 88,466.69 |
| STORAGE/SPACE RENT EXPENSES | | | 1,602.50 |
| TELEPHONE EXPENSE | | | |
| CELLULAR | | 248.65 | |
| TELEPHONE EXPENSE - Other | | 273.46 | |
| Total TELEPHONE EXPENSE | | | 522.11 |
| TRAVEL | | | |
| MILEAGE | | 21.00 | |
| Total TRAVEL | | | 21.00 |
| Uncategorized Expenses | | | 0.00 |
| Total Expense | | | 639,970.09 |
| Net Ordinary Income | | | -629,244.19 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

4:34 PM
09/24/13
Accrual Basis

**EPD INVESTMENTS**
## Profit & Loss
**January 1 through December 7, 2010**

| | Jan 1 - Dec 7, 10 |
|---|---|
| **Other Income/Expense** | |
| **Other Expense** | |
| **JSP** | |
| **INSURANCE** | |
| **HOMEOWNERS** | 0.00 |
| **Total INSURANCE** | 0.00 |
| **Total JSP** | 0.00 |
| **Total Other Expense** | 0.00 |
| **Net Other Income** | 0.00 |
| **Net Income** | **-629,244.19** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 14

## EPD Balance Sheet as of 12/31/03

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | Dec 31, 03 | | |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| **CLOSED CHECKING** | | | 128,670.03 |
| **CLOSED EPD LLC** | | | 98,728.61 |
| **CNB SEI ACCOUNT** | | | 824.27 |
| **Total Checking/Savings** | | | 228,222.91 |
| **Accounts Receivable** | | | |
| **ACCOUNTS RECEIVABLE** | | | 251,644.68 |
| **Total Accounts Receivable** | | | 251,644.68 |
| **Other Current Assets** | | | |
| **EMPLOYEE ADVANCES** | | | |
| **CHERRI BELL** | | 5,300.00 | |
| **M. SATURNINO** | | 2,000.00 | |
| **N. JAMES** | | 775.00 | |
| **Total EMPLOYEE ADVANCES** | | | 8,075.00 |
| **BROADWAY ENTERTAINMENT** | | | |
| **ACCOUNT FUNDING** | | 2,598,430.70 | |
| **INVESTMENTS** | | -1,905,477.11 | |
| **REBILLABLE PAYMENTS** | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | 705,546.69 | |
| **Total BROADWAY ENTERTAINMENT** | | | 1,277,082.78 |
| **NOTES RECVBLE** | | | |
| **B.O. ETITIES** | | | |
| **BALTIC ENT** | -30,000.00 | | |
| **BREAKING OUT** | 157,444.46 | | |
| **FRANZESE** | 21,500.00 | | |
| **SANDBOX** | 271,928.90 | | |
| **TIRE PROJECT** | 152,276.09 | | |
| **Total B.O. ETITIES** | | 573,149.45 | |
| **BECKEN** | | 242,500.00 | |
| **BRAWNER, DAMIAN** | | 559.00 | |
| **BROWNE, RICK** | | 300,000.00 | |
| **DUE FROM PLUSH LOUNGE LLC** | | | |
| **INVOICES PAID BY CC PLUSH** | 62,944.56 | | |
| **DUE FROM PLUSH LOUNGE LLC - Other** | 345,273.09 | | |
| **Total DUE FROM PLUSH LOUNGE LLC** | | 408,217.65 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | 10,774,470.83 | |
| **EMIGH, MARIBETH** | | 53,000.00 | |
| **G. ADAMSON** | | 60,000.00 | |
| **GERINGER ENTITIES** | | | |
| **GERINGER** | 772,875.36 | | |
| **GERINGER, ROBERT** | 470,700.00 | | |
| **GERINGER 3** | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | 1,318,075.36 | |
| **HEAFNER TIRE GROUP (B MINKOW)** | | 1,725.60 | |
| **ISE** | | | |
| **ADDISON** | 345,030.14 | | |
| **ALBUQUERQUE** | 74,409.61 | | |
| **CSHL** | 18,374.27 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | | Dec 31, 03 |
|---|---|---|---|
| DISTRIBUTIONS | | | |
| FREMONT | 89,999.12 | | |
| N HILLS | 51,894.43 | | |
| DISTRIBUTIONS - Other | 2,268.57 | | |
| Total DISTRIBUTIONS | | 144,162.12 | |
| EASY STREET ARENA | | -222,926.37 | |
| ESCONDIDO | | 65,206.26 | |
| FREMONT | | 617,191.51 | |
| ICEOPLEX | | 442,346.89 | |
| ICEOPLEX LP | | 208,332.00 | |
| ISE-OTHER | | 98,708.98 | |
| BILLS | | -14,343.20 | |
| NORTH HILLS | | 672,160.84 | |
| ISE - Other | | 866,116.15 | |
| Total ISE | | | 3,314,769.20 |
| JAM FIRE PROTECTION | | | 1,484,400.00 |
| JOHN RICHARDSON | | | 110,000.00 |
| KEY ITEM SALES | | | 1,000,000.00 |
| MEYERSON, KIM | | | 22,705.24 |
| NORMAN HANOVER | | | |
| NOTE 2 HANOVER | | 100,000.00 | |
| NORMAN HANOVER - Other | | 114,903.43 | |
| Total NORMAN HANOVER | | | 214,903.43 |
| PALISADES TRAVEL BUREAU | | | 42,585.73 |
| PRESSURE TECH DIVISION | | | 21,702.52 |
| SHARROW, RONALD CONSULTING | | | 193,000.00 |
| SHH PROPS/N.Hills Industrial | | | 690,330.00 |
| SUNNYSIDE PROPERTIES | | | 103,000.00 |
| TENNESSEE | | | |
| JSP PROPERTIES | | 3,817,787.43 | |
| TENNESSEE - Other | | 186,959.76 | |
| Total TENNESSEE | | | 4,004,747.19 |
| TRUE POSITION TECHNOLOGIES | | | |
| CREDIT LINE | | -134,857.85 | |
| NOTE 1 | | 60,000.00 | |
| NOTE 2 | | 193,334.30 | |
| TRUE POSITION TECHNOLOGIES - Other | | 440,950.58 | |
| Total TRUE POSITION TECHNOLOGIES | | | 559,427.03 |
| WALDER, MARC | | | 13,200.00 |
| WESTOVER HILLS | | | 1,273,510.51 |
| WHITE, EVE CRAWFORD | | | 6,000.00 |
| Total NOTES RECVBLE | | | 26,785,978.74 |
| RIVERHOUSE COLORADO | | | 16,800.00 |
| Total Other Current Assets | | | 28,087,936.52 |
| Total Current Assets | | | 28,567,804.11 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | | Dec 31, 03 |
|---|---|---|---|
| Fixed Assets | | | |
| FURNITURE & FIXTURES | | | |
| COST | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | 17,284.30 |
| LEASEHOLD IMPROVEMENTS | | | |
| COST | | | |
| 520 BROADWAY | 38,500.00 | | |
| Total COST | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | 38,500.00 |
| Total Fixed Assets | | | 55,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICE GROUP-FREMONT | | 350,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,600,000.00 | |
| Total INVESTMENTS | | | 10,169,932.44 |
| Total Other Assets | | | 10,169,932.44 |
| **TOTAL ASSETS** | | | **38,793,520.85** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 377,259.45 |
| Total Accounts Payable | | | 377,259.45 |
| Other Current Liabilities | | | |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| ADAMSON, GREG | | | |
| L010101-GA | 60,000.00 | | |
| L030601-02-GA | 16,000.00 | | |
| L030601-03-GGA | 58,000.00 | | |
| L030601-GA-01 | 26,000.00 | | |
| Total ADAMSON, GREG | | 160,000.00 | |
| ADAMSON, PAT | | | |
| L030601-PA | 100,000.00 | | |
| Total ADAMSON, PAT | | 100,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | Dec 31, 03 | |
|---|---|---|
| **BLUM, MARVIN & BETTY** | | |
| **L030815-MBB** | 122,000.00 | |
| **L031009-MBB** | 62,500.00 | |
| **Total BLUM, MARVIN & BETTY** | | 184,500.00 |
| **BOROWITZ, BARRY** | | |
| **L031201-BB** | 20,000.00 | |
| **Total BOROWITZ, BARRY** | | 20,000.00 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 100,000.00 | |
| **L031016-RB** | 400,000.00 | |
| **L960819-BI/SHH** | 48,052.00 | |
| **TPT EQUIPMENT** | 129,862.50 | |
| **Total BROWNE INVESTMENTS** | | 677,914.50 |
| **BROWNE, WILLIAM** | | |
| **L031115-WMB** | 90,000.00 | |
| **L010806-WMB** | 60,192.00 | |
| **Total BROWNE, WILLIAM** | | 150,192.00 |
| **CARTER, MITCH** | | |
| **L020215 DMC** | 140,000.00 | |
| **L030515-DMC** | 167,700.00 | |
| **Total CARTER, MITCH** | | 307,700.00 |
| **COOPER, LAWRENCE** | | |
| **L031231-LC** | 300,000.00 | |
| **L011101-LHC** | 75,000.00 | |
| **L020801-LHC** | 74,351.12 | |
| **Total COOPER, LAWRENCE** | | 449,351.12 |
| **DEUSHANE, L000927 -JAM FIRE PRO** | | |
| **L010813-MLD** | 100,000.00 | |
| **L021021-MD** | 200,000.00 | |
| **L030822-MLD** | 200,000.00 | |
| **DEUSHANE, L000927 -JAM FIRE PRO - ...** | 200,000.00 | |
| **Total DEUSHANE, L000927 -JAM FIRE PRO** | | 700,000.00 |
| **FALL LEASING** | | |
| **L031126-RF** | 150,000.00 | |
| **Total FALL LEASING** | | 150,000.00 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 50,000.00 | |
| **Total FREEDMAN, BRYAN** | | 50,000.00 |
| **FREEMAN, VON** | | |
| **L031203-VF** | 46,000.00 | |
| **L030221-VAF** | 107,982.00 | |
| **L000601-VF** | 140,963.00 | |
| **L020501-VAF** | 125,000.00 | |
| **Total FREEMAN, VON** | | 419,945.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | Dec 31, 03 | |
|---|---|---|
| **GORDON, HOWARD** | | |
| **L030930-HSG** | 200,000.00 | |
| **L021224-HSG** | 36,488.00 | |
| **L021201-HSG** | 43,578.00 | |
| **L020510-HSG** | 90,000.00 | |
| **GORDON, HOWARD - Other** | 200,000.00 | |
| **Total GORDON, HOWARD** | | 570,066.00 |
| **GRANDE CANYON LEASING** | | |
| **L030701-GCL** | 200,000.00 | |
| **L001222-GCL (TPT)** | 200,000.00 | |
| **L010228-GCL (TPT)** | 48,000.00 | |
| **L010522-GCL-02 (N. HILLS)** | 25,445.00 | |
| **L010522-GCL (N. HILLS)** | 99,555.00 | |
| **L020115-GCL** | 200,000.00 | |
| **L030805-GCL** | 68,000.00 | |
| **Total GRANDE CANYON LEASING** | | 841,000.00 |
| **HANDBERDU LEASING** | | |
| **L000821-NH** | 200,000.00 | |
| **L010701-NH** | 60,000.00 | |
| **L020501-NH** | 50,000.00 | |
| **Total HANDBERDU LEASING** | | 310,000.00 |
| **HARVEY, ALAN AND JOYCE** | | |
| **L011214-ACH** | 200,000.00 | |
| **Total HARVEY, ALAN AND JOYCE** | | 200,000.00 |
| **KRAFT LEASING** | | |
| **L030601-RDK** | 24,000.00 | |
| **L000201-DK (set up)** | 37,500.00 | |
| **L011201-DK** | 29,943.00 | |
| **L990920-01-DK** | 35,000.00 | |
| **L990921-04-DK** | 115,000.00 | |
| **L990922-03-DK** | 30,000.00 | |
| **L990924-02-DK** | 20,000.00 | |
| **Total KRAFT LEASING** | | 291,443.00 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 200,000.00 | |
| **L980915-MC** | 410,900.36 | |
| **L980915-MCS TPT** | 200,000.00 | |
| **Total MILLER CARBONIC** | | 810,900.36 |
| **MINTZ MANAGEMENT** | | |
| **L981221-01-MMI** | 20,575.00 | |
| **L981221-02-MMI** | 48,000.00 | |
| **L981221-03-MMI** | 31,425.00 | |
| **L990211-01-MMI** | 42,000.00 | |
| **L990211-02-MMI** | 18,000.00 | |
| **Total MINTZ MANAGEMENT** | | 160,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | Dec 31, 03 | |
|---|---|---|
| **MONGILLO, L000927-JAM FIRE** | | |
| **L010813-JVM** | 100,000.00 | |
| **L021021-JAM** | 200,000.00 | |
| **L030822-JAM** | 200,000.00 | |
| **MONGILLO, L000927-JAM FIRE - Other** | 200,000.00 | |
| **Total MONGILLO, L000927-JAM FIRE** | | 700,000.00 |
| **MOON SHADOWS LEASING (T. FERRO)** | | |
| **L011215-TF** | 200,000.00 | |
| **L020409-TF** | 200,000.00 | |
| **L030101-TF** | 200,000.00 | |
| **L030115-TF** | 200,000.00 | |
| **Total MOON SHADOWS LEASING (T. FER...** | | 800,000.00 |
| **RAY BROSIO LEASNG(To Finalize)** | | |
| **L030514-RB** | 20,000.00 | |
| **L000120 RBT** | 165,094.00 | |
| **L000323-BFLP** | 51,815.58 | |
| **L000329 BFLP** | 49,184.00 | |
| **L000520 RBT** | 34,906.00 | |
| **L010501-RBT** | 34,906.00 | |
| **L011015-RBT** | 140,802.00 | |
| **L2-000323-BFLP** | 100,733.36 | |
| **L990801 RBLC** | 25,300.00 | |
| **L990910 RBLC** | 41,350.00 | |
| **L991101 RBLC** | 47,250.00 | |
| **L991103 RBLC** | 26,500.00 | |
| **L991201 RBLC** | 10,100.00 | |
| **L991210 RBLC** | 49,500.00 | |
| **Total RAY BROSIO LEASNG(To Finalize)** | | 797,440.94 |
| **REINHART** | | |
| **L000815-VNL** | 200,000.00 | |
| **Total REINHART** | | 200,000.00 |
| **RICHARDSON, JOHN** | | |
| **L031213-JR** | 100,000.00 | |
| **Total RICHARDSON, JOHN** | | 100,000.00 |
| **ROSENBAUM L000301-JRL** | | 200,000.00 |
| **SCHILLER, WILTON** | | |
| **L031124-WS** | 400,000.00 | |
| **Total SCHILLER, WILTON** | | 400,000.00 |
| **SELTZER, SCOTT** | | |
| **L020701-SS** | 100,000.00 | |
| **Total SELTZER, SCOTT** | | 100,000.00 |
| **SHARROW SPRINGS LEASING (RON SH** | | |
| **L020204-RMS** | 200,000.00 | |
| **L020204-RMS-02** | 100,000.00 | |
| **L020204-RMS-03** | 88,000.00 | |
| **L030501-RMS** | 122,000.00 | |
| **Total SHARROW SPRINGS LEASING (RO...** | | 510,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 | |
|---|---|---|---|
| STEBO LEASING (Closed) | | | |
| L990929-SLC1 | 46,241.00 | | |
| L990929-SLC2 | 128,640.00 | | |
| L990929-SLC3 | 25,119.00 | | |
| Total STEBO LEASING (Closed) | | 200,000.00 | |
| TAITELMAN, MIKE | | | |
| L030828-MT | 50,000.00 | | |
| Total TAITELMAN, MIKE | | 50,000.00 | |
| TANNEN, STEVE | | | |
| L031201-ST | 38,000.00 | | |
| Total TANNEN, STEVE | | 38,000.00 | |
| WOOD LEASING | | | |
| 971217 | 25,000.00 | | |
| L020213-VJW | 200,000.00 | | |
| L020213-VJW-2 | 100,000.00 | | |
| L020515-VJW | 102,146.01 | | |
| L031015-VJW | 69,000.00 | | |
| Total WOOD LEASING | | 496,146.01 | |
| Total LEASE CONT. /3RD PARTY GURANTEE | | | 11,164,598.93 |
| NOTES PAYABLE - CURRENT | | | |
| CNB | | -34,266.10 | |
| DUE TO IRS FOR WITHHOLDINGS | | 3,102.00 | |
| TPT | | | |
| 982003-TPT | 3,000.00 | | |
| TPT - Other | -17,541.00 | | |
| Total TPT | | -14,541.00 | |
| NOTES PAYABLE - CURRENT - Other | | 137,298.88 | |
| Total NOTES PAYABLE - CURRENT | | | 91,593.78 |
| Total Other Current Liabilities | | | 11,256,192.71 |
| Total Current Liabilities | | | 11,633,452.16 |
| Long Term Liabilities | | | |
| HAVEN PROPERTIES | | | 36,000.00 |
| N/P- | | | |
| BAR K LOAN (#S0220) | | 111,558.95 | |
| GERINGER ENTITIES | | | |
| CORLISS & GERINGER | 433,147.05 | | |
| GERINGER(JSP) | 5,000.00 | | |
| KRR | 62,500.00 | | |
| OYLER | -344,375.66 | | |
| R.D. CAPITAL | -22,000.00 | | |
| SHH PROPERTIES | 312,116.17 | | |
| SUNSET | 99,000.00 | | |
| WRD | 100,000.00 | | |
| Total GERINGER ENTITIES | | 645,387.56 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 | |
|---|---|---|---|
| HEFTEL | | | |
| CLINTON ST | | -20,400.00 | |
| DRAWING | | -706.65 | |
| KMM DESIGN | | -135,475.83 | |
| Total HEFTEL | | | -156,582.48 |
| MISCELLANEOUS | | | 2,055,028.46 |
| INVSTR | | | |
| ADAMSON | | | |
| 010618-RA | 96,435.98 | | |
| 990114-GGA | -10,129.21 | | |
| Total ADAMSON | | 86,306.77 | |
| ADAMSON, GREG | | | |
| 010101-GA | 37,070.60 | | |
| 030601-GA | 151,852.92 | | |
| 990520-GGA (GREG IRA) | 43,404.22 | | |
| Total ADAMSON, GREG | | 232,327.74 | |
| ADAMSON, PATRICIA | | | |
| 000510-PBA (IRA) | 609,116.12 | | |
| 030601-PA | 145,994.30 | | |
| Total ADAMSON, PATRICIA | | 755,110.42 | |
| ALBA 801003-JA | | 11,455.46 | |
| ARONSON, MICHAEL & ALYSON | | | |
| 001129-MAA | 64,950.00 | | |
| Total ARONSON, MICHAEL & ALYSON | | 64,950.00 | |
| BARCH FAMILY | | | |
| BARCH TRUST 941101-TBT | 211,448.40 | | |
| BARCH, SID/TRUDY 881020-STB (CL | 29,000.00 | | |
| Total BARCH FAMILY | | 240,448.40 | |
| BECNEL 900517-JB | | 5,787.11 | |
| BOROWITZ | | | |
| DUE FROM BARRY BOROWITZ | -20,000.00 | | |
| 001228-BEB | 19,416.67 | | |
| Total BOROWITZ | | -583.33 | |
| BRAMA, AGOSTINO | | | |
| 020905-AB (IRA) | 103,952.04 | | |
| 881215-AB | 17,891.71 | | |
| Total BRAMA, AGOSTINO | | 121,843.75 | |
| BROSIO, RAYMOND | | | |
| 071009-RB | 2,471.35 | | |
| DUE FROM RAY BROSIO | -20,000.00 | | |
| 990810-RBT (DO NOT USE) | 185,829.21 | | |
| 990923-BFLP | 128,532.04 | | |
| Total BROSIO, RAYMOND | | 296,832.60 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | Dec 31, 03 | |
|---|---|---|
| **BROSIO, STEVE & CYNTHIA** | | |
| **010111-SB (IRA)** | -5,455.04 | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 55,232.05 | |
| **010227-LB** | 58,279.56 | |
| **010227-NSB** | 41,087.50 | |
| **991001-SCB** | 77,695.73 | |
| **991101-CSB** | 165,278.50 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 453,368.06 |
| **BROWNE INV.** | | |
| **020612-RB** | 31,774.86 | |
| **960129-RB/LA TIMES** | 510,352.00 | |
| **960226-RB/MISC.** | 225,709.19 | |
| **960812-RB/MARQUIS** | 321,528.93 | |
| **960925-RB/4TH ST** | 150,519.28 | |
| **970819-US/UNITIZED** | 237,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 125,880.78 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 1,969,996.69 |
| **BROWNE, SUZANNE 000825-SB** | | 2,889.00 |
| **BROWNE, WILLIAM** | | |
| **071009-WMB** | 1,588.75 | |
| **DUE FROM WILLIAM BROWNE** | -90,000.00 | |
| **010719-WMB** | 187,255.56 | |
| **030101-WMB** | 21,354.38 | |
| **Total BROWNE, WILLIAM** | | 120,198.69 |
| **CARLIS, JEFF** | | |
| **000626-JC** | -27,095.00 | |
| **Total CARLIS, JEFF** | | -27,095.00 |
| **CARROLL, CRYSTAL** | | |
| **020514-CC** | 189,788.89 | |
| **Total CARROLL, CRYSTAL** | | 189,788.89 |
| **CARTER, MITCH-MCCARTER LEASING** | | |
| **020215-DMC** | 100,000.00 | |
| **Total CARTER, MITCH-MCCARTER LEASI...** | | 100,000.00 |
| **COOPER** | | |
| **DUE FROM L COOPER** | -300,000.00 | |
| **011101-LC** | 55,694.27 | |
| **020801-LC** | 22,595.52 | |
| **021115-HC (HOWIE)** | 22,165.98 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

**EPD INVESTMENTS**
**Balance Sheet**
**As of December 31, 2003**

| | Dec 31, 03 | |
|---|---|---|
| 030101-LC | -8,610.24 | |
| 980504-LHC (USE THIS ACCT) | 581,646.56 | |
| 990107-LC | 150,000.00 | |
| 990407-JIC | 200,361.16 | |
| 990407-LHC | 969,428.50 | |
| 990520-LHC | 313,000.00 | |
| 991210-LHC | 150,000.00 | |
| 991229-LHC | 100,000.00 | |
| Total COOPER | | 2,256,281.75 |
| CORLISS, DON | | |
| CORLISS, LEONA # 1 | 1,083.34 | |
| Total CORLISS, DON | | 1,083.34 |
| DELDUCA 950327-RMD | | 50,000.00 |
| DEROUVILLE, PHILLIP | | 17,400.00 |
| DEUSHANE | | |
| 000927-MLA | -2,575.00 | |
| Total DEUSHANE | | -2,575.00 |
| DORIAN FILMS | | |
| 861202-DFP2 | 52,407.43 | |
| 870420-DFP1 | 48,037.44 | |
| Total DORIAN FILMS | | 100,444.87 |
| DRUCKMAN, BETTY | | |
| 890913-SDRT (Current Betty) | 507,072.23 | |
| Total DRUCKMAN, BETTY | | 507,072.23 |
| ECHOLS, JOHNNIE & ZERLENE | | -0.11 |
| ENGDAHL FAMILY | | |
| 850630-EFT1 | 8,100.00 | |
| 980415-EFT5 | 55,925.13 | |
| Total ENGDAHL FAMILY | | 64,025.13 |
| ENGLE, HELEN (FORMERLY DON) | | |
| 880801-HE (FORMERLY DON) | 9,000.00 | |
| Total ENGLE, HELEN (FORMERLY DON) | | 9,000.00 |
| ENGREN, KATE | | |
| 020514-KE | 48,357.57 | |
| Total ENGREN, KATE | | 48,357.57 |
| FALL, RICK | | |
| 031126-RF | -60.00 | |
| Total FALL, RICK | | -60.00 |
| FERRO, THOMAS | | |
| 020409-TF | 724,767.82 | |
| 020603-TF (HOLLIS PROPERTY) | 390,000.00 | |
| 020626-TF (N Hills) | 53,300.00 | |
| 021201-TF | 65,463.05 | |
| Total FERRO, THOMAS | | 1,233,530.87 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | Dec 31, 03 | |
|---|---|---|
| **FOUNDERS** | | |
| **BECKEN** | 1,968.00 | |
| **BRISSON** | 67,658.06 | |
| **CORLISS** | -20,272.00 | |
| **GERINGER** | -756.45 | |
| **PRESSMAN** | 49,644.00 | |
| **ROBITAILLE** | 49,664.00 | |
| **Total FOUNDERS** | | 147,905.61 |
| **FREEDMAN, BRYAN** | | -60.00 |
| **FREEMAN** | | |
| **071010-VAF** | 19,061.80 | |
| **DUE FROM VON FREEMAN** | -153,982.00 | |
| **000601-VAF** | 104,511.96 | |
| **020501-VF** | 41,925.21 | |
| **990921-VAF** | -48,548.95 | |
| **991215-VAF** | -108,121.32 | |
| **Total FREEMAN** | | -145,153.30 |
| **GERINGER GROUP** | | |
| **DALE 960229-DG** | 20,000.00 | |
| **OJEDA** | 10,000.00 | |
| **RICH&PAT 941116-GFT** | 25,000.00 | |
| **ROBERT** | 87,000.00 | |
| **GERINGER GROUP - Other** | -400,000.00 | |
| **Total GERINGER GROUP** | | -258,000.00 |
| **GILBERT** | | |
| **000217-DJG** | 11,500.00 | |
| **001114-DG** | 8,308.98 | |
| **990701-DAG** | 5,000.00 | |
| **Total GILBERT** | | 24,808.98 |
| **GORDON, HOWARD & SUSAN** | | |
| **071010-HSG** | 47,992.41 | |
| **DUE FROM HSG** | -370,066.00 | |
| **010410-HSG** | 112,140.33 | |
| **011001-HG** | 91,794.30 | |
| **Total GORDON, HOWARD & SUSAN** | | -118,138.96 |
| **GRANDE, RALPH** | | |
| **071010-GCL** | 17,652.75 | |
| **DUE FROM RALPH GRANDE** | -200,000.00 | |
| **001222-GCL** | -668,254.53 | |
| **0020115-GCL** | 70,611.00 | |
| **021217-RG (IRA)** | 99,000.00 | |
| **Total GRANDE, RALPH** | | -680,990.78 |
| **GREEN, CAROLINE** | | 26,006.88 |
| **GREEN, HARVEY** | | 41,400.00 |
| **GREEN, KELLY** | | 2,500.00 |
| **GREENE, BEVERLEE** | | |
| **940101-GS** | 26,435.14 | |
| **Total GREENE, BEVERLEE** | | 26,435.14 |
| **GREENE, STANTON** | | |
| **870610-SGS** | 432,553.64 | |
| **Total GREENE, STANTON** | | 432,553.64 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | | Dec 31, 03 |
|---|---|---|---|
| **GREENE,BRETT** | | | |
| **861126-BG** | | 1,897.53 | |
| **991101-GDFP EQUIPMENT** | | 7,036.37 | |
| **Total GREENE,BRETT** | | | 8,933.90 |
| **HANOVER** | | | |
| **000821-NH (IRA#2)** | | 331,205.03 | |
| **010327-NLH** | | 21,063.81 | |
| **020501-NH** | | 16,770.16 | |
| **020729-NH (IRA#4)** | | 120,000.00 | |
| **021106-NH (IRA#3)** | | 100,000.00 | |
| **980710-NH (IRA#1)** | | 136,363.08 | |
| **Total HANOVER** | | | 725,402.08 |
| **HARVEY, ALAN & JOYCE** | | | 293,760.20 |
| **HOPPER, FRED** | | | 8,793.72 |
| **HUSEREAU, CLAUDE & HARLENE** | | | |
| **001129-CHH** | | 53,038.79 | |
| **Total HUSEREAU, CLAUDE & HARLENE** | | | 53,038.79 |
| **IPX PROPERTIES** | | | 35,000.00 |
| **JOY, R(FRMRIY MILDRED)871015-MJ** | | | 58,485.66 |
| **JOY, RICHARD** | | | 750.01 |
| **KAMISHER** | | | |
| **GAY 950912-GK** | | 16,146.90 | |
| **LAWRENCE/911101-LK** | | 60,300.51 | |
| **RIFKIN** | | | |
| **011218-DR (DAVID)** | 6,010.59 | | |
| **JANA 970108-JRifkin/AEdwards** | 1,429.05 | | |
| **Total RIFKIN** | | 7,439.64 | |
| **ROBYN 950912-RK** | | 10,184.75 | |
| **Total KAMISHER** | | | 94,071.80 |
| **KAMPS FAMILY** | | | |
| **KOZLOSKI,MATTHEW** | | | |
| **991005-MK** | 225.00 | | |
| **Total KOZLOSKI,MATTHEW** | | 225.00 | |
| **000110-JK JAMIE KOZLOSKI** | | 200.00 | |
| **000110-NK NICHOLAS KOZLOSKI** | | 4,575.00 | |
| **001019-OLIVIA KAMPS** | | 100.00 | |
| **020808-BLK (BRADLEY & LINDI)** | | 19,897.09 | |
| **020910-DBK** | | 47,000.00 | |
| **030409-JSK (SHERRY OR JAMES)** | | 7,500.00 | |
| **990524-CK CHRISTINE KAMPS** | | 41,325.56 | |
| **KAMPS, PAUL M.** | | 375.00 | |
| **Total KAMPS FAMILY** | | | 121,197.65 |
| **KARLIN** | | | |
| **010322-ABK** | | -35,000.00 | |
| **Total KARLIN** | | | -35,000.00 |
| **KATAVIC, ROLAND** | | | |
| **030117-RK** | | 551,480.08 | |
| **Total KATAVIC, ROLAND** | | | 551,480.08 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 |
|---|---|---|
| **KINNEY, JO ANN** | | |
| **031230-JAK** | 10,000.00 | |
| **Total KINNEY, JO ANN** | | 10,000.00 |
| **KLAINMAN, SYLVIA (FRMRLY MURRAY** | | |
| **020520-MSK** | 62,628.50 | |
| **Total KLAINMAN, SYLVIA (FRMRLY MURR...** | | 62,628.50 |
| **KNOWLES, EDWARD** | | 30,000.00 |
| **KRAFT FAMILY** | | |
| **071010-RDK** | 2,542.02 | |
| **DUE FROM DONNA KRAFT** | -24,000.00 | |
| **000115-DMK** | 170,061.12 | |
| **000508-DMK (Donna IRA)** | 47,086.94 | |
| **010227-JJ** | 45,972.39 | |
| **990910-DMK** | 159,834.00 | |
| **990923-HK** | 31,500.00 | |
| **990923-JJ** | 43,250.00 | |
| **990923-RDK** | 285,440.00 | |
| **Total KRAFT FAMILY** | | 761,686.47 |
| **KRUMPE, BOB** | | |
| **031226-RBK** | 89,900.13 | |
| **Total KRUMPE, BOB** | | 89,900.13 |
| **LEE, VICKI** | | -0.01 |
| **LEFKOVITS, MEL** | | 44,862.54 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **Total LEFKOVITS, RICHARD** | | 8,393.68 |
| **LEVAN, GLORIA** | | 25,000.00 |
| **LEVAN, MICHAEL** | | 60,000.00 |
| **LIM, EUGENE & LAURA** | | |
| **020109-ELL** | 576,700.00 | |
| **REMY** | -35.91 | |
| **Total LIM, EUGENE & LAURA** | | 576,664.09 |
| **LIM, STEPHEN E.** | | |
| **021022-SL** | -15,511.20 | |
| **Total LIM, STEPHEN E.** | | -15,511.20 |
| **LONDON, LARRY** | | |
| **031130-LL** | 85,000.00 | |
| **Total LONDON, LARRY** | | 85,000.00 |
| **McCARTHY** | | |
| **HEMAC ENTERPRISES INC.** | 580,000.00 | |
| **000329-OM** | -62,760.00 | |
| **001205-HEM** | -22,116.62 | |
| **010920-OVM** | 132,999.18 | |
| **031113-VM** | 50,000.00 | |
| **Total McCARTHY** | | 678,122.56 |
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | |
| **DUE FROM LINDSEY MCKEON** | -20,000.00 | |
| **020819-LMJJ** | 117,975.00 | |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | 97,975.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 | |
|---|---|---|---|
| **JSP** | | | |
| **000911-AGM** | | 20,000.00 | |
| **Total JSP** | | | 20,000.00 |
| **MILLER CARBONIC** | | | |
| **860101-MC** | | 168,318.04 | |
| **980520-MC** | | 500,000.00 | |
| **980624-MF** | | 2,765.19 | |
| **980710-Wstover** | | 250,000.00 | |
| **980831-MC** | | 45,000.00 | |
| **980831-MCS** | | 961,443.00 | |
| **MILLER CARB** | | | |
| **980603-MCJR** | 349,170.70 | | |
| **990129-MCJR** | 50,000.00 | | |
| **Total MILLER CARB** | | 399,170.70 | |
| **Total MILLER CARBONIC** | | | 2,326,696.93 |
| **MILLER INV PLAN** | | | |
| **ASH** | | | |
| **990901- RKA** | 40,000.00 | | |
| **Total ASH** | | 40,000.00 | |
| **BALTAZAR, JOHN** | | 1,006.71 | |
| **BARCH** | | | |
| **990616-GB** | 7,000.00 | | |
| **990616-MB** | 20,763.68 | | |
| **Total BARCH** | | 27,763.68 | |
| **CAPLAN** | | | |
| **990301-JGC** | 40,000.00 | | |
| **Total CAPLAN** | | 40,000.00 | |
| **CIHON** | | | |
| **000908-MSC** | 7,000.00 | | |
| **020502-DC (DAVID)** | 40,625.05 | | |
| **990414-JIC** | 40,000.00 | | |
| **Total CIHON** | | 87,625.05 | |
| **GRAFF, KEVIN** | | | |
| **000120-KMG** | 10,000.00 | | |
| **Total GRAFF, KEVIN** | | 10,000.00 | |
| **HANDLEY** | | | |
| **001110-RTH** | 11,000.00 | | |
| **Total HANDLEY** | | 11,000.00 | |
| **JAFFE** | | 7,000.00 | |
| **JANICKI** | | | |
| **990603-MFJ** | 2,447.99 | | |
| **Total JANICKI** | | 2,447.99 | |
| **JETTER, ROBERT** | | | |
| **990301-RKJ** | 50,000.00 | | |
| **Total JETTER, ROBERT** | | 50,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 | |
|---|---|---|---|
| JETTER, William | | | |
| 990301-WDJ | 71,864.99 | | |
| Total JETTER, William | | 71,864.99 | |
| Mintz, Lauren | | | |
| 991209-BMLM | 6,000.00 | | |
| Total Mintz, Lauren | | 6,000.00 | |
| MIKOLS | | | |
| 010215-HDM | 24,569.73 | | |
| 010215-HJM | 18,189.76 | | |
| 010215-HSO | 24,057.67 | | |
| 010215-HTM | 18,436.33 | | |
| 980710-DGM | 13,136.23 | | |
| Total MIKOLS | | 98,389.72 | |
| OCHI | | | |
| 981209-SCO | 20,000.00 | | |
| Total OCHI | | 20,000.00 | |
| PALOMAKI | | | |
| 000428-BPTP | 7,100.00 | | |
| Total PALOMAKI | | 7,100.00 | |
| PATERNOSO, JOHN L. | | | |
| 020222-JLP | 3,500.00 | | |
| 020513-PAT | 25,000.00 | | |
| Total PATERNOSO, JOHN L. | | 28,500.00 | |
| REIMER | | | |
| 990915-WR | 5,000.00 | | |
| Total REIMER | | 5,000.00 | |
| SOBECKI | | | |
| 001228-CSS | 2,400.00 | | |
| 991001-AJS | 18,736.00 | | |
| Total SOBECKI | | 21,136.00 | |
| Total MILLER INV PLAN | | | 534,834.14 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 55,000.00 | |
| 000815-EM 2 | | 55,000.00 | |
| 980629-EMM | | 55,000.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | 38,000.00 | |
| 981221-MMI | | 411,616.98 | |
| Total MINTZ | | | 660,116.98 |
| MINTZ, BARBARA | | | |
| MINTZ, BARBARA | | | |
| 990107-VCBM(FORMERLY V COOMB... | 411,680.95 | | |
| Total MINTZ, BARBARA | | 411,680.95 | |
| Total MINTZ, BARBARA | | | 411,680.95 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 |
|---|---|---|
| **MONGILLO (Closed)** | | |
| **001030-JAM** | 494,899.99 | |
| **001130-LVF** | 924.33 | |
| **Total MONGILLO (Closed)** | | 495,824.32 |
| **MORENO, RUBEN** | | |
| **030318-RM** | -14,058.37 | |
| **Total MORENO, RUBEN** | | -14,058.37 |
| **NARDI, ROBERT** | | 43,270.00 |
| **NON DEDUCT. INTEREST** | | -380,949.25 |
| **PARRY, LILY 860301-SLP** | | 14,068.47 |
| **PARRY, ROBERT** | | |
| **970327-RLP** | 15,148.99 | |
| **Total PARRY, ROBERT** | | 15,148.99 |
| **PETROOK, JANICE** | | |
| **031229-JP** | 85,000.00 | |
| **Total PETROOK, JANICE** | | 85,000.00 |
| **POKRES, RONALD** | | |
| **020405-RP (Closed)** | 7,207.90 | |
| **950317-RP** | 253,186.27 | |
| **Total POKRES, RONALD** | | 260,394.17 |
| **POLLACK, ALLEN** | | |
| **861009-AP** | 18,528.05 | |
| **911203-AP** | 15,000.00 | |
| **921124-AP** | 47,398.61 | |
| **Total POLLACK, ALLEN** | | 80,926.66 |
| **POLS** | | |
| **KIRSTEN** | 650.00 | |
| **LUCAS** | 650.00 | |
| **Total POLS** | | 1,300.00 |
| **PRESSMAN** | | |
| **BO & MAUREEN** | | |
| **000229-RPM** | 369,949.68 | |
| **000907-CSPZ,CADEN SHEA** | 2,000.00 | |
| **870420-MZ, MAUREEN** | 8,144.38 | |
| **900101-RP** | 3,174.01 | |
| **931101-RPR (RESIDUARY)** | -26,381.08 | |
| **971101-DP (DUSTYN)** | 2,000.00 | |
| **990728-MAZ, Maureen** | 78,570.30 | |
| **BO & MAUREEN - Other** | 5,961.69 | |
| **Total BO & MAUREEN** | 443,418.98 | |
| **JERROLD** | 779,205.82 | |
| **JULIA** | -170,075.87 | |
| **KEITH** | -141,904.85 | |
| **PRESSMAN-MEYERSON** | 15,000.00 | |
| **PRESSMAN TRUST** | -28,700.00 | |
| **Pressman, Gary 980101-GP** | -125,487.54 | |
| **STEFFANIE 990818-SP (CLOSED)** | -55,020.52 | |
| **Total PRESSMAN** | | 716,436.02 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 | |
|---|---|---|---|
| **PRESSMAN, LYNN** | | | |
| **GVILI** | | | |
| **950606-TAL G.** | 1,511.00 | | |
| **960701-SHAI G.** | 1,611.00 | | |
| **970108-ADENA G.** | 31,945.00 | | |
| **980311-MAYA G.** | 1,500.00 | | |
| **991211-EYAL** | 1,550.00 | | |
| **Total GVILI** | | 38,117.00 | |
| **010102-OYL** | | 1,225.00 | |
| **860407-LP (LYNN PRESSMAN)** | | 463,949.97 | |
| **MEHAYEL (ELI 870407-LWL)** | | | |
| **031201-LPML** | 500.00 | | |
| **MEHAYEL (ELI 870407-LWL) - Other** | 559.59 | | |
| **Total MEHAYEL (ELI 870407-LWL)** | | 1,059.59 | |
| **Total PRESSMAN, LYNN** | | | 504,351.56 |
| **RAPPORT** | | | |
| **951121-ALR** | | 20,000.00 | |
| **960627-JAR (#1)** | | 154,404.00 | |
| **960801-JAR** | | 250,000.00 | |
| **KEY ITEM** | | -10,623.00 | |
| **Total RAPPORT** | | | 413,781.00 |
| **REINHART R** | | | |
| **000713-RR** | | 274,739.07 | |
| **011011-RR** | | 149,330.27 | |
| **020828-RR** | | 44,941.03 | |
| **910101-RR (Closed)** | | 27,500.00 | |
| **910101-RR2** | | 52,500.00 | |
| **Total REINHART R** | | | 549,010.37 |
| **REINHART S** | | | |
| **870101-SR** | | 112,268.49 | |
| **880210-SR** | | 31,752.95 | |
| **930131-SR** | | 100,000.00 | |
| **Total REINHART S** | | | 244,021.44 |
| **RICHARDSON, JOHN** | | | |
| **010529-JR (IRA)** | | 336,184.14 | |
| **020401-JR** | | -240,721.13 | |
| **Total RICHARDSON, JOHN** | | | 95,463.01 |
| **RINCON, JUAN** | | | |
| **030612-JR** | | 10,000.00 | |
| **Total RINCON, JUAN** | | | 10,000.00 |
| **ROSENBAUM** | | | |
| **890511JRS** | | 12,296.50 | |
| **941101-JR** | | 222,359.48 | |
| **990114-JRLS** | | 15,156.49 | |
| **JASON** | | | |
| **870307-JWR** | 82,100.00 | | |
| **980624-JWRT** | 100,000.00 | | |
| **Total JASON** | | 182,100.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | Dec 31, 03 |
|---|---|---|
| KAROL | | |
| 990114-JRMJK | 20,000.00 | |
| 990114-JRMK | 20,000.00 | |
| Total KAROL | | 40,000.00 |
| SCOTT J. | | |
| 870413-SJR | 24,988.80 | |
| 980624-SJRT | 100,000.00 | |
| Total SCOTT J. | | 124,988.80 |
| Total ROSENBAUM | | 596,901.27 |
| SAEGER, JAYNE | | |
| 020726-JS | | 188,365.41 |
| 030408-JS (IRA) | | 219,872.12 |
| Total SAEGER, JAYNE | | 408,237.53 |
| SAUBER, DR. DAVID | | |
| 011119-DS | | -45,200.00 |
| SAUBER, DR. DAVID - Other | | 40,000.00 |
| Total SAUBER, DR. DAVID | | -5,200.00 |
| SCHOR | | |
| 950213-SS | | 239,876.00 |
| Total SCHOR | | 239,876.00 |
| SELTZER, CHELSEA | | |
| 020524-CS | | 81,032.42 |
| Total SELTZER, CHELSEA | | 81,032.42 |
| SELTZER, GARY | | |
| 030418-GS | | 6,118.37 |
| Total SELTZER, GARY | | 6,118.37 |
| SELTZER, JILL D. | | |
| 021227-JS | | -20,000.00 |
| Total SELTZER, JILL D. | | -20,000.00 |
| SELTZER, SCOTT | | |
| 011226-SS | | 140,000.00 |
| 011226-SS2 | | 30,000.00 |
| 020701-SS | | 30,009.59 |
| 981120-SS | | 12,752.46 |
| 991221-SS | | -705.96 |
| Total SELTZER, SCOTT | | 212,056.09 |
| SELTZER, SEYMOUR | | |
| 030626-SSVS | | 285,000.00 |
| 870515-SSLT | | 100,000.00 |
| 880523-SSLT | | 20,187.83 |
| Total SELTZER, SEYMOUR | | 405,187.83 |
| SELTZER, SHERYL | | |
| 011226-SHS | | 250,000.00 |
| 011226-SHS2 | | 51,009.05 |
| Total SELTZER, SHERYL | | 301,009.05 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | | | Dec 31, 03 |
|---|---|---|---|
| **SELTZER, SHIRLEY (Steve Seltzer** | | | |
| **L951218-SS (960101-SS on Sched)** | | 16,897.60 | |
| **SELTZER, SHIRLEY (Steve Seltzer - Other** | | 4,761.90 | |
| **Total SELTZER, SHIRLEY (Steve Seltzer** | | | 21,659.50 |
| **SELTZER, STACEY** | | | |
| **000619-SS** | | 100,000.00 | |
| **Total SELTZER, STACEY** | | | 100,000.00 |
| **SHAYNE** | | | |
| **880429-MJS (JS Revocable Trust)** | | 229,703.05 | |
| **Total SHAYNE** | | | 229,703.05 |
| **SILVER** | | | |
| **860911-FS (CLOSED)** | | 8,545.49 | |
| **990112-FS** | | 135,000.00 | |
| **Total SILVER** | | | 143,545.49 |
| **SPORTING IMAGE** | | | 10,000.00 |
| **SPRITZER, CYNTHIA** | | | |
| **020219-CS** | | 169,123.19 | |
| **021003-CSDW (CLOSED)** | | 50,000.00 | |
| **Total SPRITZER, CYNTHIA** | | | 219,123.19 |
| **STRONG, BRETT** | | | 5,876.54 |
| **SUGARMAN** | | | |
| **MINTZ (SUGARMAN), LORI** | | | |
| **980825-LMT** | 87,997.94 | | |
| **Total MINTZ (SUGARMAN), LORI** | | 87,997.94 | |
| **840228-LS** | | 85,000.00 | |
| **941028-LSTrust** | | 189,499.92 | |
| **981103-LS (IRA)** | | 100,000.00 | |
| **Total SUGARMAN** | | | 462,497.86 |
| **TANNEN, STEVEN** | | | |
| **DUE FROM STEVE TANNEN** | | -38,000.00 | |
| **030109-ST** | | 84,500.00 | |
| **Total TANNEN, STEVEN** | | | 46,500.00 |
| **TPT 980320-TPT** | | | 5,000.00 |
| **VISE** | | | 261,432.74 |
| **WHEELER, JIM** | | | |
| **010828-JHW** | | 8,430.07 | |
| **021107-JW (IRA)** | | 10,000.03 | |
| **Total WHEELER, JIM** | | | 18,430.10 |
| **WHITE (Closed)** | | | |
| **960418-HW** | | 12,500.00 | |
| **Total WHITE (Closed)** | | | 12,500.00 |
| **WIENER** | | | |
| **960311-DW** | | 80,840.02 | |
| **960311-DW2** | | 53,185.24 | |
| **960315-DW** | | 58,649.58 | |
| **960315-DW2** | | 65,417.85 | |
| **DARA 980101-DW** | | 10,600.97 | |
| **Total WIENER** | | | 268,693.66 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:04 AM
09/26/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2003

| | Dec 31, 03 | | |
|---|---|---|---|
| **WILES, ROBERT & JANE** | | | |
| **011203-RJW** | 150,000.00 | | |
| **Total WILES, ROBERT & JANE** | | 150,000.00 | |
| **WOOD, TOM** | | | |
| **000118-WFTT** | -2,206.01 | | |
| **Total WOOD, TOM** | | -2,206.01 | |
| **ZANON** | | 78,133.01 | |
| **ZEIND** | | | |
| **970204-TZ, THERESA** | 25,000.00 | | |
| **Total ZEIND** | | 25,000.00 | |
| **Total INVSTR** | | 24,206,513.84 | |
| **Total N/P-** | | | 26,861,906.33 |
| **Total Long Term Liabilities** | | | 26,897,906.33 |
| **Total Liabilities** | | | 38,531,358.49 |
| **Equity** | | | |
| **Retained Earnings** | | | 2,982,218.10 |
| **Net Income** | | | -2,720,055.74 |
| **Total Equity** | | | 262,162.36 |
| **TOTAL LIABILITIES & EQUITY** | | | **38,793,520.85** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 15

## EPD Balance Sheet as of 12/31/04

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | | Dec 31, 04 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| **CLOSED CHECKING** [redacted] | | | 3.64 |
| **CLOSED EPD LLC** [redacted] | | | 198,505.51 |
| **Total Checking/Savings** | | | 198,509.15 |
| **Accounts Receivable** | | | |
| **ACCOUNTS RECEIVABLE** | | | 91,566.56 |
| **Total Accounts Receivable** | | | 91,566.56 |
| **Other Current Assets** | | | |
| **EMPLOYEE ADVANCES** | | | |
| **CHERRI BELL** | | 4,100.00 | |
| **M. SATURNINO** | | 2,000.00 | |
| **N. JAMES** | | 775.00 | |
| **EMPLOYEE ADVANCES - Other** | | 833.70 | |
| **Total EMPLOYEE ADVANCES** | | | 7,708.70 |
| **BROADWAY ENTERTAINMENT** | | | |
| **ACCOUNT FUNDING** | | 2,371,646.13 | |
| **INVESTMENTS** | | -1,905,477.11 | |
| **REBILLABLE PAYMENTS** | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | 705,546.69 | |
| **Total BROADWAY ENTERTAINMENT** | | | 1,050,298.21 |
| **MISCELLANEOUS** | | | |
| **FUNDING** | | 41,158.23 | |
| **Total MISCELLANEOUS** | | | 41,158.23 |
| **NOTES RECVBLE** | | | |
| **ADAMSON, PAT** | | 352,000.00 | |
| **B.O. ETITIES** | | | |
| **BALTIC ENT** | -30,000.00 | | |
| **BREAKING OUT** | 157,444.46 | | |
| **FRANZESE** | 21,500.00 | | |
| **SANDBOX** | 271,928.90 | | |
| **TIRE PROJECT** | 152,276.09 | | |
| **Total B.O. ETITIES** | | 573,149.45 | |
| **BAJCZY, CASEY & ELKE (SLOAN SAL** | | 58,783.20 | |
| **BECKEN** | | 332,500.00 | |
| **BOROWITZ, BARRY** | | 50,000.00 | |
| **BRAWNER, DAMIAN** | | 559.00 | |
| **DUE FROM PLUSH LOUNGE LLC** | | 1,451,317.25 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | 12,899,103.46 | |
| **EMIGH, MARIBETH** | | 177,000.00 | |
| **ENGREN** | | 58,000.00 | |
| **GERINGER ENTITIES** | | | |
| **GERINGER** | 772,875.36 | | |
| **GERINGER, ROBERT** | 470,700.00 | | |
| **GERINGER 3** | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | 1,318,075.36 | |
| **GRANDE CONSULTING NOTE** | | 240,000.00 | |
| **HEAFNER TIRE GROUP (B MINKOW)** | | -13,274.40 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 | | |
|---|---|---|---|---|
| ISE | | | | |
| PANORAMA CITY | | 11,888.55 | | |
| ADDISON | | 315,030.14 | | |
| ALBUQUERQUE | | 74,409.61 | | |
| CSHL | | 18,374.27 | | |
| DISTRIBUTIONS | | | | |
| FREMONT | 89,999.12 | | | |
| N HILLS | 51,894.43 | | | |
| DISTRIBUTIONS - Other | 2,268.57 | | | |
| Total DISTRIBUTIONS | | 144,162.12 | | |
| EASY STREET ARENA | | -162,026.37 | | |
| ESCONDIDO | | 75,206.26 | | |
| FREMONT | | 623,880.96 | | |
| ICEOPLEX | | 442,346.89 | | |
| ICEOPLEX LP | | 208,332.00 | | |
| ISE-OTHER | | 98,708.98 | | |
| BILLS | | -14,343.20 | | |
| NORTH HILLS | | 667,160.84 | | |
| ISE - Other | | 866,782.33 | | |
| Total ISE | | | 3,369,913.38 | |
| JAM FIRE PROTECTION | | | 1,484,400.00 | |
| JOHN RICHARDSON | | | 190,000.00 | |
| KEY ITEM SALES | | | 1,000,000.00 | |
| MEYERSON, KIM | | | 22,705.24 | |
| NORMAN HANOVER | | | | |
| NOTE FOR L031101-NH | | 100,000.00 | | |
| NORMAN HANOVER - Other | | 90,540.67 | | |
| Total NORMAN HANOVER | | | 190,540.67 | |
| PALISADES TRAVEL BUREAU | | | 42,585.73 | |
| PRESSURE TECH DIVISION | | | 21,702.52 | |
| SELTZER, JILL | | | 15,000.00 | |
| SHARROW, RONALD CONSULTING | | | 193,000.00 | |
| SHH PROPS/N.Hills Industrial | | | 690,330.00 | |
| SUNNYSIDE PROPERTIES | | | 103,000.00 | |
| TENNESSEE | | | | |
| JSP PROPERTIES | | 5,430,274.08 | | |
| TENNESSEE - Other | | 186,959.76 | | |
| Total TENNESSEE | | | 5,617,233.84 | |
| TRUE POSITION TECHNOLOGIES | | | | |
| CREDIT LINE | | -120,316.85 | | |
| NOTE 1 | | 60,000.00 | | |
| NOTE 2 | | 193,334.30 | | |
| TRUE POSITION TECHNOLOGIES - Other | | 521,102.58 | | |
| Total TRUE POSITION TECHNOLOGIES | | | 654,120.03 | |
| WALDER, MARC | | | 13,200.00 | |
| WESTOVER HILLS | | | 1,273,510.51 | |
| WHITE, EVE CRAWFORD | | | 6,000.00 | |
| Total NOTES RECVBLE | | | | 32,384,455.24 |
| RIVERHOUSE COLORADO | | | | 16,800.00 |
| Total Other Current Assets | | | | 33,500,420.38 |
| Total Current Assets | | | | 33,790,496.09 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | | Dec 31, 04 |
|---|---|---|---|
| Fixed Assets | | | |
| FURNITURE & FIXTURES | | | |
| COST | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | 17,284.30 |
| LEASEHOLD IMPROVEMENTS | | | |
| COST | | | |
| 520 BROADWAY | 38,500.00 | | |
| Total COST | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | 38,500.00 |
| Total Fixed Assets | | | 55,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICE GROUP-FREMONT | | 350,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,600,000.00 | |
| Total INVESTMENTS | | | 10,169,932.44 |
| Total Other Assets | | | 10,169,932.44 |
| **TOTAL ASSETS** | | | **44,016,212.83** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 138,474.55 |
| Total Accounts Payable | | | 138,474.55 |
| Other Current Liabilities | | | |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| ADAMSON, GREG | | | |
| L010101-GA | 60,000.00 | | |
| L030601-02-GA | 16,000.00 | | |
| L030601-03-GGA | 58,000.00 | | |
| L030601-GA | 66,000.00 | | |
| L030601-GA-01 | 26,000.00 | | |
| L041201-GA | 32,000.00 | | |
| Total ADAMSON, GREG | | 258,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | Dec 31, 04 | |
|---|---|---|
| **ADAMSON, PAT** | | |
| **L030601-PA** | 100,000.00 | |
| **L040701-PA** | 352,000.00 | |
| **L041001-PA** | 230,000.00 | |
| **Total ADAMSON, PAT** | | 682,000.00 |
| **BLUM, MARVIN & BETTY** | | |
| **L030815-MBB** | 122,000.00 | |
| **L031009-MBB** | 62,500.00 | |
| **Total BLUM, MARVIN & BETTY** | | 184,500.00 |
| **BOROWITZ, BARRY** | | |
| **L031201-BB** | 20,000.00 | |
| **L040701-BB** | 50,000.00 | |
| **Total BOROWITZ, BARRY** | | 70,000.00 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 100,000.00 | |
| **L031016-RB** | 400,000.00 | |
| **L960819-BI/SHH** | 48,052.00 | |
| **TPT EQUIPMENT** | 129,862.50 | |
| **Total BROWNE INVESTMENTS** | | 677,914.50 |
| **BROWNE, WILLIAM** | | |
| **L031115-WMB** | 90,000.00 | |
| **L010806-WMB** | 60,192.00 | |
| **L041116-WMB** | 43,400.00 | |
| **Total BROWNE, WILLIAM** | | 193,592.00 |
| **CARTER, MITCH** | | |
| **L020215 DMC** | 140,000.00 | |
| **L030515-DMC** | 167,700.00 | |
| **L040401-MC** | 100,000.00 | |
| **Total CARTER, MITCH** | | 407,700.00 |
| **COOPER, LAWRENCE** | | |
| **L031231-LC** | 300,000.00 | |
| **L011101-LHC** | 75,000.00 | |
| **L020801-LHC** | 74,351.12 | |
| **Total COOPER, LAWRENCE** | | 449,351.12 |
| **DEUSHANE, L000927 -JAM FIRE PRO** | | |
| **L010813-MLD** | 100,000.00 | |
| **L021021-MD** | 200,000.00 | |
| **L030822-MLD** | 200,000.00 | |
| **L040607-MD** | 100,000.00 | |
| **L040820-MLD** | 100,000.00 | |
| **DEUSHANE, L000927 -JAM FIRE PRO - ...** | 200,000.00 | |
| **Total DEUSHANE, L000927 -JAM FIRE PRO** | | 900,000.00 |
| **EMIGH, MARIBETH** | | |
| **L040603-ME** | 124,000.00 | |
| **Total EMIGH, MARIBETH** | | 124,000.00 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 58,000.00 | |
| **Total ENGREN, KATE** | | 58,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 |
|---|---|---|
| **FALL LEASING** | | |
| **L031126-RF** | 150,000.00 | |
| **Total FALL LEASING** | | 150,000.00 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 50,000.00 | |
| **Total FREEDMAN, BRYAN** | | 50,000.00 |
| **FREEMAN, VON** | | |
| **L031203-VF** | 46,000.00 | |
| **L030221-VAF** | 107,982.00 | |
| **L000601-VF** | 140,963.00 | |
| **L020501-VAF** | 125,000.00 | |
| **L040219-VAF** | 30,000.00 | |
| **L040318-VAF** | 35,000.00 | |
| **L041216-VAF** | 80,000.00 | |
| **Total FREEMAN, VON** | | 564,945.00 |
| **GORDON, HOWARD** | | |
| **L030930-HSG** | 200,000.00 | |
| **L021224-HSG** | 36,488.00 | |
| **L021201-HSG** | 43,578.00 | |
| **L020510-HSG** | 90,000.00 | |
| **L040701-HSG** | 190,000.00 | |
| **GORDON, HOWARD - Other** | 200,000.00 | |
| **Total GORDON, HOWARD** | | 760,066.00 |
| **GRANDE CANYON LEASING** | | |
| **L030701-GCL** | 200,000.00 | |
| **L001222-GCL (TPT)** | 200,000.00 | |
| **L010228-GCL (TPT)** | 48,000.00 | |
| **L010522-GCL-02 (N. HILLS)** | 25,445.00 | |
| **L010522-GCL (N. HILLS)** | 99,555.00 | |
| **L020115-GCL** | 200,000.00 | |
| **L030805-GCL** | 68,000.00 | |
| **L040318-GCL** | 51,000.00 | |
| **L040501-GCL** | 30,000.00 | |
| **L040928-GCL** | 65,000.00 | |
| **L041130-GCL** | 154,000.00 | |
| **L041231-GCL** | 100,000.00 | |
| **Total GRANDE CANYON LEASING** | | 1,241,000.00 |
| **GREENE, STANTON** | | |
| **L040701-SG** | 50,000.00 | |
| **Total GREENE, STANTON** | | 50,000.00 |
| **HANDBERDU LEASING** | | |
| **L031103-NH** | 100,000.00 | |
| **L000821-NH** | 200,000.00 | |
| **L010701-NH** | 60,000.00 | |
| **L020501-NH** | 50,000.00 | |
| **L040518-MLH (MARY LOU)** | 50,000.00 | |
| **Total HANDBERDU LEASING** | | 460,000.00 |
| **HARVEY, ALAN AND JOYCE** | | |
| **L011214-ACH** | 200,000.00 | |
| **Total HARVEY, ALAN AND JOYCE** | | 200,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | Dec 31, 04 | |
|---|---|---|
| **HUERTH, ART** | | |
| **L040823-HFL** | 248,620.00 | |
| **L040823-HFL-2** | 24,850.00 | |
| **L040823-HFL-3** | 32,500.00 | |
| **L040823-HFL-4** | 94,030.00 | |
| **Total HUERTH, ART** | | 400,000.00 |
| **KRAFT LEASING** | | |
| **L030601-RDK** | 24,000.00 | |
| **L000201-DK (set up)** | 37,500.00 | |
| **L011201-DK** | 29,943.00 | |
| **L041001-DK** | 150,000.00 | |
| **L041211-RDK** | 80,000.00 | |
| **L990920-01-DK** | 35,000.00 | |
| **L990921-04-DK** | 115,000.00 | |
| **L990922-03-DK** | 30,000.00 | |
| **L990924-02-DK** | 20,000.00 | |
| **Total KRAFT LEASING** | | 521,443.00 |
| **LIM, STEPHEN** | | |
| **L041207-SL** | 102,000.00 | |
| **Total LIM, STEPHEN** | | 102,000.00 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 16,666.00 | |
| **Total LONDON, BRANDON** | | 16,666.00 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 16,666.00 | |
| **Total LONDON, ERIC** | | 16,666.00 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 85,000.00 | |
| **Total LONDON, LARRY** | | 85,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 16,668.00 | |
| **Total LONDON, TYRONE** | | 16,668.00 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 200,000.00 | |
| **L980915-MC** | 410,900.36 | |
| **L980915-MCS TPT** | 200,000.00 | |
| **Total MILLER CARBONIC** | | 810,900.36 |
| **MINTZ MANAGEMENT** | | |
| **L981221-01-MMI** | 20,575.00 | |
| **L981221-02-MMI** | 48,000.00 | |
| **L981221-03-MMI** | 31,425.00 | |
| **L990211-01-MMI** | 42,000.00 | |
| **L990211-02-MMI** | 18,000.00 | |
| **Total MINTZ MANAGEMENT** | | 160,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | Dec 31, 04 | |
|---|---|---|
| **MONGILLO, L000927-JAM FIRE** | | |
| **L010813-JVM** | 100,000.00 | |
| **L021021-JAM** | 200,000.00 | |
| **L030822-JAM** | 200,000.00 | |
| **L040607-JM** | 100,000.00 | |
| **L040820-JM** | 100,000.00 | |
| **MONGILLO, L000927-JAM FIRE - Other** | 200,000.00 | |
| **Total MONGILLO, L000927-JAM FIRE** | | 900,000.00 |
| **MOON SHADOWS LEASING (T. FERRO)** | | |
| **L011215-TF** | 200,000.00 | |
| **L020409-TF** | 200,000.00 | |
| **L030101-TF** | 200,000.00 | |
| **L030115-TF** | 200,000.00 | |
| **Total MOON SHADOWS LEASING (T. FER...** | | 800,000.00 |
| **RAY BROSIO LEASNG(To Finalize)** | | |
| **L030514-RB** | 20,000.00 | |
| **L000120 RBT** | 165,094.00 | |
| **L000323-BFLP** | 51,815.58 | |
| **L000329 BFLP** | 49,184.00 | |
| **L000520 RBT** | 34,906.00 | |
| **L010501-RBT** | 34,906.00 | |
| **L011015-RBT** | 140,802.00 | |
| **L041001-BFLP** | 68,931.17 | |
| **L041001-RBT** | 143,477.89 | |
| **L2-000323-BFLP** | 100,733.36 | |
| **L990801 RBLC** | 25,300.00 | |
| **L990910 RBLC** | 41,350.00 | |
| **L991101 RBLC** | 47,250.00 | |
| **L991103 RBLC** | 26,500.00 | |
| **L991201 RBLC** | 10,100.00 | |
| **L991210 RBLC** | 49,500.00 | |
| **Total RAY BROSIO LEASNG(To Finalize)** | | 1,009,850.00 |
| **REINHART** | | |
| **L000815-VNL** | 200,000.00 | |
| **Total REINHART** | | 200,000.00 |
| **RICHARDSON, JOHN** | | |
| **L031213-JR** | 100,000.00 | |
| **L040801-JR** | 90,000.00 | |
| **L041201-JR** | 100,000.00 | |
| **Total RICHARDSON, JOHN** | | 290,000.00 |
| **ROSENBAUM L000301-JRL** | | 200,000.00 |
| **SCHILLER, WILTON** | | |
| **L031124-WS** | 400,000.00 | |
| **Total SCHILLER, WILTON** | | 400,000.00 |
| **SELTZER, SCOTT** | | |
| **L020701-SS** | 100,000.00 | |
| **Total SELTZER, SCOTT** | | 100,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | Dec 31, 04 | |
|---|---|---|
| SHARROW SPRINGS LEASING (RON SH | | |
| L020204-RMS | 200,000.00 | |
| L020204-RMS-02 | 100,000.00 | |
| L020204-RMS-03 | 88,000.00 | |
| L030501-RMS | 122,000.00 | |
| Total SHARROW SPRINGS LEASING (RO... | 510,000.00 | |
| SLOAN, BOBBI | | |
| L041001-BS | 140,000.00 | |
| Total SLOAN, BOBBI | 140,000.00 | |
| STEBO LEASING (Closed) | | |
| L990929-SLC1 | 46,241.00 | |
| L990929-SLC2 | 128,640.00 | |
| L990929-SLC3 | 25,119.00 | |
| Total STEBO LEASING (Closed) | 200,000.00 | |
| TAITELMAN, MIKE | | |
| L030828-MT | 50,000.00 | |
| Total TAITELMAN, MIKE | 50,000.00 | |
| TANNEN, STEVE | | |
| L031201-ST | 38,000.00 | |
| L041109-ST | 60,000.00 | |
| Total TANNEN, STEVE | 98,000.00 | |
| WATSON, CHRISTOPHER | | |
| L041001-WCW | 100,000.00 | |
| Total WATSON, CHRISTOPHER | 100,000.00 | |
| WATSON, ELIZABETH | | |
| L041201-EKW | 175,000.00 | |
| Total WATSON, ELIZABETH | 175,000.00 | |
| WOOD LEASING | | |
| 971217 | 25,000.00 | |
| L020213-VJW | 200,000.00 | |
| L020213-VJW-2 | 100,000.00 | |
| L020515-VJW | 102,146.01 | |
| L031015-VJW | 69,000.00 | |
| Total WOOD LEASING | 496,146.01 | |
| Total LEASE CONT. /3RD PARTY GURANTEE | | 15,299,407.99 |
| NOTES PAYABLE - CURRENT | | |
| MASTER | 137,500.00 | |
| Total NOTES PAYABLE - CURRENT | | 137,500.00 |
| Total Other Current Liabilities | | 15,436,907.99 |
| Total Current Liabilities | | 15,575,382.54 |
| Long Term Liabilities | | |
| HAVEN PROPERTIES | | 36,000.00 |
| N/P- | | |
| BAR K LOAN (#S0220) | 10,703.68 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 | |
|---|---|---|---|
| **GERINGER ENTITIES** | | | |
| **CORLISS & GERINGER** | | 433,147.05 | |
| **GERINGER(JSP)** | | 5,000.00 | |
| **KRR** | | 62,500.00 | |
| **OYLER** | | -344,375.66 | |
| **R.D. CAPITAL** | | -22,000.00 | |
| **SHH PROPERTIES** | | 312,116.17 | |
| **SUNSET** | | 99,000.00 | |
| **WRD** | | 100,000.00 | |
| **Total GERINGER ENTITIES** | | | 645,387.56 |
| **HEFTEL** | | | |
| **CLINTON ST** | | -20,400.00 | |
| **DRAWING** | | -706.65 | |
| **KMM DESIGN** | | -135,475.83 | |
| **Total HEFTEL** | | | -156,582.48 |
| **MISCELLANEOUS** | | | 2,055,028.46 |
| **INVSTR** | | | |
| **ADAMSON** | | | |
| **010618-RA** | 77,447.48 | | |
| **990114-GGA** | -10,129.21 | | |
| **Total ADAMSON** | | 67,318.27 | |
| **ADAMSON, GREG** | | | |
| **010101-GA** | 75,378.12 | | |
| **030601-GA** | -21,647.08 | | |
| **990520-GGA (GREG IRA)** | 51,871.36 | | |
| **Total ADAMSON, GREG** | | 105,602.40 | |
| **ADAMSON, PATRICIA** | | | |
| **000510-PBA (IRA)** | 609,116.12 | | |
| **030601-PA** | 176,829.10 | | |
| **Total ADAMSON, PATRICIA** | | 785,945.22 | |
| **ALBA 801003-JA** | | 11,455.46 | |
| **ANDREWS, BRIDGETT HANSEL** | | | |
| **040721-BA** | 157,527.51 | | |
| **040902-BA (IRA)** | 116,731.67 | | |
| **Total ANDREWS, BRIDGETT HANSEL** | | 274,259.18 | |
| **ARONSON, MICHAEL & ALYSON** | | | |
| **001129-MAA** | 34,950.00 | | |
| **Total ARONSON, MICHAEL & ALYSON** | | 34,950.00 | |
| **BARCH FAMILY** | | | |
| **BARCH TRUST 941101-TBT** | 211,448.40 | | |
| **BARCH, SID/TRUDY 881020-STB (CL** | 29,000.00 | | |
| **Total BARCH FAMILY** | | 240,448.40 | |
| **BECNEL 900517-JB** | | 5,787.11 | |
| **BOROWITZ** | | | |
| **071010-BB** | 4,236.60 | | |
| **DUE FROM BARRY BOROWITZ** | -20,000.00 | | |
| **001228-BEB** | 1,373.03 | | |
| **Total BOROWITZ** | | -14,390.37 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 |
|---|---|---|
| **BRAMA, AGOSTINO** | | |
| **020905-AB (IRA)** | 111,704.42 | |
| **881215-AB** | 17,891.71 | |
| **Total BRAMA, AGOSTINO** | | 129,596.13 |
| **BROSIO, RAYMOND** | | |
| **071009-RB** | 6,707.95 | |
| **DUE FROM RAY BROSIO** | -20,000.00 | |
| **040913-RBT** | 2,329,649.90 | |
| **990923-BFLP** | 0.01 | |
| **Total BROSIO, RAYMOND** | | 2,316,357.86 |
| **BROSIO, STEVE & CYNTHIA** | | |
| **010111-SB (IRA)** | -4,205.80 | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 80,815.05 | |
| **010227-LB** | 83,862.56 | |
| **010227-NSB** | 66,670.50 | |
| **991001-SCB** | 12,644.92 | |
| **991101-CSB** | 211,760.11 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 512,797.10 |
| **BROWNE INV.** | | |
| **020612-RB** | 146,868.85 | |
| **040112-RBUS (PROFIT SHARING)** | 27,639.19 | |
| **040216-JB (JOYCE)** | 45,000.00 | |
| **960129-RB/LA TIMES** | 510,352.00 | |
| **960226-RB/MISC.** | 346,333.46 | |
| **960812-RB/MARQUIS** | -9,367.55 | |
| **960925-RB/4TH ST** | 150,519.28 | |
| **970819-US/UNITIZED** | 237,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 350,285.48 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 2,171,862.36 |
| **BROWNE, RICK** | | |
| **040113-RB** | 68,801.01 | |
| **Total BROWNE, RICK** | | 68,801.01 |
| **BROWNE, SUZANNE 000825-SB** | | -355.55 |
| **BROWNE, WILLIAM** | | |
| **071009-WMB** | 20,653.75 | |
| **DUE FROM WILLIAM BROWNE** | -90,000.00 | |
| **010719-WMB** | 146,359.76 | |
| **021302-RAMI** | -15,920.70 | |
| **030101-WMB** | 34,104.98 | |
| **Total BROWNE, WILLIAM** | | 95,197.79 |
| **CARLIS, JEFF** | | |
| **000626-JC** | -94,155.00 | |
| **Total CARLIS, JEFF** | | -94,155.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 |
|---|---|---|
| **CARROLL, CRYSTAL** | | |
| **020514-CC** | 150,515.74 | |
| **041029-CCEV** | 1,000.00 | |
| **Total CARROLL, CRYSTAL** | | 151,515.74 |
| **COOPER** | | |
| **071010-LC** | 63,549.84 | |
| **DUE FROM L COOPER** | -300,000.00 | |
| **011101-LC** | 88,528.31 | |
| **020801-LC** | 22,595.52 | |
| **021115-HC (HOWIE)** | 12,761.28 | |
| **030101-LC** | -18,610.24 | |
| **980504-LHC (USE THIS ACCT)** | 519,646.56 | |
| **990107-LC** | 150,000.00 | |
| **990407-JIC** | 200,361.16 | |
| **990407-LHC** | 969,428.50 | |
| **990520-LHC** | 313,000.00 | |
| **991210-LHC** | 150,000.00 | |
| **991229-LHC** | 100,000.00 | |
| **Total COOPER** | | 2,271,260.93 |
| **CORLISS, DON** | | |
| **CORLISS, LEONA # 1** | 1,083.34 | |
| **Total CORLISS, DON** | | 1,083.34 |
| **DEROUVILLE, PHILLIP** | | 9,400.00 |
| **DEUSHANE** | | |
| **000927-MLA** | -2,575.00 | |
| **Total DEUSHANE** | | -2,575.00 |
| **DORIAN FILMS** | | |
| **861202-DFP2** | 51,935.22 | |
| **870420-DFP1** | 47,642.92 | |
| **Total DORIAN FILMS** | | 99,578.14 |
| **DRUCKMAN, BETTY** | | |
| **890913-SDRT (Current Betty)** | 1,110,922.41 | |
| **Total DRUCKMAN, BETTY** | | 1,110,922.41 |
| **ECHOLS, JOHNNIE & ZERLENE** | | -0.11 |
| **EMIGH, MB** | | |
| **031604-MB(IRA)** | 30,287.15 | |
| **040603-MB** | 51,010.44 | |
| **041102-MB (IRA 4%)** | 128,444.20 | |
| **Total EMIGH, MB** | | 209,741.79 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA Fiserv)** | 210,806.20 | |
| **Total EMIGH, RAYMOND** | | 210,806.20 |
| **ENGDAHL FAMILY** | | |
| **850630-EFT1** | 8,100.00 | |
| **980415-EFT5** | 56,290.13 | |
| **Total ENGDAHL FAMILY** | | 64,390.13 |
| **ENGLE, HELEN (FORMERLY DON)** | | |
| **880801-HE (FORMERLY DON)** | 9,000.00 | |
| **Total ENGLE, HELEN (FORMERLY DON)** | | 9,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 |
|---|---|---|
| **ENGREN, KATE** | | |
| **020514-KE** | 44,312.99 | |
| **Total ENGREN, KATE** | | 44,312.99 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 69,401.50 | |
| **Total ENGRENN, BRIT** | | 69,401.50 |
| **FALL, RICK** | | |
| **031126-RF** | 50,714.92 | |
| **Total FALL, RICK** | | 50,714.92 |
| **FERRO, THOMAS** | | |
| **020409-TF** | 962,347.82 | |
| **020603-TF (HOLLIS PROPERTY)** | 390,000.00 | |
| **020626-TF (N Hills)** | 53,300.00 | |
| **021201-TF** | 107,829.65 | |
| **040702-TF (IRA)** | 599,000.00 | |
| **Total FERRO, THOMAS** | | 2,112,477.47 |
| **FOUNDERS** | | |
| **BECKEN** | 1,968.00 | |
| **BRISSON** | 87,158.06 | |
| **CORLISS** | -20,272.00 | |
| **GERINGER** | -756.45 | |
| **PRESSMAN** | 49,644.00 | |
| **ROBITAILLE** | 49,664.00 | |
| **Total FOUNDERS** | | 167,405.61 |
| **FREEMAN** | | |
| **071010-VAF** | 51,680.32 | |
| **DUE FROM VON FREEMAN** | -153,982.00 | |
| **000601-VAF** | 134,372.52 | |
| **020501-VF** | 68,404.29 | |
| **990921-VAF** | -136,369.29 | |
| **991215-VAF** | -312,264.87 | |
| **Total FREEMAN** | | -348,159.03 |
| **GERINGER GROUP** | | |
| **DALE 960229-DG** | 20,000.00 | |
| **OJEDA** | 10,000.00 | |
| **RICH&PAT 941116-GFT** | 25,000.00 | |
| **ROBERT** | 87,000.00 | |
| **GERINGER GROUP - Other** | -400,000.00 | |
| **Total GERINGER GROUP** | | -258,000.00 |
| **GILBERT** | | |
| **000217-DJG** | 11,500.00 | |
| **001114-DG** | 8,308.98 | |
| **990701-DAG** | 5,000.00 | |
| **Total GILBERT** | | 24,808.98 |
| **GLICK, DR. MELVIN & ELLEN** | | |
| **040629-MG** | 303,034.08 | |
| **Total GLICK, DR. MELVIN & ELLEN** | | 303,034.08 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 |
|---|---|---|
| **GORDON, HOWARD & SUSAN** | | |
| **071010-HSG** | 127,759.77 | |
| **DUE FROM HSG** | -370,066.00 | |
| **010410-HSG** | -205,489.57 | |
| **011001-HG** | 150,931.00 | |
| **Total GORDON, HOWARD & SUSAN** | | -296,864.80 |
| **GRANDE, RALPH** | | |
| **071010-GCL** | 60,019.35 | |
| **DUE FROM RALPH GRANDE** | -200,000.00 | |
| **001222-GCL** | -704,515.25 | |
| **0020115-GCL** | 112,977.60 | |
| **021217-RG (IRA)** | 99,000.00 | |
| **Total GRANDE, RALPH** | | -632,518.30 |
| **GREEN, CAROLINE** | | 26,006.88 |
| **GREEN, HARVEY** | | 41,400.00 |
| **GREEN, KELLY** | | 251.50 |
| **GREENE, BEVERLEE** | | |
| **940101-GS** | 26,435.14 | |
| **Total GREENE, BEVERLEE** | | 26,435.14 |
| **GREENE, STANTON** | | |
| **870610-SGS** | 346,966.84 | |
| **Total GREENE, STANTON** | | 346,966.84 |
| **GREENE,BRETT** | | |
| **861126-BG** | 1,897.53 | |
| **991101-GDFP EQUIPMENT** | -1,963.63 | |
| **Total GREENE,BRETT** | | -66.10 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 15,000.00 | |
| **Total GUTIERREZ, RICK** | | 15,000.00 |
| **HANOVER** | | |
| **031101-NH** | 22,948.51 | |
| **000821-NH (IRA#2)** | 331,205.03 | |
| **010327-NLH** | -95,649.71 | |
| **020501-NH** | 26,529.78 | |
| **020729-NH (IRA#4)** | 120,000.00 | |
| **021106-NH (IRA#3)** | 100,000.00 | |
| **980710-NH (IRA#1)** | 136,363.08 | |
| **Total HANOVER** | | 641,396.69 |
| **HARVEY, ALAN & JOYCE** | | 336,126.80 |
| **HAWKINS, GARY** | | |
| **041101-GH** | 61,148.68 | |
| **Total HAWKINS, GARY** | | 61,148.68 |
| **HOPPER, FRED** | | 8,793.72 |
| **HUERTH, ART** | | |
| **040823-AH** | -4,942.67 | |
| **Total HUERTH, ART** | | -4,942.67 |
| **HUSEREAU, CLAUDE & HARLENE** | | |
| **001129-CHH** | 31,855.55 | |
| **Total HUSEREAU, CLAUDE & HARLENE** | | 31,855.55 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | | Dec 31, 04 |
|---|---|---|---|
| IPX PROPERTIES | | | 35,000.00 |
| JOY, R(FRMRIY MILDRED)871015-MJ | | | 19,485.66 |
| KAMISHER | | | |
| GAY 950912-GK | | 17,646.90 | |
| LAWRENCE/911101-LK | | 60,300.51 | |
| RIFKIN | | | |
| 011218-DR (DAVID) | 6,010.59 | | |
| JANA 970108-JRifkin/AEdwards | 1,429.05 | | |
| Total RIFKIN | | 7,439.64 | |
| ROBYN 950912-RK | | | |
| 040112-RK | 8,419.43 | | |
| ROBYN 950912-RK - Other | 1,765.32 | | |
| Total ROBYN 950912-RK | | 10,184.75 | |
| Total KAMISHER | | | 95,571.80 |
| KAMPS FAMILY | | | |
| KOZLOSKI,MATTHEW | | | |
| 991005-MK | 705.00 | | |
| Total KOZLOSKI,MATTHEW | | 705.00 | |
| 000110-JK JAMIE KOZLOSKI | | 1,550.00 | |
| 000110-NK NICHOLAS KOZLOSKI | | 994.12 | |
| 001019-OLIVIA KAMPS | | 100.00 | |
| 020808-BLK (BRADLEY & LINDI) | | | |
| KAMPS, RYAN | 250.00 | | |
| 020808-BLK (BRADLEY & LINDI) - Ot... | 19,897.09 | | |
| Total 020808-BLK (BRADLEY & LINDI) | | 20,147.09 | |
| 020910-DBK | | 58,000.00 | |
| 030409-JSK (SHERRY OR JAMES) | | 10,000.00 | |
| 990524-CK CHRISTINE KAMPS | | 45,325.56 | |
| KAMPS, PAUL M. | | 375.00 | |
| Total KAMPS FAMILY | | | 137,196.77 |
| KARLIN | | | |
| 010322-ABK | | -35,000.00 | |
| Total KARLIN | | | -35,000.00 |
| KATAVIC, ROLAND | | | |
| 030117-RK | | 191,470.82 | |
| Total KATAVIC, ROLAND | | | 191,470.82 |
| KLAINMAN, SYLVIA (FRMRLY MURRAY | | | |
| 020520-MSK | | 62,628.50 | |
| Total KLAINMAN, SYLVIA (FRMRLY MURR... | | | 62,628.50 |
| KNOWLES, EDWARD | | | 30,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | Dec 31, 04 | |
|---|---|---|
| **KRAFT FAMILY** | | |
| **071010-RDK** | 7,626.06 | |
| **DUE FROM DONNA KRAFT** | -24,000.00 | |
| **000115-DMK** | 226,863.12 | |
| **000508-DMK (Donna IRA)** | 47,086.94 | |
| **010227-JJ** | 87,972.39 | |
| **990910-DMK** | 159,834.00 | |
| **990923-HK** | 48,500.00 | |
| **990923-JJ** | 43,250.00 | |
| **990923-RDK** | 174,471.40 | |
| **Total KRAFT FAMILY** | | 771,603.91 |
| **LANCASTER, CYNDA** | | |
| **040423-CL** | 315,189.75 | |
| **Total LANCASTER, CYNDA** | | 315,189.75 |
| **LEFKOVITS, MEL** | | 44,862.54 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **Total LEFKOVITS, RICHARD** | | 8,393.68 |
| **LEFKOVITS,WILLIAM** | | |
| **050118-WL (IRA)** | -175.00 | |
| **Total LEFKOVITS,WILLIAM** | | -175.00 |
| **LEVAN, GLORIA** | | 25,000.00 |
| **LEVAN, MICHAEL** | | 60,000.00 |
| **LIM, EUGENE & LAURA** | | |
| **020109-ELL** | 850,652.26 | |
| **REMY** | -35.91 | |
| **Total LIM, EUGENE & LAURA** | | 850,616.35 |
| **LIM, STEPHEN E.** | | |
| **021022-SL** | 79,322.27 | |
| **Total LIM, STEPHEN E.** | | 79,322.27 |
| **LONDON, LARRY** | | |
| **SC CLUB LP SHARES** | -50,000.00 | |
| **Total LONDON, LARRY** | | -50,000.00 |
| **McCARTHY** | | |
| **HEMAC ENTERPRISES INC.** | 575,400.04 | |
| **000329-OM** | -198,784.34 | |
| **001205-HEM** | -22,116.62 | |
| **010920-OVM** | 132,999.18 | |
| **031113-VM** | 50,000.00 | |
| **Total McCARTHY** | | 537,498.26 |
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | |
| **071010-LM** | 4,236.60 | |
| **DUE FROM LINDSEY MCKEON** | -20,000.00 | |
| **020819-LMJJ** | 131,187.00 | |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | 115,423.60 |
| **JSP** | | |
| **000911-AGM** | 20,000.00 | |
| **Total JSP** | | 20,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 | |
|---|---|---|---|
| MILLER CARBONIC | | | |
| 860101-MC | | 168,318.04 | |
| 980520-MC | | 500,000.00 | |
| 980624-MF | | -14,083.19 | |
| 980710-Wstover | | 250,000.00 | |
| 980831-MC | | 45,000.00 | |
| 980831-MCS | | 961,443.00 | |
| MILLER CARB | | | |
| 980603-MCJR | 349,170.70 | | |
| 990129-MCJR | 50,000.00 | | |
| Total MILLER CARB | | 399,170.70 | |
| Total MILLER CARBONIC | | | 2,309,848.55 |
| MILLER INV PLAN | | | |
| ASH | | | |
| 990901- RKA | 40,000.00 | | |
| Total ASH | | 40,000.00 | |
| BALTAZAR, JOHN | | 1,006.71 | |
| BARCH | | | |
| 990616-GB | 7,000.00 | | |
| 990616-MB | 20,763.68 | | |
| Total BARCH | | 27,763.68 | |
| CAPLAN | | | |
| 990301-JGC | 40,000.00 | | |
| Total CAPLAN | | 40,000.00 | |
| CIHON | | | |
| 000908-MSC | 7,000.00 | | |
| 020502-DC (DAVID) | 40,625.05 | | |
| 990414-JIC | 40,000.00 | | |
| Total CIHON | | 87,625.05 | |
| GRAFF, KEVIN | | | |
| 000120-KMG | 10,000.00 | | |
| Total GRAFF, KEVIN | | 10,000.00 | |
| HANDLEY | | | |
| 001110-RTH | 11,000.00 | | |
| Total HANDLEY | | 11,000.00 | |
| JAFFE | | 7,000.00 | |
| JANICKI | | | |
| 990603-MFJ | 2,447.99 | | |
| Total JANICKI | | 2,447.99 | |
| JETTER, ROBERT | | | |
| 990301-RKJ | 50,000.00 | | |
| Total JETTER, ROBERT | | 50,000.00 | |
| JETTER, William | | | |
| 990301-WDJ | 71,864.99 | | |
| Total JETTER, William | | 71,864.99 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 | |
|---|---|---|---|
| Mintz, Lauren | | | |
| 991209-BMLM | 6,000.00 | | |
| Total Mintz, Lauren | | 6,000.00 | |
| MIKOLS | | | |
| 010215-HDM | 24,569.73 | | |
| 010215-HJM | 18,189.76 | | |
| 010215-HSO | 24,057.67 | | |
| 010215-HTM | 18,436.33 | | |
| 980710-DGM | 13,136.23 | | |
| Total MIKOLS | | 98,389.72 | |
| OCHI | | | |
| 981209-SCO | 20,000.00 | | |
| Total OCHI | | 20,000.00 | |
| PALOMAKI | | | |
| 000428-BPTP | 7,100.00 | | |
| Total PALOMAKI | | 7,100.00 | |
| PATERNOSO, JOHN L. | | | |
| 020222-JLP | 4,700.00 | | |
| Total PATERNOSO, JOHN L. | | 4,700.00 | |
| REIMER | | | |
| 990915-WR | 10,468.43 | | |
| Total REIMER | | 10,468.43 | |
| SOBECKI | | | |
| 001228-CSS | 3,479.00 | | |
| 991001-AJS | 19,857.00 | | |
| Total SOBECKI | | 23,336.00 | |
| Total MILLER INV PLAN | | | 518,702.57 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 55,000.00 | |
| 000815-EM 2 | | 55,000.00 | |
| 980629-EMM | | 27,500.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | 38,000.00 | |
| 981221-MMI | | 411,616.98 | |
| Total MINTZ | | | 632,616.98 |
| MINTZ, BARBARA | | | |
| 040213-BM | | 27,500.00 | |
| MINTZ, BARBARA | | | |
| 990107-VCBM(FORMERLY V COOMB... | 366,590.95 | | |
| Total MINTZ, BARBARA | | 366,590.95 | |
| Total MINTZ, BARBARA | | | 394,090.95 |
| MONGILLO (Closed) | | | |
| 001030-JAM | | 94,899.99 | |
| 001130-LVF | | 924.33 | |
| Total MONGILLO (Closed) | | | 95,824.32 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | | Dec 31, 04 |
|---|---|---|---|
| **MORENO, RUBEN** | | | |
| **030318-RM** | | -35,872.00 | |
| **Total MORENO, RUBEN** | | | -35,872.00 |
| **NARDI, ROBERT** | | | |
| **040727-RNSB (Closed)** | | 100,000.00 | |
| **850410-RN** | | 67,270.00 | |
| **Total NARDI, ROBERT** | | | 167,270.00 |
| **NON DEDUCT. INTEREST** | | | -380,949.25 |
| **PARRY, LILY 860301-SLP** | | | 14,068.47 |
| **PARRY, ROBERT** | | | |
| **970327-RLP** | | 15,148.99 | |
| **Total PARRY, ROBERT** | | | 15,148.99 |
| **PETROOK, JANICE** | | | |
| **031229-JP** | | 212,065.19 | |
| **Total PETROOK, JANICE** | | | 212,065.19 |
| **PLUSH INVESTORS** | | | |
| **BENTLEY, JOHN S** | | 10,000.00 | |
| **SAUBER, DAVID** | | 50,000.00 | |
| **Total PLUSH INVESTORS** | | | 60,000.00 |
| **POKRES, RONALD** | | | |
| **040101-RP** | | 16,498.13 | |
| **950317-RP** | | 153,186.27 | |
| **960501-RP** | | 60,000.00 | |
| **Total POKRES, RONALD** | | | 229,684.40 |
| **POLLACK, ALLEN** | | | |
| **861009-AP** | | 8,278.05 | |
| **911203-AP** | | 15,000.00 | |
| **921124-AP** | | 47,398.61 | |
| **Total POLLACK, ALLEN** | | | 70,676.66 |
| **POLS** | | | |
| **KIRSTEN** | | 650.00 | |
| **LUCAS** | | 650.00 | |
| **Total POLS** | | | 1,300.00 |
| **PRESSMAN** | | | |
| **BO & MAUREEN** | | | |
| **000229-RPM** | 448,089.82 | | |
| **000907-CSPZ,CADEN SHEA** | 2,000.00 | | |
| **870420-MZ, MAUREEN** | 5,151.58 | | |
| **900101-RP** | 1,483.62 | | |
| **931101-RPR (RESIDUARY)** | 63,318.92 | | |
| **971101-DP (DUSTYN)** | 2,000.00 | | |
| **990728-MAZ, Maureen** | 85,570.30 | | |
| **BO & MAUREEN - Other** | 5,961.69 | | |
| **Total BO & MAUREEN** | | 613,575.93 | |
| **JERROLD** | | 159,896.11 | |
| **JULIA** | | -234,079.74 | |
| **KEITH** | | -312,191.86 | |
| **PRESSMAN-MEYERSON** | | 15,000.00 | |
| **PRESSMAN TRUST** | | -28,700.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 | |
|---|---|---|---|
| Pressman, Gary 980101-GP | | -163,406.07 | |
| STEFFANIE 990818-SP (CLOSED) | | -29,890.87 | |
| **Total PRESSMAN** | | | 20,203.50 |
| **PRESSMAN, LYNN** | | | |
| GVILI | | | |
| 950606-TAL G. | 1,661.00 | | |
| 960701-SHAI G. | 1,761.00 | | |
| 970108-ADENA G. | 40,945.00 | | |
| 980311-MAYA G. | 1,650.00 | | |
| 991211-EYAL | 1,700.00 | | |
| Total GVILI | | 47,717.00 | |
| 010102-OYL | | 1,375.00 | |
| 040303-LP | | 93,775.00 | |
| 860407-LP (LYNN PRESSMAN) | | 446,538.66 | |
| LEVINE, AVIYA | | | |
| 040401-AL | 975.00 | | |
| Total LEVINE, AVIYA | | 975.00 | |
| MEHAYEL (ELI 870407-LWL) | | | |
| 031201-LPML | 2,582.16 | | |
| MEHAYEL (ELI 870407-LWL) - Other | -4,940.41 | | |
| Total MEHAYEL (ELI 870407-LWL) | | -2,358.25 | |
| **Total PRESSMAN, LYNN** | | | 588,022.41 |
| **RAPPORT** | | | |
| 951121-ALR | | 20,000.00 | |
| 960627-JAR (#1) | | 204,404.00 | |
| 960801-JAR | | 250,000.00 | |
| KEY ITEM | | -10,623.00 | |
| **Total RAPPORT** | | | 463,781.00 |
| **REINHART R** | | | |
| 000713-RR | | 244,925.55 | |
| 011011-RR | | 124,615.83 | |
| 020828-RR | | 38,941.03 | |
| 910101-RR (Closed) | | 27,500.00 | |
| 910101-RR2 | | 52,500.00 | |
| **Total REINHART R** | | | 488,482.41 |
| **REINHART S** | | | |
| 870101-SR | | 101,601.57 | |
| 880210-SR | | -167.05 | |
| 930131-SR | | 100,000.00 | |
| **Total REINHART S** | | | 201,434.52 |
| **RICHARDSON, JOHN** | | | |
| 010529-JR (IRA) | | 336,184.14 | |
| 020401-JR | | -252,977.45 | |
| 040721-JR (IRA) | | 199,000.00 | |
| **Total RICHARDSON, JOHN** | | | 282,206.69 |
| **RINCON, JUAN** | | | |
| 030612-JR | | 8,429.01 | |
| **Total RINCON, JUAN** | | | 8,429.01 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 | |
|---|---|---|---|
| **ROBINS, MICHAEL** | | | |
| **041019-MRTN (DO NOT USE)** | | 190,275.00 | |
| **Total ROBINS, MICHAEL** | | | 190,275.00 |
| **ROBLES, CRISTINA & PON** | | | |
| **040114-CPR** | | 10,000.00 | |
| **Total ROBLES, CRISTINA & PON** | | | 10,000.00 |
| **ROSENBAUM** | | | |
| **890511JRS** | | 12,296.50 | |
| **941101-JR** | | 188,558.48 | |
| **990114-JRLS** | | 15,156.49 | |
| **JASON** | | | |
| **870307-JWR** | 82,100.00 | | |
| **980624-JWRT** | 100,000.00 | | |
| **Total JASON** | | 182,100.00 | |
| **KAROL** | | | |
| **990114-JRMJK** | 20,000.00 | | |
| **990114-JRMK** | 20,000.00 | | |
| **Total KAROL** | | 40,000.00 | |
| **SCOTT J.** | | | |
| **870413-SJR** | 24,988.80 | | |
| **980624-SJRT** | 100,000.00 | | |
| **Total SCOTT J.** | | 124,988.80 | |
| **Total ROSENBAUM** | | | 563,100.27 |
| **SAEGER, DALE** | | | |
| **040510-DS IRA** | | 201,463.01 | |
| **040907-DAS** | | 49,500.82 | |
| **Total SAEGER, DALE** | | | 250,963.83 |
| **SAEGER, JAYNE** | | | |
| **020726-JS** | | 234,014.61 | |
| **030408-JS (IRA)** | | 219,872.12 | |
| **Total SAEGER, JAYNE** | | | 453,886.73 |
| **SAUBER, DR. DAVID** | | | |
| **011119-DS** | | -23,608.00 | |
| **SAUBER, DR. DAVID - Other** | | 40,000.00 | |
| **Total SAUBER, DR. DAVID** | | | 16,392.00 |
| **SCHILLER, WILTON** | | | |
| **031124-WPS** | | 207,061.09 | |
| **Total SCHILLER, WILTON** | | | 207,061.09 |
| **SCHOR** | | | |
| **950213-SS** | | 239,876.00 | |
| **Total SCHOR** | | | 239,876.00 |
| **SELTZER, CHELSEA** | | | |
| **020524-CS** | | 80,694.60 | |
| **Total SELTZER, CHELSEA** | | | 80,694.60 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 |
|---|---|---|
| **SELTZER, GARY** | | |
| **030418-GS** | -3.52 | |
| **Total SELTZER, GARY** | | -3.52 |
| **SELTZER, JILL D.** | | |
| **021227-JS** | -30,375.00 | |
| **Total SELTZER, JILL D.** | | -30,375.00 |
| **SELTZER, SCOTT** | | |
| **011226-SS** | 140,000.00 | |
| **011226-SS2** | 30,000.00 | |
| **020701-SS** | 51,192.83 | |
| **981120-SS** | 22,752.46 | |
| **991221-SS** | -20,180.96 | |
| **Total SELTZER, SCOTT** | | 223,764.33 |
| **SELTZER, SEYMOUR** | | |
| **030626-SSVS** | 249,000.00 | |
| **870515-SSLT** | 88,700.02 | |
| **880523-SSLT** | 70,187.83 | |
| **Total SELTZER, SEYMOUR** | | 407,887.85 |
| **SELTZER, SHERYL** | | |
| **011226-SHS** | 250,000.00 | |
| **011226-SHS2** | 51,009.05 | |
| **Total SELTZER, SHERYL** | | 301,009.05 |
| **SELTZER, SHIRLEY (Steve Seltzer** | | |
| **L951218-SS (960101-SS on Sched)** | 16,897.60 | |
| **SELTZER, SHIRLEY (Steve Seltzer - Other** | 4,761.90 | |
| **Total SELTZER, SHIRLEY (Steve Seltzer** | | 21,659.50 |
| **SELTZER, STACEY** | | |
| **000619-SS** | 100,000.00 | |
| **Total SELTZER, STACEY** | | 100,000.00 |
| **SHAYNE** | | |
| **880429-MJS (JS Revocable Trust)** | 229,703.05 | |
| **Total SHAYNE** | | 229,703.05 |
| **SILVER** | | |
| **860911-FS (CLOSED)** | 8,545.49 | |
| **990112-FS** | 135,000.00 | |
| **Total SILVER** | | 143,545.49 |
| **SLOAN, BOBBI** | | |
| **040902-BS** | 778,307.56 | |
| **Total SLOAN, BOBBI** | | 778,307.56 |
| **SPORTING IMAGE** | | 10,000.00 |
| **SPRITZER, CYNTHIA** | | |
| **020219-CS** | 128,828.19 | |
| **021003-CSDW (CLOSED)** | 50,000.00 | |
| **Total SPRITZER, CYNTHIA** | | 178,828.19 |
| **STRONG, BRETT** | | 5,876.54 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | Dec 31, 04 | |
|---|---|---|---|
| SUGARMAN | | | |
| MINTZ (SUGARMAN), LORI | | | |
| 980825-LMT | 87,997.94 | | |
| Total MINTZ (SUGARMAN), LORI | | 87,997.94 | |
| 840228-LS | | 85,000.00 | |
| 941028-LSTrust | | 169,499.92 | |
| 981103-LS (IRA) | | 100,000.00 | |
| Total SUGARMAN | | | 442,497.86 |
| TANNEN, STEVEN | | | |
| 071008-ST | | 8,049.60 | |
| DUE FROM STEVE TANNEN | | -38,000.00 | |
| 030109-ST | | 97,559.16 | |
| Total TANNEN, STEVEN | | | 67,608.76 |
| TPT 980320-TPT | | | 5,000.00 |
| TRECROCI, LYNNE | | | |
| 040629-LT | | 9,500.85 | |
| Total TRECROCI, LYNNE | | | 9,500.85 |
| VISE | | | 261,432.74 |
| WATSON, CHRISTOPHER | | | |
| 071009-WCW | | 3,530.54 | |
| 041213-WCW | | | |
| DUE FROM W. CHRIS WATSON | -100,000.00 | | |
| 041213-WCW - Other | 100,000.00 | | |
| Total 041213-WCW | | 0.00 | |
| Total WATSON, CHRISTOPHER | | | 3,530.54 |
| WATSON, ELIZABETH KELLY | | | |
| DUE FROM ELIZABETH WATSON | | -175,000.00 | |
| 041025-KW | | 180,000.00 | |
| Total WATSON, ELIZABETH KELLY | | | 5,000.00 |
| WHEELER, JIM | | | |
| 010828-JHW | | 8,430.07 | |
| 021107-JW (IRA) | | 10,000.03 | |
| Total WHEELER, JIM | | | 18,430.10 |
| WHITE (Closed) | | | |
| 960418-HW | | 12,500.00 | |
| Total WHITE (Closed) | | | 12,500.00 |
| WIENER | | | |
| 960311-DW | | 90,840.02 | |
| 960311-DW2 | | 53,185.24 | |
| 960315-DW | | 58,468.84 | |
| 960315-DW2 | | 65,417.85 | |
| DARA 980101-DW | | 7,556.19 | |
| Total WIENER | | | 275,468.14 |
| WILES, ROBERT & JANE | | | |
| 011203-RJW | | 150,000.00 | |
| Total WILES, ROBERT & JANE | | | 150,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

3:02 PM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2004

| | | | | Dec 31, 04 |
|---|---|---|---|---|
| WOOD, TOM | | | | |
| 000118-WFTT | 7,560.73 | | | |
| Total WOOD, TOM | | 7,560.73 | | |
| BEM/Movie | | -81,473.22 | | |
| ZANON | | 78,133.01 | | |
| ZEIND | | | | |
| 970204-TZ, THERESA | 11,000.00 | | | |
| Total ZEIND | | 11,000.00 | | |
| Total INVSTR | | | 28,933,353.74 | |
| TOM REICH | | | 1,985.00 | |
| Total N/P- | | | | 31,489,875.96 |
| Total Long Term Liabilities | | | | 31,525,875.96 |
| Total Liabilities | | | | 47,101,258.50 |
| Equity | | | | |
| Retained Earnings | | | | 262,162.36 |
| Net Income | | | | -3,347,208.03 |
| Total Equity | | | | -3,085,045.67 |
| **TOTAL LIABILITIES & EQUITY** | | | | **44,016,212.83** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 16

## EPD Balance Sheet as of 12/31/05

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | | Dec 31, 05 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| **CLOSED CHECKING** | | | 496.86 |
| **CLOSED EPD LLC** | | | 182,714.49 |
| **Total Checking/Savings** | | | 183,211.35 |
| **Accounts Receivable** | | | |
| **ACCOUNTS RECEIVABLE** | | | 58,327.55 |
| **Total Accounts Receivable** | | | 58,327.55 |
| **Other Current Assets** | | | |
| **DUE FROM MC ENT** | | | 1,761.61 |
| **DUE FROM MORONGO** | | | 610.29 |
| **EMPLOYEE ADVANCES** | | | |
| **CHERRI BELL** | | 3,000.00 | |
| **M. SATURNINO** | | 2,000.00 | |
| **N. JAMES** | | 775.00 | |
| **Total EMPLOYEE ADVANCES** | | | 5,775.00 |
| **BROADWAY ENTERTAINMENT** | | | |
| **ACCOUNT FUNDING** | | 1,052,846.13 | |
| **INVESTMENTS** | | -1,905,477.11 | |
| **REBILLABLE PAYMENTS** | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | 2,192,898.69 | |
| **Total BROADWAY ENTERTAINMENT** | | | 1,218,850.21 |
| **MISCELLANEOUS** | | | |
| **FUNDING** | | -139,591.77 | |
| **Total MISCELLANEOUS** | | | -139,591.77 |
| **INTERCOMPANY-KEP** | | | 45,000.00 |
| **NOTES RECVBLE** | | | |
| **HUERTH, ART (LEASE L051205-AH)** | | 75,000.00 | |
| **B.O. ETITIES** | | | |
| **BALTIC ENT** | -30,000.00 | | |
| **BREAKING OUT** | 157,444.46 | | |
| **FRANZESE** | 21,500.00 | | |
| **SANDBOX** | 271,928.90 | | |
| **TIRE PROJECT** | 152,276.09 | | |
| **Total B.O. ETITIES** | | 573,149.45 | |
| **BAJCZY, CASEY & ELKE (SLOAN SAL** | | 56,946.42 | |
| **BECKEN** | | 467,500.00 | |
| **BRAWNER, DAMIAN** | | 559.00 | |
| **DUE FROM PLUSH LOUNGE LLC** | | 2,007,946.71 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | 13,717,741.18 | |
| **EMIGH, MARIBETH** | | 53,000.00 | |
| **GERINGER ENTITIES** | | | |
| **GERINGER** | 772,875.36 | | |
| **GERINGER, ROBERT** | 470,700.00 | | |
| **GERINGER 3** | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | 1,318,075.36 | |
| **GRANDE CONSULTING NOTE** | | 140,000.00 | |
| **HEAFNER TIRE GROUP (B MINKOW)** | | -15,774.40 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 |
|---|---|---|
| ISE | | |
| PANORAMA CITY | | 11,888.55 |
| ADDISON | | 315,030.14 |
| ALBUQUERQUE | | 74,409.61 |
| CSHL | | 18,374.27 |
| DISTRIBUTIONS | | |
| FREMONT | 89,999.12 | |
| N HILLS | 51,894.43 | |
| DISTRIBUTIONS - Other | 2,268.57 | |
| Total DISTRIBUTIONS | | 144,162.12 |
| EASY STREET ARENA | | -151,401.37 |
| ESCONDIDO | | 75,206.26 |
| FREMONT | | 623,880.96 |
| ICEOPLEX | | 433,346.89 |
| ICEOPLEX LP | | 208,332.00 |
| ISE-OTHER | | 98,708.98 |
| BILLS | | -14,343.20 |
| NORTH HILLS | | 667,160.84 |
| ISE - Other | | 1,129,457.33 |
| Total ISE | | 3,634,213.38 |
| JAM FIRE PROTECTION | | 1,484,400.00 |
| JOHN RICHARDSON | | 219,689.94 |
| KEY ITEM SALES | | 1,000,000.00 |
| LAMSAL, INC. Mississippi | | 2,000,000.00 |
| MEYERSON, KIM | | 22,705.24 |
| NORMAN HANOVER | | |
| NOTE FOR L031101-NH | | 100,000.00 |
| NORMAN HANOVER - Other | | 72,691.53 |
| Total NORMAN HANOVER | | 172,691.53 |
| PALISADES TRAVEL BUREAU | | 42,585.73 |
| PRESSURE TECH DIVISION | | 21,702.52 |
| SELTZER, JILL | | 15,000.00 |
| SHARROW, RONALD CONSULTING | | 193,000.00 |
| SHH PROPS/N.Hills Industrial | | 690,330.00 |
| SUNNYSIDE PROPERTIES | | 103,000.00 |
| TENNESSEE | | |
| JSP PROPERTIES | | 5,031,082.11 |
| TENNESSEE - Other | | 186,959.76 |
| Total TENNESSEE | | 5,218,041.87 |
| TRUE POSITION TECHNOLOGIES | | |
| CREDIT LINE | | -55,316.85 |
| NOTE 1 | | 60,000.00 |
| NOTE 2 | | 193,334.30 |
| TRUE POSITION TECHNOLOGIES - Other | | 521,102.58 |
| Total TRUE POSITION TECHNOLOGIES | | 719,120.03 |
| WALDER, MARC | | 13,200.00 |
| WESTOVER HILLS | | 271,493.95 |
| WHITE, EVE CRAWFORD | | 6,000.00 |
| Total NOTES RECVBLE | | 34,221,317.91 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | | Dec 31, 05 |
|---|---|---|---|
| RIVERHOUSE COLORADO | | | 16,800.00 |
| Total Other Current Assets | | | 35,370,523.25 |
| Total Current Assets | | | 35,612,062.15 |
| Fixed Assets | | | |
| FURNITURE & FIXTURES | | | |
| COST | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | 17,284.30 |
| LEASEHOLD IMPROVEMENTS | | | |
| COST | | | |
| 520 BROADWAY | 38,500.00 | | |
| Total COST | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | 38,500.00 |
| Total Fixed Assets | | | 55,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICE GROUP-FREMONT | | 350,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| RAMPAGE CLOTHING COMPANY (ANDRE | | -1,872,000.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,524,430.00 | |
| Total INVESTMENTS | | | 8,222,362.44 |
| Total Other Assets | | | 8,222,362.44 |
| **TOTAL ASSETS** | | | **43,890,208.89** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 13,809.96 |
| Total Accounts Payable | | | 13,809.96 |
| Other Current Liabilities | | | |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| ADAMSON, GREG | | | |
| L051101-GA | 50,000.00 | | |
| L010101-GA | 60,000.00 | | |
| L030601-03-GGA | 58,000.00 | | |
| L030601-GA | 66,000.00 | | |
| L041201-GA | 32,000.00 | | |
| Total ADAMSON, GREG | | 266,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 | |
|---|---|---|
| ADAMSON, PAT | | |
| L051215-PA | 150,000.00 | |
| L030601-PA | 100,000.00 | |
| L040701-PA | 352,000.00 | |
| L041001-PA | 230,000.00 | |
| Total ADAMSON, PAT | | 832,000.00 |
| BLUM, MARVIN & BETTY | | |
| L030815-MBB | 122,000.00 | |
| L031009-MBB | 62,500.00 | |
| Total BLUM, MARVIN & BETTY | | 184,500.00 |
| BOROWITZ, BARRY | | |
| L051216-BB | 50,000.00 | |
| L031201-BB | 20,000.00 | |
| L040701-BB | 50,000.00 | |
| Total BOROWITZ, BARRY | | 120,000.00 |
| BROWNE INVESTMENTS | | |
| L020612-RB | 100,000.00 | |
| L031016-RB | 400,000.00 | |
| L960819-BI/SHH | 48,052.00 | |
| TPT EQUIPMENT | 129,862.50 | |
| Total BROWNE INVESTMENTS | | 677,914.50 |
| BROWNE, WILLIAM | | |
| L031115-WMB | 90,000.00 | |
| L010806-WMB | 60,192.00 | |
| L041116-WMB | 43,400.00 | |
| Total BROWNE, WILLIAM | | 193,592.00 |
| CARTER, MITCH | | |
| L020215 DMC | 140,000.00 | |
| L030515-DMC | 167,700.00 | |
| L040401-MC | 100,000.00 | |
| L050119-MC (120k) | 108,000.00 | |
| Total CARTER, MITCH | | 515,700.00 |
| COOPER, LAWRENCE | | |
| L051215-LC | 240,000.00 | |
| L031231-LC | 300,000.00 | |
| L011101-LHC | 75,000.00 | |
| L020801-LHC | 74,351.12 | |
| Total COOPER, LAWRENCE | | 689,351.12 |
| DEUSHANE, L000927 -JAM FIRE PRO | | |
| L010813-MLD | 100,000.00 | |
| L021021-MD | 200,000.00 | |
| L030822-MLD | 200,000.00 | |
| L040607-MD | 100,000.00 | |
| L040820-MLD | 100,000.00 | |
| DEUSHANE, L000927 -JAM FIRE PRO - ... | 200,000.00 | |
| Total DEUSHANE, L000927 -JAM FIRE PRO | | 900,000.00 |
| EMIGH, MARIBETH | | |
| L050101-ME | 250,000.00 | |
| L040603-ME | 124,000.00 | |
| Total EMIGH, MARIBETH | | 374,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 |
|---|---|---|
| ENGREN, KATE | | |
| L041101-KE | 58,000.00 | |
| Total ENGREN, KATE | | 58,000.00 |
| FALL LEASING | | |
| L031126-RF | 150,000.00 | |
| Total FALL LEASING | | 150,000.00 |
| FREEDMAN, BRYAN | | |
| L030828-BF | 50,000.00 | |
| Total FREEDMAN, BRYAN | | 50,000.00 |
| FREEMAN, VON | | |
| L031203-VF | 46,000.00 | |
| L030221-VAF | 107,982.00 | |
| L000601-VF | 140,963.00 | |
| L020501-VAF | 125,000.00 | |
| L040219-VAF | 30,000.00 | |
| L040318-VAF | 35,000.00 | |
| L041216-VAF | 80,000.00 | |
| Total FREEMAN, VON | | 564,945.00 |
| GLICK, MELVIN | | |
| L051216-MG | 117,000.00 | |
| Total GLICK, MELVIN | | 117,000.00 |
| GORDON, HOWARD | | |
| L050319-HSG | 247,682.00 | |
| L030930-HSG | 200,000.00 | |
| L021224-HSG | 36,488.00 | |
| L021201-HSG | 43,578.00 | |
| L020510-HSG | 90,000.00 | |
| L040701-HSG | 190,000.00 | |
| GORDON, HOWARD - Other | 200,000.00 | |
| Total GORDON, HOWARD | | 1,007,748.00 |
| GRANDE CANYON LEASING | | |
| L030701-GCL | 200,000.00 | |
| L050831-GCL | 300,000.00 | |
| L001222-GCL (TPT) | 200,000.00 | |
| L010228-GCL (TPT) | 48,000.00 | |
| L010522-GCL-02 (N. HILLS) | 25,445.00 | |
| L010522-GCL (N. HILLS) | 99,555.00 | |
| L020115-GCL | 200,000.00 | |
| L030805-GCL | 68,000.00 | |
| L040318-GCL | 51,000.00 | |
| L040501-GCL | 30,000.00 | |
| L040928-GCL | 65,000.00 | |
| L041130-GCL | 154,000.00 | |
| L041231-GCL | 100,000.00 | |
| Total GRANDE CANYON LEASING | | 1,541,000.00 |
| GREENE, STANTON | | |
| L040701-SG | 50,000.00 | |
| Total GREENE, STANTON | | 50,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 | |
|---|---|---|
| **HAGANS, DONALD** | | |
| **L051212-DH** | 105,000.00 | |
| **Total HAGANS, DONALD** | | 105,000.00 |
| **HANDBERDU LEASING** | | |
| **L031103-NH** | 100,000.00 | |
| **L000821-NH** | 200,000.00 | |
| **L010701-NH** | 60,000.00 | |
| **L020501-NH** | 50,000.00 | |
| **L040518-MLH (MARY LOU)** | 50,000.00 | |
| **L051206-MS (Mary Lou)** | 58,000.00 | |
| **Total HANDBERDU LEASING** | | 518,000.00 |
| **HARVEY, ALAN AND JOYCE** | | |
| **L011214-ACH** | 200,000.00 | |
| **Total HARVEY, ALAN AND JOYCE** | | 200,000.00 |
| **HUERTH, ART** | | |
| **L051205-AH** | 75,000.00 | |
| **L040823-HFL** | 248,620.00 | |
| **L040823-HFL-2** | 24,850.00 | |
| **L040823-HFL-3** | 32,500.00 | |
| **L040823-HFL-4** | 94,030.00 | |
| **Total HUERTH, ART** | | 475,000.00 |
| **KEECH, RICHARD** | | |
| **L050601-RK** | 125,000.00 | |
| **Total KEECH, RICHARD** | | 125,000.00 |
| **KRAFT LEASING** | | |
| **L050201-RDK** | 50,000.00 | |
| **L030601-RDK** | 24,000.00 | |
| **L000201-DK (set up)** | 37,500.00 | |
| **L011201-DK** | 29,943.00 | |
| **L041001-DK** | 150,000.00 | |
| **L041211-RDK** | 80,000.00 | |
| **L990920-01-DK** | 35,000.00 | |
| **L990921-04-DK** | 115,000.00 | |
| **L990922-03-DK** | 30,000.00 | |
| **L990924-02-DK** | 20,000.00 | |
| **Total KRAFT LEASING** | | 571,443.00 |
| **LIM, STEPHEN** | | |
| **L041207-SL** | 102,000.00 | |
| **Total LIM, STEPHEN** | | 102,000.00 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 16,666.00 | |
| **Total LONDON, BRANDON** | | 16,666.00 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 16,666.00 | |
| **Total LONDON, ERIC** | | 16,666.00 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 85,000.00 | |
| **Total LONDON, LARRY** | | 85,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 | |
|---|---|---|
| **LONDON, TYRONE** | | |
| **L031130-TL** | 16,668.00 | |
| **Total LONDON, TYRONE** | | 16,668.00 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 200,000.00 | |
| **Total MILLER CARBONIC** | | 200,000.00 |
| **MINTZ MANAGEMENT** | | |
| **L990211-01-MMI** | 42,000.00 | |
| **L990211-02-MMI** | 18,000.00 | |
| **Total MINTZ MANAGEMENT** | | 60,000.00 |
| **MONGILLO, L000927-JAM FIRE** | | |
| **L010813-JVM** | 100,000.00 | |
| **L021021-JAM** | 200,000.00 | |
| **L030822-JAM** | 200,000.00 | |
| **L040607-JM** | 100,000.00 | |
| **L040820-JM** | 100,000.00 | |
| **MONGILLO, L000927-JAM FIRE - Other** | 200,000.00 | |
| **Total MONGILLO, L000927-JAM FIRE** | | 900,000.00 |
| **MOON SHADOWS LEASING (T. FERRO)** | | |
| **L011215-TF** | 200,000.00 | |
| **L020409-TF** | 200,000.00 | |
| **L030101-TF** | 200,000.00 | |
| **L030115-TF** | 200,000.00 | |
| **Total MOON SHADOWS LEASING (T. FER...** | | 800,000.00 |
| **RAY BROSIO LEASNG(To Finalize)** | | |
| **L050201-RB** | 250,000.00 | |
| **L030514-RB** | 20,000.00 | |
| **L000120 RBT** | 165,094.00 | |
| **L000323-BFLP** | 51,815.58 | |
| **L000329 BFLP** | 49,184.00 | |
| **L000520 RBT** | 34,906.00 | |
| **L010501-RBT** | 34,906.00 | |
| **L011015-RBT** | 140,802.00 | |
| **L041001-BFLP** | 68,931.17 | |
| **L041001-RBT** | 143,477.89 | |
| **L2-000323-BFLP** | 100,733.36 | |
| **L990801 RBLC** | 25,300.00 | |
| **L990910 RBLC** | 41,350.00 | |
| **L991101 RBLC** | 47,250.00 | |
| **L991103 RBLC** | 26,500.00 | |
| **L991201 RBLC** | 10,100.00 | |
| **L991210 RBLC** | 49,500.00 | |
| **Total RAY BROSIO LEASNG(To Finalize)** | | 1,259,850.00 |
| **REINHART** | | |
| **L051101-RR** | 43,000.00 | |
| **L000815-VNL** | 200,000.00 | |
| **Total REINHART** | | 243,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 |
|---|---|---|
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 80,000.00 | |
| **L031213-JR** | 100,000.00 | |
| **L040801-JR** | 90,000.00 | |
| **L041201-JR** | 100,000.00 | |
| **Total RICHARDSON, JOHN** | | 370,000.00 |
| **ROSENBAUM L000301-JRL** | | 200,000.00 |
| **SCHILLER, WILTON** | | |
| **L031124-WS** | 400,000.00 | |
| **L050610-WS** | 100,000.00 | |
| **Total SCHILLER, WILTON** | | 500,000.00 |
| **SELTZER, SCOTT** | | |
| **L050801-SS** | 13,000.00 | |
| **L020701-SS** | 100,000.00 | |
| **Total SELTZER, SCOTT** | | 113,000.00 |
| **SHARROW SPRINGS LEASING (RON SH** | | |
| **L020204-RMS** | 200,000.00 | |
| **L020204-RMS-02** | 100,000.00 | |
| **L020204-RMS-03** | 88,000.00 | |
| **L030501-RMS** | 122,000.00 | |
| **L050118-RS** | 90,000.00 | |
| **Total SHARROW SPRINGS LEASING (RO...** | | 600,000.00 |
| **SLOAN, BOBBI** | | |
| **L041001-BS** | 140,000.00 | |
| **Total SLOAN, BOBBI** | | 140,000.00 |
| **STEBO LEASING (Closed)** | | |
| **L990929-SLC1** | 46,241.00 | |
| **L990929-SLC2** | 128,640.00 | |
| **L990929-SLC3** | 25,119.00 | |
| **Total STEBO LEASING (Closed)** | | 200,000.00 |
| **TAITELMAN, MIKE** | | |
| **L030828-MT** | 50,000.00 | |
| **Total TAITELMAN, MIKE** | | 50,000.00 |
| **TANNEN, STEVE** | | |
| **L051201-ST** | 55,000.00 | |
| **L031201-ST** | 38,000.00 | |
| **L041109-ST** | 60,000.00 | |
| **Total TANNEN, STEVE** | | 153,000.00 |
| **WATSON, CHRISTOPHER** | | |
| **L041001-WCW** | 100,000.00 | |
| **L051228-CW** | 90,000.00 | |
| **Total WATSON, CHRISTOPHER** | | 190,000.00 |
| **WATSON, ELIZABETH** | | |
| **L051216-EKW** | 41,564.00 | |
| **L041201-EKW** | 175,000.00 | |
| **Total WATSON, ELIZABETH** | | 216,564.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 |
|---|---|
| WOOD LEASING | |
| L020213-VJW | 200,000.00 |
| L020213-VJW-2 | 100,000.00 |
| L020515-VJW | 102,146.01 |
| L031015-VJW | 69,000.00 |
| Total WOOD LEASING | 471,146.01 |
| Total LEASE CONT. /3RD PARTY GURANTEE | 17,209,753.63 |
| NOTES PAYABLE - CURRENT | |
| MASTER | 137,500.00 |
| Total NOTES PAYABLE - CURRENT | 137,500.00 |
| Total Other Current Liabilities | 17,347,253.63 |
| Total Current Liabilities | 17,361,063.59 |
| Long Term Liabilities | |
| HAVEN PROPERTIES | 36,000.00 |
| N/P- | |
| BAR K LOAN (#S0220) | 10,703.68 |
| GERINGER ENTITIES | |
| CORLISS & GERINGER | 433,147.05 |
| GERINGER(JSP) | 5,000.00 |
| KRR | 62,500.00 |
| OYLER | -344,375.66 |
| R.D. CAPITAL | -22,000.00 |
| SHH PROPERTIES | 312,116.17 |
| SUNSET | 99,000.00 |
| WRD | 100,000.00 |
| Total GERINGER ENTITIES | 645,387.56 |
| HEFTEL | |
| CLINTON ST | -20,400.00 |
| DRAWING | -706.65 |
| KMM DESIGN | -135,475.83 |
| Total HEFTEL | -156,582.48 |
| MISCELLANEOUS | 2,055,028.46 |
| INVSTR | |
| ADAMSON | |
| 010618-RA | 81,021.42 |
| 990114-GGA | -10,129.21 |
| Total ADAMSON | 70,892.21 |
| ADAMSON, GREG | |
| 071009-GA | 882.64 |
| DUE FROM GREG ADAMSON | -50,000.00 |
| 010101-GA | 106,785.93 |
| 030601-GA | 352.92 |
| 990520-GGA (GREG IRA) | 51,671.36 |
| Total ADAMSON, GREG | 109,692.85 |
| ADAMSON, PATRICIA | |
| DUE FROM PATRICIA ADAMSON | -150,000.00 |
| 000510-PBA (IRA) | 609,116.12 |
| 030601-PA | 15,258.56 |
| Total ADAMSON, PATRICIA | 474,374.68 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 |
|---|---|---|
| **ALBA 801003-JA** | | 11,455.46 |
| **ANDREWS, BRIDGETT HANSEL** | | |
| **050305-BA** | -90,000.00 | |
| **040721-BA** | 96,806.05 | |
| **040902-BA (IRA)** | 121,258.87 | |
| **Total ANDREWS, BRIDGETT HANSEL** | | 128,064.92 |
| **ARONSON, MICHAEL & ALYSON** | | |
| **001129-MAA** | 34,950.00 | |
| **Total ARONSON, MICHAEL & ALYSON** | | 34,950.00 |
| **BARCH FAMILY** | | |
| **BARCH TRUST 941101-TBT** | 211,448.40 | |
| **BARCH, SID/TRUDY 881020-STB (CL** | 29,000.00 | |
| **Total BARCH FAMILY** | | 240,448.40 |
| **BECNEL 900517-JB** | | 5,787.11 |
| **BOROWITZ** | | |
| **071010-BB** | 8,473.20 | |
| **DUE FROM BARRY BOROWITZ** | -70,000.00 | |
| **001228-BEB** | -33,003.60 | |
| **Total BOROWITZ** | | -94,530.40 |
| **BRAMA, AGOSTINO** | | |
| **020905-AB (IRA)** | 111,704.42 | |
| **881215-AB** | 17,891.71 | |
| **Total BRAMA, AGOSTINO** | | 129,596.13 |
| **BRAWNER, DAMIAN & CELIA** | | |
| **050629-DCB** | 100,000.00 | |
| **Total BRAWNER, DAMIAN & CELIA** | | 100,000.00 |
| **BROSIO, RAYMOND** | | |
| **071009-RB** | 55,076.35 | |
| **DUE FROM RAY BROSIO** | -270,000.00 | |
| **040913-RBT** | 1,504,601.45 | |
| **050330-RB** | 1,111,200.00 | |
| **990923-BFLP** | 44,301.01 | |
| **Total BROSIO, RAYMOND** | | 2,445,178.81 |
| **BROSIO, STEVE & CYNTHIA** | | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 80,815.05 | |
| **010227-LB** | 83,862.56 | |
| **010227-NSB** | 66,670.50 | |
| **991101-CSB** | 181,276.84 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 473,874.71 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 | |
|---|---|---|
| **BROWNE INV.** | | |
| **020612-RB** | 259,564.67 | |
| **040112-RBUS (PROFIT SHARING)** | 43,055.05 | |
| **040216-JB (JOYCE)** | 45,000.00 | |
| **960129-RB/LA TIMES** | 360,352.00 | |
| **960226-RB/MISC.** | 295,586.01 | |
| **960812-RB/MARQUIS** | 40,632.45 | |
| **960925-RB/4TH ST** | 150,519.28 | |
| **970819-US/UNITIZED** | 237,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 330,778.28 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 2,129,719.39 |
| **BROWNE, RICK** | | |
| **040113-RB** | 118,801.01 | |
| **Total BROWNE, RICK** | | 118,801.01 |
| **BROWNE, SUZANNE 000825-SB** | | 13,666.87 |
| **BROWNE, WILLIAM** | | |
| **071009-WMB** | 39,718.75 | |
| **DUE FROM WILLIAM BROWNE** | -90,000.00 | |
| **010719-WMB** | 291,032.35 | |
| **021302-RAMI** | -15,920.70 | |
| **030101-WMB** | 46,855.58 | |
| **KARMA GUARD** | -10,750.00 | |
| **Total BROWNE, WILLIAM** | | 260,935.98 |
| **CARLIS, JEFF** | | |
| **000626-JC** | -163,545.00 | |
| **Total CARLIS, JEFF** | | -163,545.00 |
| **CARROLL, CRYSTAL** | | |
| **020514-CC** | 112,769.34 | |
| **041029-CCEV** | 108.22 | |
| **Total CARROLL, CRYSTAL** | | 112,877.56 |
| **COOPER** | | |
| **071010-LC** | 119,599.68 | |
| **DUE FROM L COOPER** | -540,000.00 | |
| **011101-LC** | 121,362.35 | |
| **020801-LC** | 22,595.52 | |
| **021115-HC (HOWIE)** | 32,268.48 | |
| **030101-LC** | -18,610.24 | |
| **980504-LHC (USE THIS ACCT)** | 396,686.61 | |
| **990107-LC** | 150,000.00 | |
| **990407-JIC** | 200,361.16 | |
| **990407-LHC** | 969,428.50 | |
| **990520-LHC** | 313,000.00 | |
| **991210-LHC** | 150,000.00 | |
| **991229-LHC** | 100,000.00 | |
| **Total COOPER** | | 2,016,692.06 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 |
|---|---|---|
| **CORLISS, DON** | | |
| **CORLISS, LEONA # 1** | 1,083.34 | |
| **Total CORLISS, DON** | | 1,083.34 |
| **DEROUVILLE, PHILLIP** | | 12,968.68 |
| **DEUSHANE** | | |
| **000927-MLA** | -2,575.00 | |
| **Total DEUSHANE** | | -2,575.00 |
| **JSP Sub** | | |
| **051221-GD** | 100,000.00 | |
| **Total JSP Sub** | | 100,000.00 |
| **DORIAN FILMS** | | |
| **861202-DFP2** | 51,421.33 | |
| **870420-DFP1** | 47,213.51 | |
| **Total DORIAN FILMS** | | 98,634.84 |
| **DRUCKMAN, BETTY** | | |
| **890913-SDRT (Current Betty)** | 1,004,783.72 | |
| **Total DRUCKMAN, BETTY** | | 1,004,783.72 |
| **DRUCKMAN, VALERIE 050426** | | 47,946.16 |
| **ECHOLS, JOHNNIE & ZERLENE** | | -0.11 |
| **EMIGH, MARILYN J.** | | |
| **050314-ME** | 40,000.00 | |
| **050314-ME (IRA)** | 37,247.64 | |
| **Total EMIGH, MARILYN J.** | | 77,247.64 |
| **EMIGH, MB** | | |
| **071010-MBE (Lease Payments)** | 22,065.90 | |
| **DUE FROM MB EMIGH** | -250,000.00 | |
| **031604-MB(IRA)** | 30,287.15 | |
| **040603-MB** | 43,426.73 | |
| **041102-MB (IRA 4%)** | 128,444.20 | |
| **Total EMIGH, MB** | | -25,776.02 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA Fiserv)** | 222,106.20 | |
| **050103-RE** | 18,200.00 | |
| **Total EMIGH, RAYMOND** | | 240,306.20 |
| **ENGDAHL FAMILY** | | |
| **850630-EFT1** | 8,100.00 | |
| **980415-EFT5** | 56,290.13 | |
| **Total ENGDAHL FAMILY** | | 64,390.13 |
| **ENGLE, HELEN (FORMERLY DON)** | | |
| **880801-HE (FORMERLY DON)** | 9,000.00 | |
| **Total ENGLE, HELEN (FORMERLY DON)** | | 9,000.00 |
| **ENGREN, KATE** | | |
| **020514-KE** | 1,956.46 | |
| **Total ENGREN, KATE** | | 1,956.46 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 69,401.50 | |
| **Total ENGRENN, BRIT** | | 69,401.50 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 | |
|---|---|---|
| **FALL, RICK** | | |
| **031126-RF** | 88,342.50 | |
| **Total FALL, RICK** | | 88,342.50 |
| **FERRO, THOMAS** | | |
| **020409-TF** | 1,628,347.82 | |
| **020603-TF (HOLLIS PROPERTY)** | 390,000.00 | |
| **020626-TF (N Hills)** | 53,300.00 | |
| **021201-TF** | 146,665.70 | |
| **040702-TF (IRA)** | 599,000.00 | |
| **Total FERRO, THOMAS** | | 2,817,313.52 |
| **FOUNDERS** | | |
| **BECKEN** | 1,968.00 | |
| **BRISSON** | 137,158.06 | |
| **CORLISS** | -20,272.00 | |
| **GERINGER** | -756.45 | |
| **PRESSMAN** | 49,644.00 | |
| **ROBITAILLE** | 49,664.00 | |
| **Total FOUNDERS** | | 217,405.61 |
| **FREEMAN** | | |
| **071010-VAF** | 84,298.84 | |
| **DUE FROM VON FREEMAN** | -153,982.00 | |
| **000601-VAF** | 194,948.88 | |
| **020501-VF** | 94,883.37 | |
| **990921-VAF** | -193,869.29 | |
| **991215-VAF** | -440,764.87 | |
| **Total FREEMAN** | | -414,485.07 |
| **GERINGER GROUP** | | |
| **DALE 960229-DG** | 20,000.00 | |
| **OJEDA** | 10,000.00 | |
| **RICH&PAT 941116-GFT** | 25,000.00 | |
| **ROBERT** | 87,000.00 | |
| **GERINGER GROUP - Other** | -400,000.00 | |
| **Total GERINGER GROUP** | | -258,000.00 |
| **GILBERT** | | |
| **000217-DJG** | 11,500.00 | |
| **001114-DG** | 8,308.98 | |
| **990701-DAG** | 5,000.00 | |
| **Total GILBERT** | | 24,808.98 |
| **GLICK, DR. MELVIN & ELLEN** | | |
| **040629-MG** | 598,111.40 | |
| **Total GLICK, DR. MELVIN & ELLEN** | | 598,111.40 |
| **GORDON, HOWARD & SUSAN** | | |
| **071010-HSG** | 127,759.77 | |
| **DUE FROM HSG** | -617,748.00 | |
| **010410-HSG** | -256,321.94 | |
| **011001-HG** | 233,545.84 | |
| **Total GORDON, HOWARD & SUSAN** | | -512,764.33 |
| **GORDON, HOWARD** | | |
| **080225-HG** | 119,117.70 | |
| **Total GORDON, HOWARD** | | 119,117.70 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 |
|---|---|---|
| **GRANDE, RALPH** | | |
| **071010-GCL** | 118,273.41 | |
| **DUE FROM RALPH GRANDE** | -500,000.00 | |
| **001222-GCL** | -630,614.65 | |
| **0020115-GCL** | 112,977.60 | |
| **021217-RG (IRA)** | 99,000.00 | |
| **Total GRANDE, RALPH** | | -800,363.64 |
| **GREEN, CAROLINE** | | 26,006.88 |
| **GREEN, HARVEY** | | 41,400.00 |
| **GREEN, KELLY** | | 251.50 |
| **GREENE, BEVERLEE** | | |
| **940101-GS** | 26,435.14 | |
| **Total GREENE, BEVERLEE** | | 26,435.14 |
| **GREENE, STANTON** | | |
| **870610-SGS** | 237,558.52 | |
| **Total GREENE, STANTON** | | 237,558.52 |
| **GREENE,BRETT** | | |
| **861126-BG** | 1,897.53 | |
| **991101-GDFP EQUIPMENT** | -2,077.38 | |
| **Total GREENE,BRETT** | | -179.85 |
| **GRETZSKY/DORDICK** | | 40,000.00 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 30,080.00 | |
| **Total GUTIERREZ, RICK** | | 30,080.00 |
| **HAGANS, DONALD & JOANNE** | | |
| **DUE FROM DONALD HAGANS** | -105,000.00 | |
| **060424-DJH** | -35,000.00 | |
| **Total HAGANS, DONALD & JOANNE** | | -140,000.00 |
| **HANOVER** | | |
| **031101-NH** | 44,131.75 | |
| **000821-NH (IRA#2)** | 331,205.03 | |
| **010327-NLH** | -53,238.39 | |
| **020501-NH** | 37,121.46 | |
| **020729-NH (IRA#4)** | 120,000.00 | |
| **021106-NH (IRA#3)** | 100,000.00 | |
| **980710-NH (IRA#1)** | 136,363.08 | |
| **Total HANOVER** | | 715,582.93 |
| **HARVEY, ALAN & JOYCE** | | 378,493.40 |
| **HOPPER, FRED** | | 8,793.72 |
| **HUERTH, ART** | | |
| **040823-AH** | 42,057.33 | |
| **050613 Art Huerth IRA** | 208,654.82 | |
| **Total HUERTH, ART** | | 250,712.15 |
| **HUERTH, LESLIE** | | |
| **050621-LH** | 10,000.00 | |
| **Total HUERTH, LESLIE** | | 10,000.00 |
| **HUSEREAU, CLAUDE & HARLENE** | | |
| **001129-CHH** | 10,672.31 | |
| **Total HUSEREAU, CLAUDE & HARLENE** | | 10,672.31 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | | Dec 31, 05 |
|---|---|---|---|
| IPX PROPERTIES | | | 35,000.00 |
| ITOH, SHIN JA 050526 | | | 25,000.00 |
| JOSEPHS, PAUL | | | |
| RMA ACCOUNT | | -14,500.00 | |
| Total JOSEPHS, PAUL | | | -14,500.00 |
| JOY, R(FRMRIY MILDRED)871015-MJ | | | 144,485.66 |
| KAMISHER | | | |
| GAY 950912-GK | | 17,646.90 | |
| LAWRENCE/911101-LK | | 60,300.51 | |
| RIFKIN | | | |
| 011218-DR (DAVID) | 6,010.59 | | |
| JANA 970108-JRifkin/AEdwards | 1,429.05 | | |
| Total RIFKIN | | 7,439.64 | |
| ROBYN 950912-RK | | | |
| 040112-RK | 8,419.43 | | |
| ROBYN 950912-RK - Other | 1,765.32 | | |
| Total ROBYN 950912-RK | | 10,184.75 | |
| Total KAMISHER | | | 95,571.80 |
| KAMPS FAMILY | | | |
| KOZLOSKI,MATTHEW | | | |
| 991005-MK | 805.00 | | |
| Total KOZLOSKI,MATTHEW | | 805.00 | |
| 000110-JK JAMIE KOZLOSKI | | 1,600.00 | |
| 000110-NK NICHOLAS KOZLOSKI | | 3,903.63 | |
| 001019-OLIVIA KAMPS | | 150.00 | |
| 020808-BLK (BRADLEY & LINDI) | | | |
| KAMPS, RYAN | 300.00 | | |
| 020808-BLK (BRADLEY & LINDI) - Ot... | 18,990.18 | | |
| Total 020808-BLK (BRADLEY & LINDI) | | 19,290.18 | |
| 020910-DBK | | 83,000.00 | |
| 030409-JSK (SHERRY OR JAMES) | | 10,000.00 | |
| 990524-CK CHRISTINE KAMPS | | 41,280.56 | |
| KAMPS, PAUL M. | | 425.00 | |
| Total KAMPS FAMILY | | | 160,454.37 |
| KARLIN | | | |
| 010322-ABK | | -35,000.00 | |
| Total KARLIN | | | -35,000.00 |
| KATAVIC, ROLAND | | | |
| 030117-RK | | 128,506.94 | |
| Total KATAVIC, ROLAND | | | 128,506.94 |
| KEECH, RICHARD & ANITA | | | |
| 071009-RK | | 13,239.54 | |
| DUE FROM RICHARD KEECH | | -125,000.00 | |
| Total KEECH, RICHARD & ANITA | | | -111,760.46 |
| KLAINMAN, SYLVIA (FRMRLY MURRAY | | | |
| 020520-MSK | | 62,628.50 | |
| Total KLAINMAN, SYLVIA (FRMRLY MURR... | | | 62,628.50 |
| KNOWLES, EDWARD | | | 30,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 | |
|---|---|---|
| **KRAFT FAMILY** | | |
| **071010-RDK** | 21,536.50 | |
| **DUE FROM DONNA KRAFT** | -74,000.00 | |
| **000115-DMK** | 288,511.76 | |
| **000508-DMK (Donna IRA)** | 47,086.94 | |
| **010227-JJ** | 87,972.39 | |
| **990910-DMK** | 159,834.00 | |
| **990923-HK** | 48,500.00 | |
| **990923-JJ** | 43,250.00 | |
| **990923-RDK** | 148,771.28 | |
| **Total KRAFT FAMILY** | | 771,462.87 |
| **LANCASTER, CYNDA** | | |
| **040423-CL** | 315,189.75 | |
| **Total LANCASTER, CYNDA** | | 315,189.75 |
| **LEFF, DONNA** | | |
| **122088-ML (Donna Only)** | 40,862.54 | |
| **Total LEFF, DONNA** | | 40,862.54 |
| **LEFF, JACK** | | |
| **050817-JL** | 118,000.00 | |
| **Total LEFF, JACK** | | 118,000.00 |
| **LEFF, JACK & DONNA** | | |
| **050817-JLDL** | 13,500.00 | |
| **Total LEFF, JACK & DONNA** | | 13,500.00 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **Total LEFKOVITS, RICHARD** | | 8,393.68 |
| **LEFKOVITS,WILLIAM** | | |
| **050118-WL (IRA)** | 25,376.81 | |
| **Total LEFKOVITS,WILLIAM** | | 25,376.81 |
| **LEVAN, GLORIA** | | 25,000.00 |
| **LEVAN, MICHAEL** | | 60,000.00 |
| **LIM, EUGENE & LAURA** | | |
| **020109-ELL** | 873,152.26 | |
| **REMY** | -35.91 | |
| **Total LIM, EUGENE & LAURA** | | 873,116.35 |
| **LIM, STEPHEN E.** | | |
| **021022-SL** | 190,228.51 | |
| **Total LIM, STEPHEN E.** | | 190,228.51 |
| **LONDON, LARRY** | | |
| **SC CLUB LP SHARES** | -50,000.00 | |
| **Total LONDON, LARRY** | | -50,000.00 |
| **McCARTHY** | | |
| **HEMAC ENTERPRISES INC.** | 570,800.08 | |
| **000329-OM** | -210,505.46 | |
| **010920-OVM** | 132,999.18 | |
| **031113-VM** | 50,000.00 | |
| **Total McCARTHY** | | 543,293.80 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 | |
|---|---|---|---|
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | | |
| **071010-LM** | | 8,473.20 | |
| **DUE FROM LINDSEY MCKEON** | | -20,000.00 | |
| **020819-LMJJ** | | 73,437.00 | |
| **050401-JJ** | | 88,215.07 | |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | | 150,125.27 |
| **JSP** | | | |
| **000911-AGM** | | 30,000.00 | |
| **Total JSP** | | | 30,000.00 |
| **MILLER CARBONIC** | | | |
| **860101-MC** | | 240,146.10 | |
| **980520-MC** | | 500,000.00 | |
| **980710-Wstover** | | 250,000.00 | |
| **980831-MC** | | 45,000.00 | |
| **980831-MCS** | | 961,443.00 | |
| **MILLER CARB** | | | |
| **980603-MCJR** | 569,170.70 | | |
| **990129-MCJR** | 50,000.00 | | |
| **Total MILLER CARB** | | 619,170.70 | |
| **Total MILLER CARBONIC** | | | 2,615,759.80 |
| **MILLER INV PLAN** | | | |
| **ASH** | | | |
| **990901- RKA** | 40,000.00 | | |
| **Total ASH** | | 40,000.00 | |
| **BALTAZAR, JOHN** | | 1,006.71 | |
| **BARCH** | | | |
| **990616-MB** | 28,763.68 | | |
| **Total BARCH** | | 28,763.68 | |
| **CAPLAN** | | | |
| **990301-JGC** | 40,000.00 | | |
| **Total CAPLAN** | | 40,000.00 | |
| **CIHON** | | | |
| **000908-MSC** | 7,000.00 | | |
| **020502-DC (DAVID)** | 40,625.05 | | |
| **990414-JIC** | 40,000.00 | | |
| **Total CIHON** | | 87,625.05 | |
| **GRAFF, KEVIN** | | | |
| **000120-KMG** | 10,000.00 | | |
| **Total GRAFF, KEVIN** | | 10,000.00 | |
| **HANDLEY** | | | |
| **001110-RTH** | 11,000.00 | | |
| **Total HANDLEY** | | 11,000.00 | |
| **JAFFE** | | 7,000.00 | |
| **JANICKI** | | | |
| **990603-MFJ** | 2,447.99 | | |
| **Total JANICKI** | | 2,447.99 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 | |
|---|---|---|---|
| JETTER, ROBERT | | | |
| 990301-RKJ | 50,000.00 | | |
| Total JETTER, ROBERT | | 50,000.00 | |
| JETTER, William | | | |
| 990301-WDJ | 71,864.99 | | |
| Total JETTER, William | | 71,864.99 | |
| Mintz, Lauren | | | |
| 991209-BMLM | 6,000.00 | | |
| Total Mintz, Lauren | | 6,000.00 | |
| MIKOLS | | | |
| 010215-HDM | 24,569.73 | | |
| 010215-HJM | 18,189.76 | | |
| 010215-HSO | 24,057.67 | | |
| 010215-HTM | 18,436.33 | | |
| 980710-DGM | 13,136.23 | | |
| Total MIKOLS | | 98,389.72 | |
| OCHI | | | |
| 981209-SCO | 20,000.00 | | |
| Total OCHI | | 20,000.00 | |
| PALOMAKI | | | |
| 000428-BPTP | 7,100.00 | | |
| Total PALOMAKI | | 7,100.00 | |
| REIMER | | | |
| 990915-WR | 21,468.43 | | |
| Total REIMER | | 21,468.43 | |
| SOBECKI | | | |
| 001228-CSS | 4,344.00 | | |
| 991001-AJS | 26,634.00 | | |
| Total SOBECKI | | 30,978.00 | |
| Total MILLER INV PLAN | | | 533,644.57 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 51,000.00 | |
| 000815-EM 2 | | 55,000.00 | |
| 980629-EMM | | 27,500.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | 20,581.87 | |
| 981221-MMI | | 256,383.71 | |
| Total MINTZ | | | 455,965.58 |
| MINTZ, BARBARA | | | |
| MINTZ, BRENDA | | | |
| 050718-BBM | 2,700.00 | | |
| Total MINTZ, BRENDA | | 2,700.00 | |
| 040213-BM | | 71,500.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 |
|---|---|---|
| MINTZ, BARBARA | | |
| 990107-VCBM(FORMERLY V COOMB... | 262,507.50 | |
| Total MINTZ, BARBARA | 262,507.50 | |
| Total MINTZ, BARBARA | | 336,707.50 |
| MONGILLO (Closed) | | |
| 001030-JAM | -176,578.84 | |
| Total MONGILLO (Closed) | | -176,578.84 |
| MORENO, RUBEN | | |
| 030318-RM | -43,232.07 | |
| Total MORENO, RUBEN | | -43,232.07 |
| NARDI, ROBERT | | |
| 040727-RNSB (Closed) | 130,000.00 | |
| 850410-RN | 82,270.00 | |
| Total NARDI, ROBERT | | 212,270.00 |
| NON DEDUCT. INTEREST | | -380,949.25 |
| PARRY, LILY 860301-SLP | | 14,068.47 |
| PARRY, ROBERT | | |
| 970327-RLP | 15,148.99 | |
| Total PARRY, ROBERT | | 15,148.99 |
| PETROOK, JANICE | | |
| 031229-JP | 212,065.19 | |
| Total PETROOK, JANICE | | 212,065.19 |
| PLUSH INVESTORS | | |
| BENTLEY, JOHN S | 10,000.00 | |
| SAUBER, DAVID | 50,000.00 | |
| Total PLUSH INVESTORS | | 60,000.00 |
| POKRES, RONALD | | |
| 040101-RP | 24,502.31 | |
| 950202-RP (IRA) | -8,000.00 | |
| 950317-RP | 103,186.27 | |
| 960501-RP | 44,000.00 | |
| Total POKRES, RONALD | | 163,688.58 |
| POLLACK, ALLEN | | |
| 861009-AP | 8,278.05 | |
| 911203-AP | 15,000.00 | |
| 921124-AP | 32,398.61 | |
| Total POLLACK, ALLEN | | 55,676.66 |
| POLS | | |
| KIRSTEN | 650.00 | |
| LUCAS | 650.00 | |
| Total POLS | | 1,300.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | Dec 31, 05 | |
|---|---|---|---|
| **PRESSMAN** | | | |
| **BO & MAUREEN** | | | |
| **000229-RPM** | 400,863.97 | | |
| **000907-CSPZ,CADEN SHEA** | 2,000.00 | | |
| **051104-TPZ** | 2,000.00 | | |
| **870420-MZ, MAUREEN** | 5,151.58 | | |
| **900101-RP** | 1,483.62 | | |
| **931101-RPR (RESIDUARY)** | 18,067.18 | | |
| **971101-DP (DUSTYN)** | 2,000.00 | | |
| **990728-MAZ, Maureen** | 90,570.30 | | |
| **BO & MAUREEN - Other** | 5,961.69 | | |
| **Total BO & MAUREEN** | | 528,098.34 | |
| **JERROLD** | | -231,519.88 | |
| **JULIA** | | -289,613.77 | |
| **KEITH** | | -414,521.83 | |
| **PRESSMAN-MEYERSON** | | 15,000.00 | |
| **PRESSMAN TRUST** | | -28,700.00 | |
| **Pressman, Gary 980101-GP** | | -200,199.20 | |
| **STEFFANIE 990818-SP (CLOSED)** | | -175,067.18 | |
| **Total PRESSMAN** | | | -796,523.52 |
| **PRESSMAN, LYNN** | | | |
| **GVILI** | | | |
| **950606-TAL G.** | 1,811.00 | | |
| **960701-SHAI G.** | 1,911.00 | | |
| **970108-ADENA G.** | 46,945.00 | | |
| **980311-MAYA G.** | 1,800.00 | | |
| **991211-EYAL** | 1,850.00 | | |
| **Total GVILI** | | 54,317.00 | |
| **010102-OYL** | | 1,525.00 | |
| **040303-LP** | | 93,775.00 | |
| **860407-LP (LYNN PRESSMAN)** | | 402,238.66 | |
| **LEVINE, AVIYA** | | | |
| **040401-AL** | 1,125.00 | | |
| **Total LEVINE, AVIYA** | | 1,125.00 | |
| **MEHAYEL (ELI 870407-LWL)** | | | |
| **031201-LPML** | 582.16 | | |
| **MEHAYEL (ELI 870407-LWL) - Other** | -4,940.41 | | |
| **Total MEHAYEL (ELI 870407-LWL)** | | -4,358.25 | |
| **Total PRESSMAN, LYNN** | | | 548,622.41 |
| **RAPPORT** | | | |
| **001228-JR** | | 50,000.00 | |
| **951121-ALR** | | 20,000.00 | |
| **960627-JAR (#1)** | | 204,404.00 | |
| **960801-JAR** | | 250,000.00 | |
| **KEY ITEM** | | -10,623.00 | |
| **Total RAPPORT** | | | 513,781.00 |
| **RECKEWEG, SVEN** | | | -9,803.90 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | | Dec 31, 05 |
|---|---|---|---|
| **REINHART R** | | | |
| **071009-RR** | | 759.07 | |
| **DUE FROM ROGER REINHART** | | -43,000.00 | |
| **000713-RR** | | 351,906.13 | |
| **011011-RR** | | 124,615.83 | |
| **020828-RR** | | 38,941.03 | |
| **910101-RR (Closed)** | | 20,979.31 | |
| **910101-RR2** | | 52,500.00 | |
| **Total REINHART R** | | | 546,701.37 |
| **REINHART S** | | | |
| **870101-SR** | | 74,293.92 | |
| **880210-SR** | | -2,146.32 | |
| **930131-SR** | | 100,000.00 | |
| **Total REINHART S** | | | 172,147.60 |
| **RICHARDSON, JOHN** | | | |
| **071009-JR** | | 1,412.22 | |
| **DUE FROM JOHN RICHARDSON** | | -80,000.00 | |
| **010529-JR (IRA)** | | 336,184.14 | |
| **020401-JR** | | -239,648.26 | |
| **040721-JR (IRA)** | | 199,000.00 | |
| **Total RICHARDSON, JOHN** | | | 216,948.10 |
| **RINCON, JUAN** | | | |
| **030612-JR** | | 70,374.26 | |
| **Total RINCON, JUAN** | | | 70,374.26 |
| **ROBINS, MICHAEL** | | | |
| **041019-MRTN (DO NOT USE)** | | 200,275.00 | |
| **051212-MRTN** | | 10,000.00 | |
| **Total ROBINS, MICHAEL** | | | 210,275.00 |
| **ROBLES, CRISTINA & PON** | | | |
| **040114-CPR** | | 10,000.00 | |
| **Total ROBLES, CRISTINA & PON** | | | 10,000.00 |
| **ROSENBAUM** | | | |
| **890511JRS** | | 12,296.50 | |
| **941101-JR** | | 450,355.60 | |
| **990114-JRLS** | | 15,156.49 | |
| **JASON** | | | |
| **870307-JWR** | 70,026.35 | | |
| **980624-JWRT** | 100,000.00 | | |
| **Total JASON** | | 170,026.35 | |
| **KAROL** | | | |
| **990114-JRMJK** | 20,000.00 | | |
| **990114-JRMK** | 20,000.00 | | |
| **Total KAROL** | | 40,000.00 | |
| **SCOTT J.** | | | |
| **870413-SJR** | 19,672.80 | | |
| **980624-SJRT** | 100,000.00 | | |
| **Total SCOTT J.** | | 119,672.80 | |
| **Total ROSENBAUM** | | | 807,507.74 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | Dec 31, 05 | |
|---|---|---|
| **SAEGER, DALE** | | |
| **040510-DS IRA** | 166,981.93 | |
| **040907-DAS** | 48,643.05 | |
| **Total SAEGER, DALE** | | 215,624.98 |
| **SAEGER, JAYNE** | | |
| **020726-JS** | 254,859.38 | |
| **030408-JS (IRA)** | 319,872.12 | |
| **Total SAEGER, JAYNE** | | 574,731.50 |
| **SAUBER, DR. DAVID** | | |
| **011119-DS** | 14,240.75 | |
| **SAUBER, DR. DAVID - Other** | 40,000.00 | |
| **Total SAUBER, DR. DAVID** | | 54,240.75 |
| **SCHILLER, WILTON** | | |
| **031124-WPS** | 207,061.09 | |
| **Total SCHILLER, WILTON** | | 207,061.09 |
| **SCHOR** | | |
| **950213-SS** | 229,676.00 | |
| **Total SCHOR** | | 229,676.00 |
| **SELTZER, CHELSEA** | | |
| **020524-CS** | 71,094.60 | |
| **Total SELTZER, CHELSEA** | | 71,094.60 |
| **SELTZER, GARY** | | |
| **030418-GS** | -3.52 | |
| **Total SELTZER, GARY** | | -3.52 |
| **SELTZER, JILL D.** | | |
| **021227-JS** | 104,163.32 | |
| **Total SELTZER, JILL D.** | | 104,163.32 |
| **SELTZER, SCOTT** | | |
| **071009-SS** | 917.96 | |
| **DUE FROM SCOTT SELTZER** | -13,000.00 | |
| **011226-SS** | 140,000.00 | |
| **011226-SS2** | 30,000.00 | |
| **020701-SS** | 72,376.07 | |
| **050118-SS-IRA** | 10,482.61 | |
| **981120-SS** | 1,293.47 | |
| **991221-SS** | -52,082.58 | |
| **Total SELTZER, SCOTT** | | 189,987.53 |
| **SELTZER, SEYMOUR** | | |
| **030626-SSVS** | 213,000.00 | |
| **870515-SSLT** | 88,700.02 | |
| **880523-SSLT** | 106,787.87 | |
| **Total SELTZER, SEYMOUR** | | 408,487.89 |
| **SELTZER, SHERYL** | | |
| **011226-SHS** | 250,000.00 | |
| **011226-SHS2** | 51,009.05 | |
| **Total SELTZER, SHERYL** | | 301,009.05 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | | Dec 31, 05 |
|---|---|---|---|
| SELTZER, SHIRLEY (Steve Seltzer | | | |
| L951218-SS (960101-SS on Sched) | | 16,897.60 | |
| SELTZER, SHIRLEY (Steve Seltzer - Other | | 4,761.90 | |
| Total SELTZER, SHIRLEY (Steve Seltzer | | | 21,659.50 |
| SELTZER, STACEY | | | |
| 000619-SS | | 100,000.00 | |
| Total SELTZER, STACEY | | | 100,000.00 |
| SHAYNE | | | |
| 880429-MJS (JS Revocable Trust) | | 229,703.05 | |
| Total SHAYNE | | | 229,703.05 |
| SILVER | | | |
| 860911-FS (CLOSED) | | 8,545.49 | |
| 990112-FS | | 135,000.00 | |
| Total SILVER | | | 143,545.49 |
| SLOAN, BOBBI | | | |
| 040902-BS | | 1,121,912.56 | |
| Total SLOAN, BOBBI | | | 1,121,912.56 |
| SPORTING IMAGE | | | 10,000.00 |
| SPRITZER, CYNTHIA | | | |
| 020219-CS | | 114,848.87 | |
| 021003-CSDW (CLOSED) | | 50,000.00 | |
| Total SPRITZER, CYNTHIA | | | 164,848.87 |
| STRONG, BRETT | | | 5,876.54 |
| SUGARMAN | | | |
| MINTZ (SUGARMAN), LORI | | | |
| 980825-LMT | 87,997.94 | | |
| Total MINTZ (SUGARMAN), LORI | | 87,997.94 | |
| 840228-LS | | 85,000.00 | |
| 941028-LSTrust | | 149,295.80 | |
| 981103-LS (IRA) | | 99,845.00 | |
| Total SUGARMAN | | | 422,138.74 |
| TANNEN, STEVEN | | | |
| 071008-ST | | 16,099.20 | |
| DUE FROM STEVE TANNEN | | -93,000.00 | |
| 030109-ST | | 73,054.01 | |
| Total TANNEN, STEVEN | | | -3,846.79 |
| TPT 980320-TPT | | | 5,000.00 |
| TRECROCI, LYNNE | | | |
| 040629-LT | | 8,514.87 | |
| Total TRECROCI, LYNNE | | | 8,514.87 |
| VISE | | | 248,432.74 |
| WATSON, CHRISTOPHER | | | |
| 071009-WCW | | 24,713.78 | |
| 041213-CW | | 66,025.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:38 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2005

| | | | | Dec 31, 05 |
|---|---|---|---|---|
| 041213-WCW | | | | |
| DUE FROM W. CHRIS WATSON | -100,000.00 | | | |
| 041213-WCW - Other | 10,000.00 | | | |
| Total 041213-WCW | | -90,000.00 | | |
| Total WATSON, CHRISTOPHER | | | 738.78 | |
| WATSON, ELIZABETH KELLY | | | | |
| 051003-KW IRA) | | 59,858.46 | | |
| 071009-EKW | | 37,070.76 | | |
| DUE FROM ELIZABETH WATSON | | -216,564.00 | | |
| 041025-KW | | 193,182.63 | | |
| Total WATSON, ELIZABETH KELLY | | | 73,547.85 | |
| WHEELER, JIM | | | | |
| 010828-JHW | | 8,430.07 | | |
| 021107-JW (IRA) | | 10,000.03 | | |
| Total WHEELER, JIM | | | 18,430.10 | |
| WIENER | | | | |
| 960311-DW | | 90,840.02 | | |
| 960311-DW2 | | 53,185.24 | | |
| 960315-DW | | 78,448.84 | | |
| 960315-DW2 | | 65,417.85 | | |
| DARA 980101-DW | | 4,247.14 | | |
| Total WIENER | | | 292,139.09 | |
| WILES, ROBERT & JANE | | | | |
| 011203-RJW | | 150,000.00 | | |
| Total WILES, ROBERT & JANE | | | 150,000.00 | |
| WOOD, TOM | | | | |
| 000118-WFTT | | 5,129.69 | | |
| Total WOOD, TOM | | | 5,129.69 | |
| BEM/Movie | | | -359,992.50 | |
| ZANON | | | 78,133.01 | |
| ZEIND | | | | |
| 970204-TZ, THERESA | | 2,000.00 | | |
| Total ZEIND | | | 2,000.00 | |
| Total INVSTR | | | | 28,928,080.07 |
| TOM REICH | | | | 1,985.00 |
| Total N/P- | | | | 31,484,602.29 |
| Total Long Term Liabilities | | | | 31,520,602.29 |
| Total Liabilities | | | | 48,881,665.88 |
| Equity | | | | |
| Retained Earnings | | | | -3,085,045.67 |
| Net Income | | | | -1,906,411.32 |
| Total Equity | | | | -4,991,456.99 |
| **TOTAL LIABILITIES & EQUITY** | | | | **43,890,208.89** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 17

## EPD Balance Sheet as of 12/31/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | | Dec 31, 06 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| **CLOSED CHECKING** | | | 496.86 |
| **CLOSED EPD LLC** | | | 241,491.58 |
| **Total Checking/Savings** | | | 241,988.44 |
| **Accounts Receivable** | | | |
| **ACCOUNTS RECEIVABLE** | | | 18,484.75 |
| **Total Accounts Receivable** | | | 18,484.75 |
| **Other Current Assets** | | | |
| **DUE FROM MC ENT** | | | 58,940.47 |
| **DUE FROM MORONGO** | | | 13,112.27 |
| **EMPLOYEE ADVANCES** | | | |
| **M. SATURNINO** | | 2,000.00 | |
| **N. JAMES** | | 775.00 | |
| **Total EMPLOYEE ADVANCES** | | | 2,775.00 |
| **BROADWAY ENTERTAINMENT** | | | |
| **ACCOUNT FUNDING** | | 1,041,846.13 | |
| **INVESTMENTS** | | -1,514,424.87 | |
| **REBILLABLE PAYMENTS** | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | 1,995,562.69 | |
| **Total BROADWAY ENTERTAINMENT** | | | 1,401,566.45 |
| **MISCELLANEOUS** | | | |
| **FUNDING** | | -139,697.87 | |
| **Total MISCELLANEOUS** | | | -139,697.87 |
| **INTERCOMPANY-KEP** | | | 45,000.00 |
| **NOTES RECVBLE** | | | |
| **HUERTH, ART (LEASE L051205-AH)** | | 75,000.00 | |
| **B.O. ETITIES** | | | |
| **BALTIC ENT** | -30,000.00 | | |
| **BREAKING OUT** | 157,444.46 | | |
| **FRANZESE** | 21,500.00 | | |
| **SANDBOX** | 271,928.90 | | |
| **TIRE PROJECT** | 152,276.09 | | |
| **Total B.O. ETITIES** | | 573,149.45 | |
| **BECKEN** | | 632,500.00 | |
| **BRAWNER, DAMIAN** | | 559.00 | |
| **DUE FROM PLUSH LOUNGE LLC** | | | |
| **INVOICES PAID BY CC PLUSH** | 45,436.87 | | |
| **DUE FROM PLUSH LOUNGE LLC - Other** | 2,072,366.78 | | |
| **Total DUE FROM PLUSH LOUNGE LLC** | | 2,117,803.65 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | 14,231,951.57 | |
| **EMIGH, MARIBETH** | | 53,000.00 | |
| **GERINGER ENTITIES** | | | |
| **GERINGER** | 772,875.36 | | |
| **GERINGER, ROBERT** | 470,700.00 | | |
| **GERINGER 3** | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | 1,318,075.36 | |
| **GRANDE CONSULTING NOTE** | | 140,000.00 | |
| **Greene,Jeff** | | 25,000.00 | |
| **HEAFNER TIRE GROUP (B MINKOW)** | | -15,774.40 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | | Dec 31, 06 |
|---|---|---|---|
| ISE | | | |
| PANORAMA CITY | | 11,888.55 | |
| ADDISON | | 315,030.14 | |
| ALBUQUERQUE | | 74,409.61 | |
| CSHL | | 18,374.27 | |
| DISTRIBUTIONS | | | |
| FREMONT | 89,999.12 | | |
| N HILLS | 51,894.43 | | |
| DISTRIBUTIONS - Other | 2,268.57 | | |
| Total DISTRIBUTIONS | | 144,162.12 | |
| EASY STREET ARENA | | -192,201.37 | |
| ESCONDIDO | | 75,206.26 | |
| FREMONT | | 623,880.96 | |
| ICEOPLEX | | 433,346.89 | |
| ICEOPLEX LP | | 208,332.00 | |
| ISE-OTHER | | 98,708.98 | |
| BILLS | | -14,343.20 | |
| NORTH HILLS | | 667,160.84 | |
| ISE - Other | | 1,129,457.33 | |
| Total ISE | | | 3,593,413.38 |
| JAM FIRE PROTECTION | | | 1,484,400.00 |
| JOHN RICHARDSON | | | 249,154.95 |
| KEY ITEM SALES | | | 1,000,000.00 |
| LAMSAL, INC. Mississippi | | | 553,000.00 |
| MEYERSON, KIM | | | 22,705.24 |
| NORMAN HANOVER | | | |
| NOTE FOR L031101-NH | | 100,000.00 | |
| NORMAN HANOVER - Other | | 1,590.79 | |
| Total NORMAN HANOVER | | | 101,590.79 |
| PALISADES TRAVEL BUREAU | | | 42,585.73 |
| PRESSURE TECH DIVISION | | | 21,702.52 |
| SELTZER, JILL | | | 15,000.00 |
| SHARROW, RONALD CONSULTING | | | 193,000.00 |
| SHH PROPS/N.Hills Industrial | | | 690,330.00 |
| SUNNYSIDE PROPERTIES | | | 103,000.00 |
| TENNESSEE | | | |
| JSP PROPERTIES | | 5,104,712.09 | |
| TENNESSEE - Other | | 186,959.76 | |
| Total TENNESSEE | | | 5,291,671.85 |
| TRUE POSITION TECHNOLOGIES | | | |
| CREDIT LINE | | -55,316.85 | |
| NOTE 1 | | 60,000.00 | |
| NOTE 2 | | 193,334.30 | |
| TRUE POSITION TECHNOLOGIES - Other | | 506,102.58 | |
| Total TRUE POSITION TECHNOLOGIES | | | 704,120.03 |
| WALDER, MARC | | | 13,200.00 |
| WESTOVER HILLS | | | 271,493.95 |
| WHITE, EVE CRAWFORD | | | 6,000.00 |
| Total NOTES RECVBLE | | | 33,507,633.07 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | | Dec 31, 06 |
|---|---|---|---|
| RIVERHOUSE COLORADO | | | 16,800.00 |
| Total Other Current Assets | | | 34,906,129.39 |
| Total Current Assets | | | 35,166,602.58 |
| Fixed Assets | | | |
| FURNITURE & FIXTURES | | | |
| COST | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | 17,284.30 |
| LEASEHOLD IMPROVEMENTS | | | |
| COST | | | |
| 520 BROADWAY | 38,500.00 | | |
| Total COST | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | 38,500.00 |
| Total Fixed Assets | | | 55,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICE GROUP-FREMONT | | 350,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| RAMPAGE CLOTHING COMPANY (ANDRE | | -1,872,000.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,524,430.00 | |
| Total INVESTMENTS | | | 8,222,362.44 |
| Total Other Assets | | | 8,222,362.44 |
| **TOTAL ASSETS** | | | **43,444,749.32** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 208,655.48 |
| Total Accounts Payable | | | 208,655.48 |
| Other Current Liabilities | | | |
| ZB | | | 387,267.00 |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| ADAMSON, GREG | | | |
| L051101-GA | 50,000.00 | | |
| L010101-GA | 60,000.00 | | |
| L030601-GA | 66,000.00 | | |
| L041201-GA | 32,000.00 | | |
| Total ADAMSON, GREG | | 208,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **ADAMSON, PAT** | | |
| **L051215-PA** | 150,000.00 | |
| **L030601-PA** | 100,000.00 | |
| **L040701-PA** | 352,000.00 | |
| **L041001-PA** | 230,000.00 | |
| **Total ADAMSON, PAT** | | 832,000.00 |
| **ARONOVSKY, DAN** | | |
| **L060327-DA** | 50,000.00 | |
| **Total ARONOVSKY, DAN** | | 50,000.00 |
| **BLUM, MARVIN & BETTY** | | |
| **L030815-MBB** | 122,000.00 | |
| **L031009-MBB** | 62,500.00 | |
| **Total BLUM, MARVIN & BETTY** | | 184,500.00 |
| **BOROWITZ, BARRY** | | |
| **L051216-BB** | 50,000.00 | |
| **L031201-BB** | 20,000.00 | |
| **L040701-BB** | 50,000.00 | |
| **Total BOROWITZ, BARRY** | | 120,000.00 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 100,000.00 | |
| **L031016-RB** | 400,000.00 | |
| **L960819-BI/SHH** | 48,052.00 | |
| **TPT EQUIPMENT** | 129,862.50 | |
| **Total BROWNE INVESTMENTS** | | 677,914.50 |
| **BROWNE, WILLIAM** | | |
| **L031115-WMB** | 90,000.00 | |
| **L010806-WMB** | 60,192.00 | |
| **L041116-WMB** | 43,400.00 | |
| **Total BROWNE, WILLIAM** | | 193,592.00 |
| **CARTER, MITCH** | | |
| **L020215 DMC** | 140,000.00 | |
| **L030515-DMC** | 167,700.00 | |
| **L040401-MC** | 100,000.00 | |
| **L050119-MC (120k)** | 108,000.00 | |
| **L060301-MC** | 127,000.00 | |
| **Total CARTER, MITCH** | | 642,700.00 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 240,000.00 | |
| **L031231-LC** | 300,000.00 | |
| **L011101-LHC** | 75,000.00 | |
| **L020801-LHC** | 74,351.12 | |
| **Total COOPER, LAWRENCE** | | 689,351.12 |
| **DEUSHANE, L000927 -JAM FIRE PRO** | | |
| **L010813-MLD** | 100,000.00 | |
| **L021021-MD** | 200,000.00 | |
| **L030822-MLD** | 200,000.00 | |
| **L040607-MD** | 100,000.00 | |
| **L040820-MLD** | 100,000.00 | |
| **DEUSHANE, L000927 -JAM FIRE PRO - ...** | 200,000.00 | |
| **Total DEUSHANE, L000927 -JAM FIRE PRO** | | 900,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | Dec 31, 06 | |
|---|---|---|
| **EMIGH, MARIBETH** | | |
| **L061217-MBPP (PAZZA)** | 63,000.00 | |
| **L050101-ME** | 250,000.00 | |
| **L040603-ME** | 124,000.00 | |
| **Total EMIGH, MARIBETH** | | 437,000.00 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 58,000.00 | |
| **Total ENGREN, KATE** | | 58,000.00 |
| **FALL LEASING** | | |
| **L031126-RF** | 150,000.00 | |
| **L061201-RF** | 41,300.00 | |
| **Total FALL LEASING** | | 191,300.00 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 50,000.00 | |
| **Total FREEDMAN, BRYAN** | | 50,000.00 |
| **FREEMAN, VON** | | |
| **L031203-VF** | 46,000.00 | |
| **L030221-VAF** | 107,982.00 | |
| **L000601-VF** | 140,963.00 | |
| **L020501-VAF** | 125,000.00 | |
| **L040219-VAF** | 30,000.00 | |
| **L040318-VAF** | 35,000.00 | |
| **L041216-VAF** | 80,000.00 | |
| **Total FREEMAN, VON** | | 564,945.00 |
| **GLICK, MELVIN** | | |
| **L051216-MG** | 117,000.00 | |
| **Total GLICK, MELVIN** | | 117,000.00 |
| **GORDON, HOWARD** | | |
| **L050319-HSG** | 247,682.00 | |
| **L030930-HSG** | 200,000.00 | |
| **L021224-HSG** | 36,488.00 | |
| **L021201-HSG** | 43,578.00 | |
| **L020510-HSG** | 90,000.00 | |
| **L040701-HSG** | 190,000.00 | |
| **GORDON, HOWARD - Other** | 200,000.00 | |
| **Total GORDON, HOWARD** | | 1,007,748.00 |
| **GRANDE CANYON LEASING** | | |
| **L061201-GCL** | 112,000.00 | |
| **L030701-GCL** | 200,000.00 | |
| **L050831-GCL** | 300,000.00 | |
| **L001222-GCL (TPT)** | 200,000.00 | |
| **L010228-GCL (TPT)** | 48,000.00 | |
| **L010522-GCL-02 (N. HILLS)** | 25,445.00 | |
| **L010522-GCL (N. HILLS)** | 99,555.00 | |
| **L020115-GCL** | 200,000.00 | |
| **L030805-GCL** | 68,000.00 | |
| **L040318-GCL** | 51,000.00 | |
| **L040501-GCL** | 30,000.00 | |
| **L040928-GCL** | 65,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | Dec 31, 06 |
|---|---|
| L041130-GCL | 154,000.00 |
| L041231-GCL | 100,000.00 |
| **Total GRANDE CANYON LEASING** | 1,653,000.00 |
| **GREENE, STANTON** | |
| L040701-SG | 50,000.00 |
| **Total GREENE, STANTON** | 50,000.00 |
| **HAGANS, DONALD** | |
| L051212-DH | 105,000.00 |
| L061101-DH | 200,000.00 |
| **Total HAGANS, DONALD** | 305,000.00 |
| **HANDBERDU LEASING** | |
| L061101-NH | 46,133.00 |
| L031103-NH | 100,000.00 |
| L000821-NH | 200,000.00 |
| L010701-NH | 60,000.00 |
| L020501-NH | 50,000.00 |
| L040518-MLH (MARY LOU) | 50,000.00 |
| L051206-MS (Mary Lou) | 58,000.00 |
| **Total HANDBERDU LEASING** | 564,133.00 |
| **HARVEY, ALAN AND JOYCE** | |
| L011214-ACH | 200,000.00 |
| **Total HARVEY, ALAN AND JOYCE** | 200,000.00 |
| **HUERTH, ART** | |
| L051205-AH | 75,000.00 |
| L040823-HFL | 248,620.00 |
| L040823-HFL-2 | 24,850.00 |
| L040823-HFL-3 | 32,500.00 |
| L040823-HFL-4 | 94,030.00 |
| **Total HUERTH, ART** | 475,000.00 |
| **JETTER, WILLIAM** | |
| L061101-WJ | 80,000.00 |
| L060901-JL | 105,000.00 |
| **Total JETTER, WILLIAM** | 185,000.00 |
| **KAMPS, CHRIS & PRESSMAN KEITH** | |
| L061201-CKKP | 112,000.00 |
| **Total KAMPS, CHRIS & PRESSMAN KEITH** | 112,000.00 |
| **KEECH, RICHARD** | |
| L061101-RK | 160,000.00 |
| L050601-RK | 125,000.00 |
| **Total KEECH, RICHARD** | 285,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **KRAFT LEASING** | | |
| **L050201-RDK** | 50,000.00 | |
| **L030601-RDK** | 24,000.00 | |
| **L000201-DK (set up)** | 37,500.00 | |
| **L011201-DK** | 29,943.00 | |
| **L041001-DK** | 150,000.00 | |
| **L041211-RDK** | 80,000.00 | |
| **L990920-01-DK** | 35,000.00 | |
| **L990921-04-DK** | 115,000.00 | |
| **L990922-03-DK** | 30,000.00 | |
| **L990924-02-DK** | 20,000.00 | |
| **Total KRAFT LEASING** | | 571,443.00 |
| **LIM, STEPHEN** | | |
| **L061101-SL** | 65,000.00 | |
| **L041207-SL** | 102,000.00 | |
| **Total LIM, STEPHEN** | | 167,000.00 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 16,666.00 | |
| **Total LONDON, BRANDON** | | 16,666.00 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 16,666.00 | |
| **Total LONDON, ERIC** | | 16,666.00 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 85,000.00 | |
| **Total LONDON, LARRY** | | 85,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 16,668.00 | |
| **Total LONDON, TYRONE** | | 16,668.00 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 200,000.00 | |
| **L060520-MC** | 300,000.00 | |
| **Total MILLER CARBONIC** | | 500,000.00 |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 55,000.00 | |
| **Total MINTZ, EDDIE** | | 55,000.00 |
| **MONGILLO, L000927-JAM FIRE** | | |
| **L010813-JVM** | 100,000.00 | |
| **L021021-JAM** | 200,000.00 | |
| **L030822-JAM** | 200,000.00 | |
| **L040607-JM** | 100,000.00 | |
| **L040820-JM** | 100,000.00 | |
| **MONGILLO, L000927-JAM FIRE - Other** | 200,000.00 | |
| **Total MONGILLO, L000927-JAM FIRE** | | 900,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **MOON SHADOWS LEASING (T. FERRO)** | | |
| **L011215-TF** | 200,000.00 | |
| **L020409-TF** | 200,000.00 | |
| **L030101-TF** | 200,000.00 | |
| **L030115-TF** | 200,000.00 | |
| **Total MOON SHADOWS LEASING (T. FER...** | | 800,000.00 |
| **RAY BROSIO LEASNG(To Finalize)** | | |
| **L061206-RB** | 30,000.00 | |
| **L050201-RB** | 250,000.00 | |
| **L030514-RB** | 20,000.00 | |
| **L000323-BFLP** | 51,815.58 | |
| **L000329 BFLP** | 49,184.00 | |
| **L000520 RBT** | 34,906.00 | |
| **L010501-RBT** | 34,906.00 | |
| **L011015-RBT** | 140,802.00 | |
| **L041001-BFLP** | 68,931.17 | |
| **L041001-RBT** | 143,477.89 | |
| **L2-000323-BFLP** | 100,733.36 | |
| **L990910 RBLC** | 41,350.00 | |
| **L991210 RBLC** | 49,500.00 | |
| **Total RAY BROSIO LEASNG(To Finalize)** | | 1,015,606.00 |
| **REINHART** | | |
| **L051101-RR** | 43,000.00 | |
| **L000815-VNL** | 200,000.00 | |
| **Total REINHART** | | 243,000.00 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 80,000.00 | |
| **L031213-JR** | 100,000.00 | |
| **L040801-JR** | 90,000.00 | |
| **L041201-JR** | 100,000.00 | |
| **Total RICHARDSON, JOHN** | | 370,000.00 |
| **ROSENBAUM L000301-JRL** | | 200,000.00 |
| **SCHILLER, WILTON** | | |
| **L031124-WS** | 400,000.00 | |
| **L050610-WS** | 100,000.00 | |
| **Total SCHILLER, WILTON** | | 500,000.00 |
| **SELTZER, SCOTT** | | |
| **L050801-SS** | 13,000.00 | |
| **L020701-SS** | 100,000.00 | |
| **Total SELTZER, SCOTT** | | 113,000.00 |
| **SHARROW SPRINGS LEASING (RON SH** | | |
| **L020204-RMS** | 200,000.00 | |
| **L020204-RMS-02** | 100,000.00 | |
| **L020204-RMS-03** | 88,000.00 | |
| **L030501-RMS** | 122,000.00 | |
| **L050118-RS** | 90,000.00 | |
| **Total SHARROW SPRINGS LEASING (RO...** | | 600,000.00 |
| **SLOAN, BOBBI** | | |
| **L041001-BS** | 140,000.00 | |
| **Total SLOAN, BOBBI** | | 140,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| STEBO LEASING (Closed) | | |
| L990929-SLC1 | 46,241.00 | |
| L990929-SLC2 | 128,640.00 | |
| L990929-SLC3 | 25,119.00 | |
| Total STEBO LEASING (Closed) | 200,000.00 | |
| TAITELMAN, MIKE | | |
| L030828-MT | 50,000.00 | |
| Total TAITELMAN, MIKE | 50,000.00 | |
| TANNEN, STEVE | | |
| L051201-ST | 55,000.00 | |
| L061101-ST | 26,000.00 | |
| L031201-ST | 38,000.00 | |
| L041109-ST | 60,000.00 | |
| Total TANNEN, STEVE | 179,000.00 | |
| WATSON, CHRISTOPHER | | |
| L041001-WCW | 100,000.00 | |
| L061101-WMW | 109,980.00 | |
| L051228-CW | 90,000.00 | |
| Total WATSON, CHRISTOPHER | 299,980.00 | |
| WATSON, ELIZABETH | | |
| L051216-EKW | 41,564.00 | |
| L041201-EKW | 175,000.00 | |
| Total WATSON, ELIZABETH | 216,564.00 | |
| WOOD LEASING | | |
| L020213-VJW | 200,000.00 | |
| L020213-VJW-2 | 100,000.00 | |
| L020515-VJW | 102,146.01 | |
| L031015-VJW | 69,000.00 | |
| Total WOOD LEASING | 471,146.01 | |
| Total LEASE CONT. /3RD PARTY GURANTEE | | 18,499,922.63 |
| NOTES PAYABLE - CURRENT | | |
| MASTER | 137,500.00 | |
| Total NOTES PAYABLE - CURRENT | | 137,500.00 |
| Total Other Current Liabilities | | 19,024,689.63 |
| Total Current Liabilities | | 19,233,345.11 |
| Long Term Liabilities | | |
| HAVEN PROPERTIES | | 36,000.00 |
| N/P- | | |
| BAR K LOAN (#S0220) | 10,703.68 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 | |
|---|---|---|---|
| **GERINGER ENTITIES** | | | |
| **CORLISS & GERINGER** | | 433,147.05 | |
| **GERINGER(JSP)** | | 5,000.00 | |
| **KRR** | | 62,500.00 | |
| **OYLER** | | -344,375.66 | |
| **R.D. CAPITAL** | | -22,000.00 | |
| **SHH PROPERTIES** | | 312,116.17 | |
| **SUNSET** | | 99,000.00 | |
| **WRD** | | 100,000.00 | |
| **Total GERINGER ENTITIES** | | | 645,387.56 |
| **HEFTEL** | | | |
| **CLINTON ST** | | -20,400.00 | |
| **DRAWING** | | -706.65 | |
| **KMM DESIGN** | | -135,475.83 | |
| **Total HEFTEL** | | | -156,582.48 |
| **MISCELLANEOUS** | | | 2,055,028.46 |
| **INVSTR** | | | |
| **ADAMSON** | | | |
| **010618-RA** | 63,587.01 | | |
| **990114-GGA** | -10,129.21 | | |
| **Total ADAMSON** | | 53,457.80 | |
| **ADAMSON, GREG** | | | |
| **071009-GA** | 11,474.32 | | |
| **DUE FROM GREG ADAMSON** | -50,000.00 | | |
| **010101-GA** | 172,259.68 | | |
| **030601-GA** | -17,647.08 | | |
| **990520-GGA (GREG IRA)** | 51,171.36 | | |
| **Total ADAMSON, GREG** | | 167,258.28 | |
| **ADAMSON, PATRICIA** | | | |
| **071010-PA** | 31,774.92 | | |
| **DUE FROM PATRICIA ADAMSON** | -150,000.00 | | |
| **000510-PBA (IRA)** | 609,116.12 | | |
| **030601-PA** | -27,176.32 | | |
| **Total ADAMSON, PATRICIA** | | 463,714.72 | |
| **ALBA 801003-JA** | | 11,455.46 | |
| **ANDREWS, BRIDGETT HANSEL** | | | |
| **060203-BA (Installment NOte)** | 765,000.00 | | |
| **061103-BA Installment Note** | 136,183.56 | | |
| **050305-BA** | -310,111.12 | | |
| **040721-BA** | 70,627.46 | | |
| **040902-BA (IRA)** | 121,258.87 | | |
| **Total ANDREWS, BRIDGETT HANSEL** | | 782,958.77 | |
| **ARONSON, MICHAEL & ALYSON** | | | |
| **001129-MAA** | 14,689.00 | | |
| **Total ARONSON, MICHAEL & ALYSON** | | 14,689.00 | |
| **BARCH FAMILY** | | | |
| **BARCH TRUST 941101-TBT** | 211,448.40 | | |
| **BARCH, SID/TRUDY 881020-STB (CL** | 29,000.00 | | |
| **Total BARCH FAMILY** | | 240,448.40 | |
| **BAZENSKY 910122-DB** | | 1,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

## EPD INVESTMENTS
# Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **BAZZO, SUSAN** | | |
| **061101-SB** | 50,000.00 | |
| **Total BAZZO, SUSAN** | | 50,000.00 |
| **BECNEL 900517-JB** | | 5,787.11 |
| **BELT, JOHN** | | |
| **061006-JB** | 300,000.00 | |
| **Total BELT, JOHN** | | 300,000.00 |
| **BOROWITZ** | | |
| **071010-BB** | 23,301.48 | |
| **DUE FROM BARRY BOROWITZ** | -70,000.00 | |
| **001228-BEB** | -22,411.92 | |
| **Total BOROWITZ** | | -69,110.44 |
| **BRAMA, AGOSTINO** | | |
| **020905-AB (IRA)** | 111,704.42 | |
| **881215-AB** | 17,891.71 | |
| **Total BRAMA, AGOSTINO** | | 129,596.13 |
| **BRAWNER, DAMIAN & CELIA** | | |
| **050629-DCB** | 16,330.34 | |
| **Total BRAWNER, DAMIAN & CELIA** | | 16,330.34 |
| **BROSIO, RAYMOND** | | |
| **071009-RB** | 112,271.11 | |
| **DUE FROM RAY BROSIO** | -300,000.00 | |
| **040913-RBT** | 1,007,143.28 | |
| **050330-RB** | 1,278,700.00 | |
| **990923-BFLP** | -17,898.99 | |
| **Total BROSIO, RAYMOND** | | 2,080,215.40 |
| **BROSIO, STEVE & CYNTHIA** | | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 80,815.05 | |
| **010227-LB** | 83,862.56 | |
| **010227-NSB** | 66,670.50 | |
| **991101-CSB** | 83,161.78 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 375,759.65 |
| **BROWNE INV.** | | |
| **020612-RB** | 462,780.35 | |
| **040112-RBUS (PROFIT SHARING)** | 59,435.19 | |
| **040216-JB (JOYCE)** | 45,000.00 | |
| **960129-RB/LA TIMES** | 360,352.00 | |
| **960226-RB/MISC.** | -361,589.85 | |
| **960812-RB/MARQUIS** | 40,632.45 | |
| **960925-RB/4TH ST** | 25,519.28 | |
| **970819-US/UNITIZED** | 237,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 428,192.53 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 1,664,553.60 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **BROWNE, RICK** | | |
| **040113-RB** | -19,220.10 | |
| **Total BROWNE, RICK** | | -19,220.10 |
| **BROWNE, SUZANNE 000825-SB** | | 32,155.87 |
| **MEAD, MAXIMILLIAN A.** | | |
| **060417-MAM** | 75,000.00 | |
| **Total MEAD, MAXIMILLIAN A.** | | 75,000.00 |
| **BROWNE, WILLIAM** | | |
| **071009-WMB** | 58,783.75 | |
| **DUE FROM WILLIAM BROWNE** | -90,000.00 | |
| **010719-WMB** | 338,625.91 | |
| **021302-RAMI** | -15,920.70 | |
| **030101-WMB** | 253,023.12 | |
| **KARMA GUARD** | -10,750.00 | |
| **Total BROWNE, WILLIAM** | | 533,762.08 |
| **CARLIS, JEFF** | | |
| **000626-JC** | -261,480.02 | |
| **Total CARLIS, JEFF** | | -261,480.02 |
| **CARROLL, CRYSTAL** | | |
| **020514-CC** | 87,923.76 | |
| **041029-CCEV** | 108.22 | |
| **Total CARROLL, CRYSTAL** | | 88,031.98 |
| **CARTER, MITCH-MCCARTER LEASING** | | |
| **020215-DMC** | -16.28 | |
| **Total CARTER, MITCH-MCCARTER LEASI...** | | -16.28 |
| **CHARAP, ALAN & GAIL** | | |
| **060329-AGC** | 305,000.00 | |
| **060329-GC (Gail Charap)** | 50,000.00 | |
| **Total CHARAP, ALAN & GAIL** | | 355,000.00 |
| **COOPER** | | |
| **071010-LC** | 233,989.44 | |
| **DUE FROM L COOPER** | -540,000.00 | |
| **011101-LC** | 154,196.39 | |
| **020801-LC** | 22,595.52 | |
| **021115-HC (HOWIE)** | 39,854.23 | |
| **030101-LC** | -195,664.52 | |
| **980504-LHC (USE THIS ACCT)** | 132,154.27 | |
| **990107-LC** | 150,000.00 | |
| **990407-JIC** | 200,061.16 | |
| **990407-LHC** | 969,428.50 | |
| **990520-LHC** | 313,000.00 | |
| **991210-LHC** | 150,000.00 | |
| **991229-LHC** | 100,000.00 | |
| **Total COOPER** | | 1,729,614.99 |
| **CORLISS, DON** | | |
| **CORLISS, LEONA # 1** | 1,083.34 | |
| **Total CORLISS, DON** | | 1,083.34 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **DEUSHANE** | | |
| **000927-MLA** | -2,575.00 | |
| **Total DEUSHANE** | | -2,575.00 |
| **JSP Sub** | | |
| **051221-GD** | 100,000.00 | |
| **Total JSP Sub** | | 100,000.00 |
| **DORIAN FILMS** | | |
| **861202-DFP2** | 46,921.67 | |
| **870420-DFP1** | 42,750.95 | |
| **Total DORIAN FILMS** | | 89,672.62 |
| **DRUCKMAN, BETTY** | | |
| **890913-SDRT (Current Betty)** | 1,021,892.84 | |
| **Total DRUCKMAN, BETTY** | | 1,021,892.84 |
| **DRUCKMAN, VALERIE 050426** | | |
| **060814-VD (IRA)** | 13,741.00 | |
| **DRUCKMAN, VALERIE 050426 - Other** | 26,686.16 | |
| **Total DRUCKMAN, VALERIE 050426** | | 40,427.16 |
| **ECHOLS, JOHNNIE & ZERLENE** | | -0.11 |
| **EMIGH, MARILYN J.** | | |
| **050314-ME** | 39,200.00 | |
| **050314-ME (IRA)** | 36,841.33 | |
| **Total EMIGH, MARILYN J.** | | 76,041.33 |
| **EMIGH, MB** | | |
| **071010-MBE (Lease Payments)** | 75,024.06 | |
| **DUE FROM MB EMIGH** | -250,000.00 | |
| **031604-MB(IRA)** | 29,602.15 | |
| **040603-MB** | -21,167.89 | |
| **041102-MB (IRA 4%)** | 128,444.20 | |
| **Total EMIGH, MB** | | -38,097.48 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA Fiserv)** | 273,453.20 | |
| **050103-RE** | 13,690.14 | |
| **Total EMIGH, RAYMOND** | | 287,143.34 |
| **ENGDAHL FAMILY** | | |
| **850630-EFT1** | 8,100.00 | |
| **980415-EFT5** | 56,290.13 | |
| **Total ENGDAHL FAMILY** | | 64,390.13 |
| **ENGLE, HELEN (FORMERLY DON)** | | |
| **880801-HE (FORMERLY DON)** | 35,000.00 | |
| **Total ENGLE, HELEN (FORMERLY DON)** | | 35,000.00 |
| **ENGREN, KATE** | | |
| **020514-KE** | 20,731.40 | |
| **Total ENGREN, KATE** | | 20,731.40 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 100,000.00 | |
| **Total ENGRENN, BRIT** | | 100,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | Dec 31, 06 | |
|---|---|---|
| **FALL, RICK** | | |
| **DUE FROM RICK FALL** | -41,300.00 | |
| **031126-RF** | 123,692.42 | |
| **Total FALL, RICK** | | 82,392.42 |
| **FERRO, FAMILY TRUST** | | |
| **060328-FFT (JERRY & ANN FERRO)** | 110,000.00 | |
| **Total FERRO, FAMILY TRUST** | | 110,000.00 |
| **FERRO, THOMAS** | | |
| **020409-TF** | 1,596,447.82 | |
| **020603-TF (HOLLIS PROPERTY)** | 390,000.00 | |
| **020626-TF (N Hills)** | 53,300.00 | |
| **021201-TF** | 146,665.70 | |
| **040702-TF (IRA)** | 599,000.00 | |
| **Total FERRO, THOMAS** | | 2,785,413.52 |
| **FOUNDERS** | | |
| **BECKEN** | 1,968.00 | |
| **BRISSON** | 137,158.06 | |
| **CORLISS** | -20,272.00 | |
| **GERINGER** | -756.45 | |
| **PRESSMAN** | 49,644.00 | |
| **ROBITAILLE** | 49,664.00 | |
| **Total FOUNDERS** | | 217,405.61 |
| **FREEMAN** | | |
| **071010-VAF** | 116,917.36 | |
| **DUE FROM VON FREEMAN** | -153,982.00 | |
| **000601-VAF** | 255,525.24 | |
| **020501-VF** | 121,362.45 | |
| **990921-VAF** | -193,869.29 | |
| **991215-VAF** | -701,089.85 | |
| **Total FREEMAN** | | -555,136.09 |
| **GERINGER GROUP** | | |
| **DALE 960229-DG** | 20,000.00 | |
| **OJEDA** | 10,000.00 | |
| **RICH&PAT 941116-GFT** | 25,000.00 | |
| **ROBERT** | 87,000.00 | |
| **GERINGER GROUP - Other** | -400,000.00 | |
| **Total GERINGER GROUP** | | -258,000.00 |
| **GILBERT** | | |
| **000217-DJG** | 11,500.00 | |
| **001114-DG** | 107.43 | |
| **990701-DAG** | 5,000.00 | |
| **Total GILBERT** | | 16,607.43 |
| **GLICK, DR. MELVIN & ELLEN** | | |
| **040629-MG** | 1,150,989.40 | |
| **Total GLICK, DR. MELVIN & ELLEN** | | 1,150,989.40 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **GORDON, HOWARD & SUSAN** | | |
| **Key Club Investment** | 32,000.00 | |
| **071010-HSG** | 259,994.25 | |
| **DUE FROM HSG** | -617,748.00 | |
| **DUE FROM HOWARD GORDON** | -39,000.00 | |
| **010410-HSG** | -97,799.60 | |
| **011001-HG** | 316,055.78 | |
| **060222-SG (JOINT ACCT)** | 2,000.00 | |
| **Total GORDON, HOWARD & SUSAN** | | -144,497.57 |
| **GORDON, HOWARD** | | |
| **080225-HG** | 119,117.70 | |
| **070326-HG** | -7,271.00 | |
| **Total GORDON, HOWARD** | | 111,846.70 |
| **GRANDE, RALPH** | | |
| **071010-GCL** | 224,189.85 | |
| **DUE FROM RALPH GRANDE** | -612,000.00 | |
| **001222-GCL** | -629,072.79 | |
| **0020115-GCL** | 112,977.60 | |
| **021217-RG (IRA)** | 99,000.00 | |
| **Total GRANDE, RALPH** | | -804,905.34 |
| **GREEN, CAROLINE** | | 26,006.88 |
| **GREEN, HARVEY** | | 41,400.00 |
| **GREEN, KELLY** | | 251.50 |
| **GREENE, BEVERLEE** | | |
| **940101-GS** | 26,435.14 | |
| **Total GREENE, BEVERLEE** | | 26,435.14 |
| **GREENE, STANTON** | | |
| **870610-SGS** | 182,133.48 | |
| **Total GREENE, STANTON** | | 182,133.48 |
| **GREENE,BRETT** | | |
| **861126-BG** | 1,897.53 | |
| **991101-GDFP EQUIPMENT** | -2,077.38 | |
| **Total GREENE,BRETT** | | -179.85 |
| **GRETZSKY/DORDICK** | | 40,000.00 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 36,780.00 | |
| **Total GUTIERREZ, RICK** | | 36,780.00 |
| **HAGANS, DONALD & JOANNE** | | |
| **071008-DH** | 25,773.03 | |
| **DUE FROM DONALD HAGANS** | -305,000.00 | |
| **060424-DJH** | 610,486.81 | |
| **060720-DH (IRA)** | 320,700.00 | |
| **Total HAGANS, DONALD & JOANNE** | | 651,959.84 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | | Dec 31, 06 |
|---|---|---|---|
| **HANOVER** | | | |
| **071009-NH** | | 814.37 | |
| **DUE FROM N HANOVER** | | -46,133.00 | |
| **031101-NH** | | 65,314.99 | |
| **000821-NH (IRA#2)** | | 331,205.03 | |
| **010327-NLH** | | -15,595.40 | |
| **020501-NH** | | 72,274.45 | |
| **020729-NH (IRA#4)** | | 120,000.00 | |
| **021106-NH (IRA#3)** | | 100,000.00 | |
| **980710-NH (IRA#1)** | | 136,363.08 | |
| **Total HANOVER** | | | 764,243.52 |
| **HANOVER, MARY LOU** | | | |
| **051206-MLH** | | -464.00 | |
| **Total HANOVER, MARY LOU** | | | -464.00 |
| **HANSEL, MICHELLE** | | | |
| **060117-MH** | | 655,000.00 | |
| **Total HANSEL, MICHELLE** | | | 655,000.00 |
| **HARVEY, ALAN & JOYCE** | | | 420,860.00 |
| **HOPPER, FRED** | | | 8,793.72 |
| **HUERTH, ART** | | | |
| **051205-AH** | | 6,187.40 | |
| **040823-AH** | | 69,061.33 | |
| **050613 Art Huerth IRA** | | 202,288.90 | |
| **060407-AH** | | 371,534.47 | |
| **Total HUERTH, ART** | | | 649,072.10 |
| **HUERTH, LESLIE** | | | |
| **050621-LH** | | 10,000.00 | |
| **Total HUERTH, LESLIE** | | | 10,000.00 |
| **HUSEREAU, CLAUDE & HARLENE** | | | |
| **001129-CHH** | | -10,510.93 | |
| **Total HUSEREAU, CLAUDE & HARLENE** | | | -10,510.93 |
| **IPX PROPERTIES** | | | 35,000.00 |
| **ITOH, SHIN JA 050526** | | | 25,000.00 |
| **JOSEPHS, PAUL** | | | |
| **050817-PJ** | | 3,989.21 | |
| **RMA ACCOUNT** | | -24,500.00 | |
| **Total JOSEPHS, PAUL** | | | -20,510.79 |
| **JOY, R(FRMRIY MILDRED)871015-MJ** | | | 139,270.79 |
| **KAMISHER** | | | |
| **GAY 950912-GK** | | 11,646.90 | |
| **LAWRENCE/911101-LK** | | 60,300.51 | |
| **RIFKIN** | | | |
| **011218-DR (DAVID)** | 11,010.59 | | |
| **JANA 970108-JRifkin/AEdwards** | 2,429.05 | | |
| **Total RIFKIN** | | 13,439.64 | |
| **ROBYN 950912-RK** | | | |
| **040112-RK** | 10,708.30 | | |
| **Total ROBYN 950912-RK** | | 10,708.30 | |
| **Total KAMISHER** | | | 96,095.35 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 | |
|---|---|---|---|
| **KAMPS FAMILY** | | | |
| **KOZLOSKI,MATTHEW** | | | |
| **991005-MK** | 930.00 | | |
| **Total KOZLOSKI,MATTHEW** | | 930.00 | |
| **000110-JK JAMIE KOZLOSKI** | | 1,800.00 | |
| **000110-NK NICHOLAS KOZLOSKI** | | 2,979.79 | |
| **001019-OLIVIA KAMPS** | | 250.00 | |
| **020808-BLK (BRADLEY & LINDI)** | | | |
| **KAMPS, HANNA SUE** | 250.00 | | |
| **KAMPS, RYAN** | 400.00 | | |
| **020808-BLK (BRADLEY & LINDI) - Ot...** | 8,004.64 | | |
| **Total 020808-BLK (BRADLEY & LINDI)** | | 8,654.64 | |
| **020910-DBK** | | 83,000.00 | |
| **030409-JSK (SHERRY OR JAMES)** | | 10,000.00 | |
| **990524-CK CHRISTINE KAMPS** | | | |
| **DUE FROM CK & KEP** | -112,000.00 | | |
| **990524-CK CHRISTINE KAMPS - Other** | 31,948.11 | | |
| **Total 990524-CK CHRISTINE KAMPS** | | -80,051.89 | |
| **KAMPS, PAUL M.** | | 475.00 | |
| **Total KAMPS FAMILY** | | | 28,037.54 |
| **KARLIN** | | | |
| **010322-ABK** | | -35,000.00 | |
| **Total KARLIN** | | | -35,000.00 |
| **KATAVIC, ROLAND** | | | |
| **030117-RK** | | 68,506.94 | |
| **Total KATAVIC, ROLAND** | | | 68,506.94 |
| **KEECH, RICHARD & ANITA** | | | |
| **071009-RK** | | 42,543.06 | |
| **DUE FROM RICHARD KEECH** | | -285,000.00 | |
| **060117-RK** | | 360,000.00 | |
| **Total KEECH, RICHARD & ANITA** | | | 117,543.06 |
| **KLAINMAN, SYLVIA (FRMRLY MURRAY** | | | |
| **020520-MSK** | | 62,628.50 | |
| **Total KLAINMAN, SYLVIA (FRMRLY MURR...** | | | 62,628.50 |
| **KNOWLES, EDWARD** | | | 15,000.00 |
| **Knowles, Janet** | | | 12,000.00 |
| **KRAFT FAMILY** | | | |
| **071010-RDK** | | 37,212.22 | |
| **DUE FROM DONNA KRAFT** | | -74,000.00 | |
| **000115-DMK** | | 361,559.77 | |
| **000508-DMK (Donna IRA)** | | 47,086.94 | |
| **010227-JJ** | | 87,972.39 | |
| **990910-DMK** | | 71,834.00 | |
| **990923-HK** | | 48,500.00 | |
| **990923-JJ** | | 43,250.00 | |
| **990923-RDK** | | 181,771.14 | |
| **Total KRAFT FAMILY** | | | 805,186.46 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| **LANCASTER, CYNDA** | | |
| **040423-CL** | 315,189.75 | |
| **Total LANCASTER, CYNDA** | | 315,189.75 |
| **LEFF, DONNA** | | |
| **122088-ML (Donna Only)** | 78,862.54 | |
| **Total LEFF, DONNA** | | 78,862.54 |
| **LEFF, JACK** | | |
| **050817-JL** | 154,000.00 | |
| **Total LEFF, JACK** | | 154,000.00 |
| **LEFF, JACK & DONNA** | | |
| **050817-JLDL** | 37,500.00 | |
| **Total LEFF, JACK & DONNA** | | 37,500.00 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **Total LEFKOVITS, RICHARD** | | 8,393.68 |
| **LEFKOVITS,WILLIAM** | | |
| **050118-WL (IRA)** | 25,376.81 | |
| **Total LEFKOVITS,WILLIAM** | | 25,376.81 |
| **LEVAN, GLORIA** | | 25,000.00 |
| **LEVAN, MICHAEL** | | 60,000.00 |
| **LIM, EUGENE & LAURA** | | |
| **020109-ELL** | 968,152.26 | |
| **REMY** | -35.91 | |
| **Total LIM, EUGENE & LAURA** | | 968,116.35 |
| **LIM, STEPHEN E.** | | |
| **071009-SL** | 1,147.43 | |
| **DUE FROM STEPHEN LIM** | -65,000.00 | |
| **021022-SL** | 268,584.75 | |
| **Total LIM, STEPHEN E.** | | 204,732.18 |
| **LINDSKOG, BRETT** | | |
| **060321-BL** | 10,000.00 | |
| **Total LINDSKOG, BRETT** | | 10,000.00 |
| **LONDON, LARRY** | | |
| **SC CLUB LP SHARES** | -50,000.00 | |
| **Total LONDON, LARRY** | | -50,000.00 |
| **McCARTHY** | | |
| **HEMAC ENTERPRISES INC.** | 570,800.08 | |
| **000329-OM** | -207,141.21 | |
| **010920-OVM** | 132,999.18 | |
| **031113-VM** | 50,000.00 | |
| **Total McCARTHY** | | 546,658.05 |
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | |
| **071010-LM** | 12,709.80 | |
| **DUE FROM LINDSEY MCKEON** | -20,000.00 | |
| **020819-LMJJ** | 46,060.10 | |
| **050401-JJ** | 101,215.07 | |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | 139,984.97 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

## EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 | |
|---|---|---|---|
| JSP | | | |
| 000911-AGM | | 27,407.31 | |
| Total JSP | | | 27,407.31 |
| MILLER CARBONIC | | | |
| 860101-MC | | 240,146.10 | |
| 980520-MC | | 500,000.00 | |
| 980710-Wstover | | 250,000.00 | |
| 980831-MC | | 45,000.00 | |
| 980831-MCS | | 661,443.00 | |
| MILLER CARB | | | |
| 980603-MCJR | 569,170.70 | | |
| 990129-MCJR | 50,000.00 | | |
| Total MILLER CARB | | 619,170.70 | |
| Total MILLER CARBONIC | | | 2,315,759.80 |
| MILLER INV PLAN | | | |
| ASH | | | |
| 990901- RKA | 40,000.00 | | |
| Total ASH | | 40,000.00 | |
| BALTAZAR, JOHN | | 1,006.71 | |
| BARCH | | | |
| 990616-MB | 28,763.68 | | |
| Total BARCH | | 28,763.68 | |
| CAPLAN | | | |
| 990301-JGC | 40,000.00 | | |
| Total CAPLAN | | 40,000.00 | |
| CIHON | | | |
| 000908-MSC | 7,000.00 | | |
| 020502-DC (DAVID) | 40,325.05 | | |
| 990414-JIC | 40,000.00 | | |
| Total CIHON | | 87,325.05 | |
| GRAFF, KEVIN | | | |
| 000120-KMG | 10,000.00 | | |
| Total GRAFF, KEVIN | | 10,000.00 | |
| HANDLEY | | | |
| 001110-RTH | 11,000.00 | | |
| Total HANDLEY | | 11,000.00 | |
| JAFFE | | 7,000.00 | |
| JANICKI | | | |
| 990603-MFJ | 2,447.99 | | |
| Total JANICKI | | 2,447.99 | |
| JETTER, ROBERT | | | |
| 990301-RKJ | 50,000.00 | | |
| 061215-RKJ (IRA) | 208,730.00 | | |
| Total JETTER, ROBERT | | 258,730.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | Dec 31, 06 | | |
|---|---|---|---|
| JETTER, William | | | |
| 071009-WJ | 1,412.22 | | |
| DUE FROM WILLIAM JETTER | -80,000.00 | | |
| 060517-WSJ | 74,494.82 | | |
| 990301-WDJ | 71,864.99 | | |
| Total JETTER, William | | 67,772.03 | |
| Mintz, Lauren | | | |
| 991209-BMLM | 6,000.00 | | |
| Total Mintz, Lauren | | 6,000.00 | |
| MIKOLS | | | |
| 010215-HDM | 24,569.73 | | |
| 010215-HJM | 18,189.76 | | |
| 010215-HSO | 24,057.67 | | |
| 010215-HTM | 18,436.33 | | |
| 980710-DGM | 13,136.23 | | |
| Total MIKOLS | | 98,389.72 | |
| OCHI | | | |
| 981209-SCO | 20,000.00 | | |
| Total OCHI | | 20,000.00 | |
| PALOMAKI | | | |
| 000428-BPTP | 7,100.00 | | |
| Total PALOMAKI | | 7,100.00 | |
| REIMER | | | |
| 990915-WR | 21,468.43 | | |
| Total REIMER | | 21,468.43 | |
| SOBECKI | | | |
| 001228-CSS | 4,344.00 | | |
| 991001-AJS | 26,634.00 | | |
| Total SOBECKI | | 30,978.00 | |
| Total MILLER INV PLAN | | | 737,981.61 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 52,080.86 | |
| 000815-EM 2 | | 55,000.00 | |
| 980629-EMM | | 27,500.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | -527.12 | |
| 981221-MMI | | 119,978.17 | |
| Total MINTZ | | | 299,531.91 |
| MINTZ, BARBARA | | | |
| MINTZ, BRENDA | | | |
| 050718-BBM | 2,700.00 | | |
| Total MINTZ, BRENDA | | 2,700.00 | |
| 040213-BM | | 71,500.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | Dec 31, 06 |
|---|---|
| MINTZ, BARBARA | |
| 990107-VCBM(FORMERLY V COOMB... | 187,508.66 |
| Total MINTZ, BARBARA | 187,508.66 |
| Total MINTZ, BARBARA | 261,708.66 |
| MORENO, RUBEN | |
| 030318-RM | -31,915.20 |
| Total MORENO, RUBEN | -31,915.20 |
| NARDI, ROBERT | |
| 061101-RN | 80,000.00 |
| 850410-RN | 82,270.00 |
| Total NARDI, ROBERT | 162,270.00 |
| NON DEDUCT. INTEREST | -380,949.25 |
| PARRY, LILY 860301-SLP | -14,771.62 |
| PARRY, ROBERT | |
| 970327-RLP | -2,816.78 |
| Total PARRY, ROBERT | -2,816.78 |
| PENNER, FORREST & HERBST, MARIA | |
| 060608-FP(CLOSED) | 200,000.00 |
| Total PENNER, FORREST & HERBST, MA... | 200,000.00 |
| PETROOK, JANICE | |
| 031229-JP | 313,065.19 |
| Total PETROOK, JANICE | 313,065.19 |
| PLUSH INVESTORS | |
| BENTLEY, JOHN S | 10,000.00 |
| SAUBER, DAVID | 50,000.00 |
| Total PLUSH INVESTORS | 60,000.00 |
| POKRES, RONALD | |
| 040101-RP | 7,389.11 |
| 950202-RP (IRA) | -8,000.00 |
| 950317-RP | 63,186.27 |
| 960501-RP | 44,000.00 |
| Total POKRES, RONALD | 106,575.38 |
| POLLACK, ALLEN | |
| 861009-AP | 8,278.05 |
| 911203-AP | 15,000.00 |
| 921124-AP | 12,398.61 |
| Total POLLACK, ALLEN | 35,676.66 |
| POLS | |
| KIRSTEN | 650.00 |
| LUCAS | 650.00 |
| Total POLS | 1,300.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | | Dec 31, 06 |
|---|---|---|---|
| PRESSMAN | | | |
| BO & MAUREEN | | | |
| 000229-RPM | 396,075.61 | | |
| 000907-CSPZ,CADEN SHEA | 2,000.00 | | |
| 051104-TPZ | 2,000.00 | | |
| 870420-MZ, MAUREEN | 1,909.38 | | |
| 900101-RP | 1,483.62 | | |
| 931101-RPR (RESIDUARY) | 95,702.48 | | |
| 971101-DP (DUSTYN) | 2,000.00 | | |
| 990728-MAZ, Maureen | 88,070.30 | | |
| BO & MAUREEN - Other | 5,961.69 | | |
| Total BO & MAUREEN | | 595,203.08 | |
| JERROLD | | -968,806.39 | |
| JULIA | | -305,093.14 | |
| KEITH | | -590,946.21 | |
| PRESSMAN-MEYERSON | | 15,000.00 | |
| PRESSMAN TRUST | | -28,700.00 | |
| Pressman, Gary 980101-GP | | -210,526.24 | |
| STEFFANIE | | | |
| BES-060407-SAS (Steff/Alberto) | 11,156.73 | | |
| Total STEFFANIE | | 11,156.73 | |
| STEFFANIE 990818-SP (CLOSED) | | -84,182.18 | |
| Total PRESSMAN | | | -1,566,894.35 |
| PRESSMAN, LYNN | | | |
| GVILI | | | |
| 950606-TAL G. | 1,961.00 | | |
| 960701-SHAI G. | 2,061.00 | | |
| 970108-ADENA G. | 52,945.00 | | |
| 980311-MAYA G. | 1,950.00 | | |
| 991211-EYAL | 1,950.00 | | |
| Total GVILI | | 60,867.00 | |
| 010102-OYL | | 1,625.00 | |
| 040303-LP | | 93,775.00 | |
| 860407-LP (LYNN PRESSMAN) | | 302,741.72 | |
| LEVINE, AVIYA | | | |
| 040401-AL | 1,275.00 | | |
| Total LEVINE, AVIYA | | 1,275.00 | |
| MEHAYEL (ELI 870407-LWL) | | | |
| 031201-LPML | -7,761.31 | | |
| Total MEHAYEL (ELI 870407-LWL) | | -7,761.31 | |
| Total PRESSMAN, LYNN | | | 452,522.41 |
| RAPPORT | | | |
| 001228-JR | | 50,000.00 | |
| 951121-ALR | | 20,000.00 | |
| 960627-JAR (#1) | | 204,404.00 | |
| 960801-JAR | | 250,000.00 | |
| KEY ITEM | | -10,893.00 | |
| Total RAPPORT | | | 513,511.00 |
| RECKEWEG, SVEN | | | -28,300.09 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

## EPD INVESTMENTS
# Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 | |
|---|---|---|---|
| **REINHART R** | | | |
| **071009-RR** | | 9,867.91 | |
| **DUE FROM ROGER REINHART** | | -43,000.00 | |
| **000713-RR** | | 351,906.13 | |
| **011011-RR** | | 117,886.04 | |
| **020828-RR** | | 38,941.03 | |
| **910101-RR2** | | 52,500.00 | |
| **Total REINHART R** | | | 528,101.11 |
| **REINHART S** | | | |
| **870101-SR** | | 74,293.66 | |
| **880210-SR** | | -2,146.32 | |
| **930131-SR** | | 100,000.00 | |
| **Total REINHART S** | | | 172,147.34 |
| **RICHARDSON, JOHN** | | | |
| **071009-JR** | | 18,358.86 | |
| **DUE FROM JOHN RICHARDSON** | | -80,000.00 | |
| **010529-JR (IRA)** | | 336,184.14 | |
| **020401-JR** | | -466,474.02 | |
| **040721-JR (IRA)** | | 298,000.00 | |
| **Total RICHARDSON, JOHN** | | | 106,068.98 |
| **RINCON, JUAN** | | | |
| **030612-JR** | | 59,717.02 | |
| **Total RINCON, JUAN** | | | 59,717.02 |
| **ROBINS, MICHAEL** | | | |
| **051212-MRTN** | | 203,498.15 | |
| **Total ROBINS, MICHAEL** | | | 203,498.15 |
| **ROBLES, CRISTINA & PON** | | | |
| **040114-CPR** | | 10,000.00 | |
| **Total ROBLES, CRISTINA & PON** | | | 10,000.00 |
| **ROSENBAUM** | | | |
| **890511JRS** | | 12,296.50 | |
| **941101-JR** | | 388,771.68 | |
| **990114-JRLS** | | 15,156.49 | |
| **JASON** | | | |
| **870307-JWR** | 57,991.91 | | |
| **980624-JWRT** | 100,000.00 | | |
| **Total JASON** | | 157,991.91 | |
| **KAROL** | | | |
| **990114-JRMJK** | 14,800.00 | | |
| **990114-JRMK** | 20,000.00 | | |
| **Total KAROL** | | 34,800.00 | |
| **SCOTT J.** | | | |
| **870413-SJR** | 19,672.80 | | |
| **980624-SJRT** | 95,000.00 | | |
| **Total SCOTT J.** | | 114,672.80 | |
| **Total ROSENBAUM** | | | 723,689.38 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | Dec 31, 06 | |
|---|---|---|
| **SAEGER, DALE** | | |
| **040510-DS IRA** | 166,981.93 | |
| **040907-DAS** | 61,463.47 | |
| **Total SAEGER, DALE** | | 228,445.40 |
| **SAEGER, JAYNE** | | |
| **020726-JS** | 292,858.66 | |
| **030408-JS (IRA)** | 319,872.12 | |
| **Total SAEGER, JAYNE** | | 612,730.78 |
| **SAUBER, DR. DAVID** | | |
| **011119-DS** | 2,456.27 | |
| **SAUBER, DR. DAVID - Other** | 40,000.00 | |
| **Total SAUBER, DR. DAVID** | | 42,456.27 |
| **SCHILLER, WILTON** | | |
| **031124-WPS** | 207,061.09 | |
| **Total SCHILLER, WILTON** | | 207,061.09 |
| **SCHOR** | | |
| **950213-SS** | 214,476.00 | |
| **Total SCHOR** | | 214,476.00 |
| **SELTZER, CHELSEA** | | |
| **020524-CS** | 131,094.60 | |
| **Total SELTZER, CHELSEA** | | 131,094.60 |
| **SELTZER, GARY** | | |
| **030418-GS** | -3.52 | |
| **Total SELTZER, GARY** | | -3.52 |
| **SELTZER, JILL D.** | | |
| **021227-JS** | 69,129.82 | |
| **Total SELTZER, JILL D.** | | 69,129.82 |
| **SELTZER, SCOTT** | | |
| **071009-SS** | 3,671.84 | |
| **DUE FROM SCOTT SELTZER** | -13,000.00 | |
| **011226-SS** | 109,000.00 | |
| **011226-SS2** | 1,985.30 | |
| **020701-SS** | 93,559.31 | |
| **050118-SS-IRA** | 10,277.61 | |
| **981120-SS** | 843.47 | |
| **Total SELTZER, SCOTT** | | 206,337.53 |
| **SELTZER, SEYMOUR** | | |
| **030626-SSVS** | 177,000.00 | |
| **870515-SSLT** | 88,700.02 | |
| **880523-SSLT** | 179,937.90 | |
| **Total SELTZER, SEYMOUR** | | 445,637.92 |
| **SELTZER, SHERYL** | | |
| **011226-SHS** | 223,000.00 | |
| **011226-SHS2** | 51,009.05 | |
| **Total SELTZER, SHERYL** | | 274,009.05 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 |
|---|---|---|
| SELTZER, SHIRLEY (Steve Seltzer | | |
| L951218-SS (960101-SS on Sched) | 16,897.60 | |
| SELTZER, SHIRLEY (Steve Seltzer - Other | 4,761.90 | |
| Total SELTZER, SHIRLEY (Steve Seltzer | | 21,659.50 |
| SELTZER, STACEY | | |
| 000619-SS | 100,000.00 | |
| Total SELTZER, STACEY | | 100,000.00 |
| SHAYNE | | |
| 880429-MJS (JS Revocable Trust) | 229,703.05 | |
| Total SHAYNE | | 229,703.05 |
| SILVER | | |
| 990112-FS | 360,000.00 | |
| Total SILVER | | 360,000.00 |
| SLOAN, BOBBI | | |
| 040902-BS | 921,912.56 | |
| Total SLOAN, BOBBI | | 921,912.56 |
| SPORTING IMAGE | | 10,000.00 |
| SPRITZER, CYNTHIA | | |
| 020219-CS | 96,976.87 | |
| 021003-CSDW (CLOSED) | 50,000.00 | |
| Total SPRITZER, CYNTHIA | | 146,976.87 |
| STRONG, BRETT | | 5,876.54 |
| SUGARMAN | | |
| MINTZ (SUGARMAN), LORI | | |
| 980825-LMT | 87,997.94 | |
| Total MINTZ (SUGARMAN), LORI | 87,997.94 | |
| 840228-LS | 85,000.00 | |
| 941028-LSTrust | 110,200.76 | |
| 981103-LS (IRA) | 138,179.00 | |
| Total SUGARMAN | | 421,377.70 |
| TANNEN, STEVEN | | |
| 071008-ST | 36,258.27 | |
| DUE FROM STEVE TANNEN | -119,000.00 | |
| 030109-ST | 79,763.93 | |
| Total TANNEN, STEVEN | | -2,977.80 |
| TPT 980320-TPT | | 5,000.00 |
| TRECROCI, LYNNE | | |
| 040629-LT | 7,403.10 | |
| Total TRECROCI, LYNNE | | 7,403.10 |
| VISE | | 229,432.74 |
| WATSON, CHRISTOPHER | | |
| 071009-WCW | 47,838.47 | |
| 041213-CW | 95,005.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | | Dec 31, 06 | | |
|---|---|---|---|---|
| 041213-WCW | | | | |
| DUE FROM W. CHRIS WATSON | -209,980.00 | | | |
| 041213-WCW - Other | -18,935.00 | | | |
| Total 041213-WCW | | -228,915.00 | | |
| Total WATSON, CHRISTOPHER | | | -86,071.53 | |
| WATSON, ELIZABETH KELLY | | | | |
| 051003-KW IRA) | | 59,858.46 | | |
| 071009-EKW | | 82,946.16 | | |
| DUE FROM ELIZABETH WATSON | | -216,564.00 | | |
| 041025-KW | | 192,365.50 | | |
| Total WATSON, ELIZABETH KELLY | | | 118,606.12 | |
| WEISSMAN, WAYNE | | | | |
| 061030-WW | | 186,000.00 | | |
| Total WEISSMAN, WAYNE | | | 186,000.00 | |
| WHEELER, JIM | | | | |
| 010828-JHW | | 8,230.07 | | |
| 021107-JW (IRA) | | 10,000.03 | | |
| Total WHEELER, JIM | | | 18,230.10 | |
| WIENER | | | | |
| 960311-DW | | 554,840.02 | | |
| 960311-DW2 | | 53,185.24 | | |
| 960315-DW | | 78,448.84 | | |
| 960315-DW2 | | 65,417.85 | | |
| DARA 980101-DW | | 1,247.14 | | |
| Total WIENER | | | 753,139.09 | |
| WILES, ROBERT & JANE | | | | |
| 011203-RJW | | 150,000.00 | | |
| Total WILES, ROBERT & JANE | | | 150,000.00 | |
| WOOD, TOM | | | | |
| 000118-WFTT | | 5,129.69 | | |
| Total WOOD, TOM | | | 5,129.69 | |
| BEM/Movie | | | | |
| BEM/Movie | | -37,805.61 | | |
| BEM/Movie - Other | | -356,758.89 | | |
| Total BEM/Movie | | | -394,564.50 | |
| ZANON | | | 78,133.01 | |
| ZEIND | | | | |
| 970204-TZ, THERESA | | -5,000.00 | | |
| Total ZEIND | | | -5,000.00 | |
| Total INVSTR | | | | 31,679,367.77 |
| TOM REICH | | | | 1,985.00 |
| Total N/P- | | | | 34,235,889.99 |
| Total Long Term Liabilities | | | | 34,271,889.99 |
| Total Liabilities | | | | 53,505,235.10 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:39 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2006

| | Dec 31, 06 |
|---|---|
| **Equity** | |
| **Retained Earnings** | -4,991,456.99 |
| **Net Income** | -5,069,028.79 |
| **Total Equity** | -10,060,485.78 |
| **TOTAL LIABILITIES & EQUITY** | **43,444,749.32** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 18

## EPD Balance Sheet as of 12/31/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | Dec 31, 07 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| **2007 NEW EPD** | | | 275,181.37 |
| **CLOSED CHECKING** | | | 496.86 |
| **CLOSED EPD LLC** | | | 14,405.87 |
| **Total Checking/Savings** | | | 290,084.10 |
| **Accounts Receivable** | | | |
| **ACCOUNTS RECEIVABLE** | | | -22,429.14 |
| **Total Accounts Receivable** | | | -22,429.14 |
| **Other Current Assets** | | | |
| **DUE FROM MC ENT** | | | 59,066.26 |
| **DUE FROM MORONGO** | | | 13,112.27 |
| **EMPLOYEE ADVANCES** | | | |
| **M. SATURNINO** | | 2,000.00 | |
| **N. JAMES** | | 775.00 | |
| **Total EMPLOYEE ADVANCES** | | | 2,775.00 |
| **BROADWAY ENTERTAINMENT** | | | |
| **ACCOUNT FUNDING** | | 1,750,025.48 | |
| **REBILLABLE PAYMENTS** | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | 2,145,562.69 | |
| **Total BROADWAY ENTERTAINMENT** | | | 3,774,170.67 |
| **ASSET RECEIVABLE CONTRA ACCOUNT** | | | -18,812,223.20 |
| **NOTES RECVBLE** | | | |
| **BEM/Movie** | | 394,497.25 | |
| **CHRIS WATSON** | | 510,000.00 | |
| **CHRIS KAMPS** | | 149,754.06 | |
| **FALLBROOK INVESTMENTS, LLC** | | 1,390,347.99 | |
| **Neah Power** | | 500,000.00 | |
| **DUE FROM PLUSH LOUNGE LLC** | | | |
| **INVOICES PAID BY CC PLUSH** | 45,436.87 | | |
| **DUE FROM PLUSH LOUNGE LLC - Other** | 659,337.06 | | |
| **Total DUE FROM PLUSH LOUNGE LLC** | | 704,773.93 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | | |
| **Key Club Note** | -693,597.28 | | |
| **DUE TO/FROM SC CLUB L.P./INC - Other** | 13,873,354.05 | | |
| **Total DUE TO/FROM SC CLUB L.P./INC** | | 13,179,756.77 | |
| **EMIGH, MARIBETH** | | 53,000.00 | |
| **GERINGER ENTITIES** | | | |
| **GERINGER** | 772,875.36 | | |
| **GERINGER, ROBERT** | 470,700.00 | | |
| **GERINGER 3** | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | 1,318,075.36 | |
| **GRANDE CONSULTING NOTE** | | 140,000.00 | |
| **Greene,Jeff** | | 25,000.00 | |
| **ISE** | | | |
| **PANORAMA CITY** | 11,888.55 | | |
| **ADDISON** | 315,030.14 | | |
| **ALBUQUERQUE** | 74,409.61 | | |
| **CSHL** | 18,374.27 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | | | |
|---|---|---|---|---|
| DISTRIBUTIONS | | | | |
| FREMONT | 89,999.12 | | | |
| N HILLS | 51,894.43 | | | |
| DISTRIBUTIONS - Other | 2,268.57 | | | |
| Total DISTRIBUTIONS | | 144,162.12 | | |
| EASY STREET ARENA | | -92,000.00 | | |
| ESCONDIDO | | 75,206.26 | | |
| FREMONT | | 673,725.32 | | |
| ICEOPLEX | | 433,346.89 | | |
| ICEOPLEX LP | | 208,332.00 | | |
| ISE-OTHER | | 84,365.78 | | |
| NORTH HILLS | | 667,160.84 | | |
| ISE - Other | | 1,129,457.33 | | |
| Total ISE | | | 3,743,459.11 | |
| JOHN RICHARDSON | | | 249,154.95 | |
| JONAVIC, TED | | | 60,000.00 | |
| KEY ITEM SALES | | | 1,000,000.00 | |
| LAMSAL, INC. Mississippi | | | 553,000.00 | |
| PRESSURE TECH DIVISION | | | 21,702.52 | |
| SELTZER, JILL | | | 15,000.00 | |
| SHARROW, RONALD CONSULTING | | | 293,000.00 | |
| SHH PROPS/N.Hills Industrial | | | 690,330.00 | |
| SUNNYSIDE PROPERTIES | | | 103,000.00 | |
| TENNESSEE | | | | |
| JSP PROPERTIES | | | | |
| JSP PROPERTIES NOTE DUE JULY 20 | 130,000.00 | | | |
| JSP PROPERTIES - Other | 4,982,060.70 | | | |
| Total JSP PROPERTIES | | 5,112,060.70 | | |
| TENNESSEE - Other | | 186,959.76 | | |
| Total TENNESSEE | | | 5,299,020.46 | |
| TRUE POSITION TECHNOLOGIES | | | | |
| NOTE 1 | | 60,000.00 | | |
| NOTE 2 | | 193,334.30 | | |
| TRUE POSITION TECHNOLOGIES - Other | | 235,785.73 | | |
| Total TRUE POSITION TECHNOLOGIES | | | 489,120.03 | |
| WESTOVER HILLS | | | 271,493.95 | |
| Total NOTES RECVBLE | | | | 31,153,486.38 |
| RIVERHOUSE COLORADO | | | | 16,800.00 |
| Total Other Current Assets | | | | 16,207,187.38 |
| Total Current Assets | | | | 16,474,842.34 |
| Fixed Assets | | | | |
| FURNITURE & FIXTURES | | | | |
| COST | | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | | 17,284.30 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | Dec 31, 07 |
|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | | | |
| COST | | | |
| 520 BROADWAY | 38,500.00 | | |
| Total COST | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | 38,500.00 |
| MACHINERY & EQUIPMENT | | | |
| COST | | 430,000.00 | |
| Total MACHINERY & EQUIPMENT | | | 430,000.00 |
| Total Fixed Assets | | | 485,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,524,430.00 | |
| Total INVESTMENTS | | | 9,744,362.44 |
| Total Other Assets | | | 9,744,362.44 |
| **TOTAL ASSETS** | | | **26,704,989.08** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 272,492.49 |
| Total Accounts Payable | | | 272,492.49 |
| Other Current Liabilities | | | |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| HANSEL, MICHELLE | | 571,000.00 | |
| DITTMAR, JOHN-LEASE | | 450,000.00 | |
| ADAMSON, GREG | | | |
| L071101-GA | 6,287.02 | | |
| L051101-GA | 50,000.00 | | |
| L010101-GA | 47,290.08 | | |
| L030601-GA | 52,019.04 | | |
| L041201-GA | 25,221.32 | | |
| Total ADAMSON, GREG | | 180,817.46 | |
| ADAMSON, PAT | | | |
| L051215-PA | 118,225.08 | | |
| L030601-PA | 100,000.00 | | |
| L040701-PA | 277,434.88 | | |
| L041001-PA | 230,000.00 | | |
| Total ADAMSON, PAT | | 725,659.96 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| **ARONOVSKY, DAN** | | |
| **L060327-DA** | 50,000.00 | |
| **Total ARONOVSKY, DAN** | | 50,000.00 |
| **BLUM, MARVIN & BETTY** | | |
| **L030815-MBB** | 122,000.00 | |
| **L031009-MBB** | 62,500.00 | |
| **Total BLUM, MARVIN & BETTY** | | 184,500.00 |
| **BOROWITZ, BARRY** | | |
| **L051216-BB** | 50,000.00 | |
| **L031201-BB** | 15,763.40 | |
| **L040701-BB** | 39,408.32 | |
| **Total BOROWITZ, BARRY** | | 105,171.72 |
| **BROSIO, RAY & JAQUELYN** | | |
| **L071101-RJB** | 24,558.68 | |
| **Total BROSIO, RAY & JAQUELYN** | | 24,558.68 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 78,816.76 | |
| **L031016-RB** | 320,565.92 | |
| **L960819-BI/SHH** | 48,052.00 | |
| **TPT EQUIPMENT** | 105,862.50 | |
| **Total BROWNE INVESTMENTS** | | 553,297.18 |
| **BROWNE, RICK** | | |
| **L070306-RB** | 200,000.00 | |
| **Total BROWNE, RICK** | | 200,000.00 |
| **BROWNE, WILLIAM** | | |
| **L031115-WMB** | 70,935.00 | |
| **L010806-WMB** | 60,192.00 | |
| **L041116-WMB** | 43,400.00 | |
| **Total BROWNE, WILLIAM** | | 174,527.00 |
| **CARTER, MITCH** | | |
| **L020215 DMC** | 140,000.00 | |
| **L030515-DMC** | 167,700.00 | |
| **L040401-MC** | 100,000.00 | |
| **L050119-MC (120k)** | 108,000.00 | |
| **L060301-MC** | 127,000.00 | |
| **Total CARTER, MITCH** | | 642,700.00 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 240,000.00 | |
| **L031231-LC** | 257,420.24 | |
| **L011101-LHC** | 59,112.60 | |
| **L020801-LHC** | 57,404.48 | |
| **Total COOPER, LAWRENCE** | | 613,937.32 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| **DEUSHANE, L000927 -JAM FIRE PRO** | | |
| **L010813-MLD** | 100,000.00 | |
| **L021021-MD** | 200,000.00 | |
| **L030822-MLD** | 200,000.00 | |
| **L040607-MD** | 100,000.00 | |
| **L040820-MLD** | 100,000.00 | |
| **DEUSHANE, L000927 -JAM FIRE PRO - ...** | 200,000.00 | |
| **Total DEUSHANE, L000927 -JAM FIRE PRO** | | 900,000.00 |
| **EMIGH, MARIBETH** | | |
| **L061217-MBPP (PAZZA)** | 52,682.56 | |
| **L050101-ME** | 197,041.84 | |
| **L040603-ME** | 97,732.72 | |
| **Total EMIGH, MARIBETH** | | 347,457.12 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 57,830.68 | |
| **Total ENGREN, KATE** | | 57,830.68 |
| **FALL LEASING** | | |
| **L031126-RF** | 118,225.08 | |
| **L061201-RF** | 34,951.28 | |
| **Total FALL LEASING** | | 153,176.36 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 50,000.00 | |
| **Total FREEDMAN, BRYAN** | | 50,000.00 |
| **FREEMAN, VON** | | |
| **L071201-VAF** | 100,000.00 | |
| **L031203-VF** | 46,000.00 | |
| **L030221-VAF** | 107,982.00 | |
| **L020501-VAF** | 104,120.18 | |
| **L040219-VAF** | 30,000.00 | |
| **L040318-VAF** | 35,000.00 | |
| **L041216-VAF** | 80,000.00 | |
| **Total FREEMAN, VON** | | 503,102.18 |
| **FREMONT LEASES** | | -350,000.00 |
| **GLICK, MELVIN** | | |
| **L071201-MEG** | 20,000.00 | |
| **L051216-MG** | 117,000.00 | |
| **Total GLICK, MELVIN** | | 137,000.00 |
| **GORDON, HOWARD** | | |
| **L050319-HSG** | 157,727.76 | |
| **L030930-HSG** | 62,308.85 | |
| **L021224-HSG** | 5,570.72 | |
| **L021201-HSG** | 6,653.04 | |
| **L020510-HSG** | 8,239.20 | |
| **L011001-HG** | 73,520.83 | |
| **L040701-HG** | 79,906.91 | |
| **Total GORDON, HOWARD** | | 393,927.31 |
| **GORDON, SUSAN** | | |
| **L040701-SG** | 59,253.17 | |
| **L011001-SG** | 84,112.57 | |
| **Total GORDON, SUSAN** | | 143,365.74 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| **GRANDE CANYON LEASING** | | |
| **L071101-GCL** | 191,557.72 | |
| **L061201-GCL** | 112,000.00 | |
| **L030701-GCL** | 157,633.40 | |
| **L050831-GCL** | 300,000.00 | |
| **L001222-GCL (TPT)** | 157,633.40 | |
| **L010228-GCL (TPT)** | 37,832.04 | |
| **L010522-GCL-02 (N. HILLS)** | 20,898.98 | |
| **L010522-GCL (N. HILLS)** | 80,223.38 | |
| **L020115-GCL** | 157,633.40 | |
| **L030805-GCL** | 53,595.80 | |
| **L040318-GCL** | 40,196.52 | |
| **L040501-GCL** | 23,645.04 | |
| **L040928-GCL** | 51,230.84 | |
| **L041130-GCL** | 152,023.36 | |
| **L041231-GCL** | 100,000.00 | |
| **Total GRANDE CANYON LEASING** | | 1,636,103.88 |
| **GREENE, STANTON** | | |
| **L040701-SG** | 50,000.00 | |
| **Total GREENE, STANTON** | | 50,000.00 |
| **HAGANS, DONALD** | | |
| **L071228-DJH** | 40,000.00 | |
| **L070522-DJH** | 131,464.63 | |
| **L051212-DH** | 104,998.92 | |
| **L061101-DH** | 200,000.00 | |
| **Total HAGANS, DONALD** | | 476,463.55 |
| **HANDBERDU LEASING** | | |
| **L071213-NH** | 50,000.00 | |
| **L071213-MLH (MARY LOU)HANOVER** | 50,000.00 | |
| **L061101-NH** | 46,133.00 | |
| **L031103-NH** | 89,416.32 | |
| **L010701-NH** | 47,290.08 | |
| **L020501-NH** | 39,408.32 | |
| **L040518-MLH (MARY LOU)** | 50,000.00 | |
| **L051206-MS (Mary Lou)** | 58,000.00 | |
| **Total HANDBERDU LEASING** | | 430,247.72 |
| **HARVEY, ALAN AND JOYCE** | | |
| **L011214-ACH** | 157,633.40 | |
| **Total HARVEY, ALAN AND JOYCE** | | 157,633.40 |
| **HUERTH, ART** | | |
| **L051205-AH** | 75,000.00 | |
| **L040823-HFL** | 225,781.60 | |
| **L040823-HFL-2** | 21,868.00 | |
| **L040823-HFL-3** | 32,433.00 | |
| **L040823-HFL-4** | 94,030.00 | |
| **Total HUERTH, ART** | | 449,112.60 |
| **JETTER, WILLIAM** | | |
| **L071001-WS** | 71,863.96 | |
| **L061101-WJ** | 80,000.00 | |
| **L060901-JL** | 105,000.00 | |
| **Total JETTER, WILLIAM** | | 256,863.96 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| **KAMPS, CHRIS & PRESSMAN KEITH** | | |
| **L071101-CKKP** | 62,870.23 | |
| **L061201-CKKP** | 88,274.68 | |
| **Total KAMPS, CHRIS & PRESSMAN KEITH** | | 151,144.91 |
| **KEECH, RICHARD** | | |
| **L071101-RAK** | 122,793.41 | |
| **L061101-RK** | 143,575.72 | |
| **L050601-RK** | 98,520.92 | |
| **Total KEECH, RICHARD** | | 364,890.05 |
| **KIRKLAND, JOHN** | | |
| **L071201-JK** | 200,000.00 | |
| **Total KIRKLAND, JOHN** | | 200,000.00 |
| **KRAFT LEASING** | | |
| **L071101-RDK** | 73,676.05 | |
| **L050201-RDK** | 50,000.00 | |
| **L030601-RDK** | 18,915.96 | |
| **L011201-DK** | 23,600.04 | |
| **L041001-DK** | 147,769.68 | |
| **L041211-RDK** | 80,000.00 | |
| **Total KRAFT LEASING** | | 393,961.73 |
| **LIM, EUGENE** | | |
| **L051101-ELL** | 38,525.68 | |
| **L031101-ELL** | 57,547.37 | |
| **L071101-ELL** | 64,834.92 | |
| **Total LIM, EUGENE** | | 160,907.97 |
| **LIM, STEPHEN** | | |
| **L071101-SL** | 73,676.05 | |
| **L061101-SL** | 60,886.41 | |
| **L041207-SL** | 80,393.76 | |
| **Total LIM, STEPHEN** | | 214,956.22 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 7,869.42 | |
| **Total LONDON, BRANDON** | | 7,869.42 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 8,546.08 | |
| **Total LONDON, ERIC** | | 8,546.08 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 67,000.00 | |
| **Total LONDON, LARRY** | | 67,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 8,548.08 | |
| **Total LONDON, TYRONE** | | 8,548.08 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| **MEAD, MAX & PRESSMAN, KEITH** | | |
| **L071101-MMKP** | 74,523.09 | |
| **Total MEAD, MAX & PRESSMAN, KEITH** | | 74,523.09 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 157,633.28 | |
| **L060520-MC** | 236,450.16 | |
| **Total MILLER CARBONIC** | | 394,083.44 |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 43,349.20 | |
| **Total MINTZ, EDDIE** | | 43,349.20 |
| **MONGILLO, L000927-JAM FIRE** | | |
| **L010813-JVM** | 100,000.00 | |
| **L021021-JAM** | 200,000.00 | |
| **L030822-JAM** | 200,000.00 | |
| **L040607-JM** | 100,000.00 | |
| **L040820-JM** | 100,000.00 | |
| **MONGILLO, L000927-JAM FIRE - Other** | 200,000.00 | |
| **Total MONGILLO, L000927-JAM FIRE** | | 900,000.00 |
| **MOON SHADOWS LEASING (T. FERRO)** | | |
| **L071201-TRF** | 40,000.00 | |
| **L011215-TF** | 157,633.52 | |
| **L020409-TF** | 163,364.56 | |
| **L030101-TF** | 200,000.00 | |
| **L030115-TF** | 200,000.00 | |
| **Total MOON SHADOWS LEASING (T. FER...** | | 760,998.08 |
| **RAY BROSIO LEASNG(To Finalize)** | | |
| **L061206-RB** | 30,000.00 | |
| **L050201-RB** | 224,939.92 | |
| **L030514-RB** | 20,000.00 | |
| **L010501-RBT** | 34,906.00 | |
| **L011015-RBT** | 140,802.00 | |
| **L041001-BFLP** | 68,931.17 | |
| **L041001-RBT** | 143,477.89 | |
| **Total RAY BROSIO LEASNG(To Finalize)** | | 663,056.98 |
| **REINHART** | | |
| **L051101-RR** | 42,574.16 | |
| **Total REINHART** | | 42,574.16 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 80,000.00 | |
| **L031213-JR** | 79,192.00 | |
| **L040801-JR** | 74,301.12 | |
| **L041201-JR** | 100,000.00 | |
| **Total RICHARDSON, JOHN** | | 333,493.12 |
| **ROSENBAUM L000301-JRL** | | |
| **L070605-JRL** | 178,816.70 | |
| **Total ROSENBAUM L000301-JRL** | | 178,816.70 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| **SCHILLER, WILTON** | | |
| **L031124-WS** | 400,000.00 | |
| **L050610-WS** | 100,000.00 | |
| **Total SCHILLER, WILTON** | | 500,000.00 |
| **SELTZER, SCOTT** | | |
| **L050801-SS** | 10,246.12 | |
| **L020701-SS** | 100,000.00 | |
| **Total SELTZER, SCOTT** | | 110,246.12 |
| **SHARROW SPRINGS LEASING (RON SH** | | |
| **L071101-RSBF** | 98,234.73 | |
| **L070907-RS** | 100,000.00 | |
| **L020204-RMS** | 200,000.00 | |
| **L020204-RMS-02** | 100,000.00 | |
| **L020204-RMS-03** | 88,000.00 | |
| **L030501-RMS** | 122,000.00 | |
| **L050118-RS** | 90,000.00 | |
| **Total SHARROW SPRINGS LEASING (RO...** | | 798,234.73 |
| **SHERMAN, SCOTT & KAY** | | |
| **L071101-SKS** | 10,911.17 | |
| **Total SHERMAN, SCOTT & KAY** | | 10,911.17 |
| **SLOAN, BOBBI** | | |
| **L041001-BS** | 128,023.06 | |
| **Total SLOAN, BOBBI** | | 128,023.06 |
| **SLOAN, PAUL & BOBBIE** | | |
| **L071101-PBI** | 196,469.45 | |
| **Total SLOAN, PAUL & BOBBIE** | | 196,469.45 |
| **STEBO LEASING (Closed)** | | |
| **L071201-SB** | 32,189.00 | |
| **Total STEBO LEASING (Closed)** | | 32,189.00 |
| **TAITELMAN, MIKE** | | |
| **L030828-MT** | 50,000.00 | |
| **Total TAITELMAN, MIKE** | | 50,000.00 |
| **TANNEN, STEVE** | | |
| **L071101-SJT** | 122,793.41 | |
| **L051201-ST** | 46,515.56 | |
| **L061101-ST** | 26,000.00 | |
| **L031201-ST** | 29,950.40 | |
| **L041109-ST** | 47,290.08 | |
| **Total TANNEN, STEVE** | | 272,549.45 |
| **WATSON, CHRISTOPHER** | | |
| **L071101-WMW** | 108,058.20 | |
| **L070101-TMC** | 322,328.01 | |
| **L041001-WCW** | 100,000.00 | |
| **L061101-WMW** | 86,682.60 | |
| **L051228-CW** | 72,523.75 | |
| **Total WATSON, CHRISTOPHER** | | 689,592.56 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | | Dec 31, 07 |
|---|---|---|---|---|
| WATSON, ELIZABETH | | | | |
| L071201-EKW | | 125,000.00 | | |
| L051216-EKW | | 32,759.36 | | |
| L041201-EKW | | 137,929.24 | | |
| Total WATSON, ELIZABETH | | | 295,688.60 | |
| WOOD LEASING | | | | |
| L020213-VJW | | 200,000.00 | | |
| L020213-VJW-2 | | 100,000.00 | | |
| L020515-VJW | | 102,146.01 | | |
| L031015-VJW | | 69,000.00 | | |
| Total WOOD LEASING | | | 471,146.01 | |
| NOTE RECEIVEABLE CONTRA ACCOUNT | | | -18,812,223.20 | |
| Total LEASE CONT. /3RD PARTY GURANTEE | | | | 0.00 |
| NOTES PAYABLE - CURRENT | | | | |
| EASY STREET | | | 375,201.37 | |
| B. ANDREWS | | | 1,872,000.00 | |
| Total NOTES PAYABLE - CURRENT | | | | 2,247,201.37 |
| Total Other Current Liabilities | | | | 2,247,201.37 |
| Total Current Liabilities | | | | 2,519,693.86 |
| Long Term Liabilities | | | | |
| HAVEN PROPERTIES | | | | 36,000.00 |
| N/P- | | | | |
| BAR K LOAN (#S0220) | | | 10,703.68 | |
| GERINGER ENTITIES | | | | |
| CORLISS & GERINGER | | 433,147.05 | | |
| GERINGER(JSP) | | 5,000.00 | | |
| KRR | | 62,500.00 | | |
| OYLER | | -344,375.66 | | |
| R.D. CAPITAL | | -22,000.00 | | |
| SHH PROPERTIES | | 312,116.17 | | |
| SUNSET | | 99,000.00 | | |
| WRD | | 100,000.00 | | |
| Total GERINGER ENTITIES | | | 645,387.56 | |
| MISCELLANEOUS | | | 2,194,726.33 | |
| INVSTR | | | | |
| ADAMSON | | | | |
| 010618-RA | 102,124.86 | | | |
| 990114-GGA | -10,129.21 | | | |
| Total ADAMSON | | 91,995.65 | | |
| ADAMSON, GREG | | | | |
| 071009-GA | 22,066.00 | | | |
| 010101-GA | 195,957.22 | | | |
| 030601-GA | -33,091.75 | | | |
| 990520-GGA (GREG IRA) | 51,171.36 | | | |
| Total ADAMSON, GREG | | 236,102.83 | | |
| ADAMSON LIVING TRUST | | | | |
| 070228-ALT-KATHLEEN ADAMSON | 54,555.23 | | | |
| Total ADAMSON LIVING TRUST | | 54,555.23 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 |
|---|---|---|
| ADAMSON, PATRICIA | | |
| 071010-PA | 63,549.84 | |
| 000510-PBA (IRA) | 609,116.12 | |
| 030601-PA | -7,859.11 | |
| Total ADAMSON, PATRICIA | | 664,806.85 |
| ALBA 801003-JA | | 11,455.46 |
| ANDREWS, BRIDGETT HANSEL | | |
| 060203-BA (Installment NOte) | 765,000.00 | |
| 061103-BA Installment Note | 136,183.56 | |
| 050305-BA | -310,111.12 | |
| 040721-BA | 44,716.82 | |
| 040902-BA (IRA) | 121,258.87 | |
| Total ANDREWS, BRIDGETT HANSEL | | 757,048.13 |
| ARONOVSKY, DAN | | |
| 070127-DA | -5,307.46 | |
| Total ARONOVSKY, DAN | | -5,307.46 |
| ARONSON, MICHAEL & ALYSON | | |
| 001129-MAA | -160,785.93 | |
| Total ARONSON, MICHAEL & ALYSON | | -160,785.93 |
| ASLANIAN, VAROUJAN & NORA | | |
| 071101-VNA | 175,000.00 | |
| Total ASLANIAN, VAROUJAN & NORA | | 175,000.00 |
| BARCH FAMILY | | |
| BARCH TRUST 941101-TBT | 211,448.40 | |
| BARCH, SID/TRUDY 881020-STB (CL | 4,824.24 | |
| Total BARCH FAMILY | | 216,272.64 |
| BAZENSKY 910122-DB | | 1,000.00 |
| BAZZO, SUSAN | | |
| 061101-SB | 50,000.00 | |
| Total BAZZO, SUSAN | | 50,000.00 |
| BECNEL 900517-JB | | 5,787.11 |
| BELT, JOHN | | |
| 061006-JB | 315,000.00 | |
| Total BELT, JOHN | | 315,000.00 |
| BOROWITZ | | |
| 071010-BB | 2,129.76 | |
| 001228-BEB | -45,820.24 | |
| Total BOROWITZ | | -43,690.48 |
| BRAMA, AGOSTINO | | |
| 071218-AB (Polycomp IRA) | 23,000.00 | |
| 020905-AB (IRA) | 111,704.42 | |
| 881215-AB | 17,891.71 | |
| Total BRAMA, AGOSTINO | | 152,596.13 |
| BRAWNER, DAMIAN & CELIA | | |
| Loan to Damian Brawner | -14,182.61 | |
| Total BRAWNER, DAMIAN & CELIA | | -14,182.61 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| **BROSIO, RAYMOND** | | |
| **071009-RB** | 151,892.15 | |
| **040913-RBT** | 1,207,085.76 | |
| **050330-RB** | 803,200.00 | |
| **990923-BFLP** | 19,452.04 | |
| **Total BROSIO, RAYMOND** | | 2,181,629.95 |
| **BROSIO, STEVE & CYNTHIA** | | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 80,815.05 | |
| **010227-LB** | 83,862.56 | |
| **010227-NSB** | 66,670.50 | |
| **991101-CSB** | -49,811.90 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 242,785.97 |
| **BROWNE INV.** | | |
| **020612-RB** | 592,696.67 | |
| **040112-RBUS (PROFIT SHARING)** | 59,435.19 | |
| **040216-JB (JOYCE)** | 45,000.00 | |
| **960129-RB/LA TIMES** | 10,352.00 | |
| **960226-RB/MISC.** | -54,720.46 | |
| **960812-RB/MARQUIS** | 40,632.45 | |
| **960925-RB/4TH ST** | 25,519.28 | |
| **970819-US/UNITIZED** | 308,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 428,192.53 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 1,822,339.31 |
| **BROWNE, RICK** | | |
| **040113-RB** | 180,779.90 | |
| **Total BROWNE, RICK** | | 180,779.90 |
| **BROWNE, SUZANNE 000825-SB** | | 32,487.44 |
| **MEAD, MAXIMILLIAN A.** | | |
| **060417-MAM** | 66,688.46 | |
| **Total MEAD, MAXIMILLIAN A.** | | 66,688.46 |
| **BROWNE, WILLIAM** | | |
| **071009-WMB** | 77,848.75 | |
| **010719-WMB** | 297,488.07 | |
| **021302-RAMI** | -15,920.70 | |
| **030101-WMB** | 175,773.72 | |
| **KARMA GUARD** | -10,750.00 | |
| **Total BROWNE, WILLIAM** | | 524,439.84 |
| **CARLIS, JEFF** | | |
| **000626-JC** | -205,609.07 | |
| **Total CARLIS, JEFF** | | -205,609.07 |
| **CARROLL, CRYSTAL** | | |
| **020514-CC** | 34,835.18 | |
| **041029-CCEV** | 108.22 | |
| **Total CARROLL, CRYSTAL** | | 34,943.40 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 |
|---|---|---|
| **CARTER, MITCH-MCCARTER LEASING** | | |
| **020215-DMC** | -16.28 | |
| **Total CARTER, MITCH-MCCARTER LEASI...** | | -16.28 |
| **CHARAP, ALAN & GAIL** | | |
| **060329-AGC** | 633,000.00 | |
| **060329-GC (Gail Charap)** | 109,390.41 | |
| **Total CHARAP, ALAN & GAIL** | | 742,390.41 |
| **COOPER** | | |
| **071010-LC** | 348,379.20 | |
| **011101-LC** | 187,030.43 | |
| **020801-LC** | 22,595.52 | |
| **021115-HC (HOWIE)** | | |
| **Loan to Howard Cooper** | -13,804.59 | |
| **021115-HC (HOWIE) - Other** | 0.03 | |
| **Total 021115-HC (HOWIE)** | -13,804.56 | |
| **030101-LC** | -164,136.43 | |
| **980504-LHC (USE THIS ACCT)** | -118,801.41 | |
| **990107-LC** | 65,000.00 | |
| **990407-JIC** | 200,061.16 | |
| **990407-LHC** | 969,428.50 | |
| **990520-LHC** | -187,000.00 | |
| **991210-LHC** | 100,000.00 | |
| **991229-LHC** | 100,000.00 | |
| **Total COOPER** | | 1,508,752.41 |
| **CORLISS, DON** | | |
| **CORLISS, LEONA # 1** | 1,083.34 | |
| **Total CORLISS, DON** | | 1,083.34 |
| **DEUSHANE** | | |
| **000927-MLA** | -2,575.00 | |
| **Total DEUSHANE** | | -2,575.00 |
| **JSP Sub** | | |
| **051221-GD** | 100,000.00 | |
| **Total JSP Sub** | | 100,000.00 |
| **DORIAN FILMS** | | |
| **861202-DFP2** | 42,012.95 | |
| **870420-DFP1** | 38,288.39 | |
| **Total DORIAN FILMS** | | 80,301.34 |
| **DRUCKMAN, BETTY** | | |
| **890913-SDRT (Current Betty)** | 903,267.84 | |
| **Total DRUCKMAN, BETTY** | | 903,267.84 |
| **DRUCKMAN, VALERIE 050426** | | |
| **060814-VD (IRA)** | 13,741.00 | |
| **DRUCKMAN, VALERIE 050426 - Other** | 9,027.99 | |
| **Total DRUCKMAN, VALERIE 050426** | | 22,768.99 |
| **ECHOLS, JOHNNIE & ZERLENE** | | -0.11 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 |
|---|---|---|
| EMIGH, MARILYN J. | | |
| 050314-ME | 34,400.00 | |
| 050314-ME (IRA) | 36,440.73 | |
| Total EMIGH, MARILYN J. | | 70,840.73 |
| EMIGH, MB | | |
| 071010-MBE (Lease Payments) | 21,327.66 | |
| 031604-MB(IRA) | 28,877.15 | |
| 040603-MB | -211,859.32 | |
| 041102-MB (IRA 4%) | 128,444.20 | |
| Total EMIGH, MB | | -33,210.31 |
| EMIGH, RAYMOND | | |
| 040312-RE (IRA Fiserv) | 273,453.20 | |
| 050103-RE | 8,890.14 | |
| Total EMIGH, RAYMOND | | 282,343.34 |
| ENGDAHL FAMILY | | |
| 850630-EFT1 | 8,100.00 | |
| 980415-EFT5 | 56,290.13 | |
| Total ENGDAHL FAMILY | | 64,390.13 |
| ENGLE, HELEN (FORMERLY DON) | | |
| 880801-HE (FORMERLY DON) | 35,000.00 | |
| Total ENGLE, HELEN (FORMERLY DON) | | 35,000.00 |
| ENGREN, KATE | | |
| 020514-KE | -3,049.99 | |
| Total ENGREN, KATE | | -3,049.99 |
| ENGGREN, ERIKA | | |
| 070710-EE | 16,000.00 | |
| Total ENGGREN, ERIKA | | 16,000.00 |
| ENGRENN, BRIT | | |
| 040422-BE | 80,585.53 | |
| Total ENGRENN, BRIT | | 80,585.53 |
| FALL, RICK | | |
| 071010-RF | 8,748.72 | |
| 031126-RF | 124,167.34 | |
| Total FALL, RICK | | 132,916.06 |
| FERRO, FAMILY TRUST | | |
| 060328-FFT (JERRY & ANN FERRO) | 210,010.15 | |
| Total FERRO, FAMILY TRUST | | 210,010.15 |
| FERRO, ROSA | | |
| 070604-RF (IRA) | 67,427.00 | |
| 070209-RF | 152,437.32 | |
| Total FERRO, ROSA | | 219,864.32 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

**EPD INVESTMENTS**
## Balance Sheet
**As of December 31, 2007**

| | | Dec 31, 07 |
|---|---|---|
| **FERRO, THOMAS** | | |
| **011215-TF** | -1,500.00 | |
| **020409-TF** | 1,856,447.82 | |
| **020603-TF (HOLLIS PROPERTY)** | 390,000.00 | |
| **020626-TF (N Hills)** | 53,300.00 | |
| **021201-TF** | 146,665.70 | |
| **040702-TF (IRA)** | 599,000.00 | |
| **Total FERRO, THOMAS** | | 3,043,913.52 |
| **FOUNDERS** | | |
| **BECKEN** | 1,968.00 | |
| **BRISSON** | 137,158.06 | |
| **CORLISS** | -20,272.00 | |
| **GERINGER** | -756.45 | |
| **PRESSMAN** | 49,644.00 | |
| **ROBITAILLE** | 49,664.00 | |
| **Total FOUNDERS** | | 217,405.61 |
| **FREEMAN** | | |
| **071010-VAF** | 34,535.88 | |
| **DUE FROM VON FREEMAN** | -100,000.00 | |
| **000601-VAF** | 116,659.74 | |
| **020501-VF** | 7,841.53 | |
| **990921-VAF** | -233,869.29 | |
| **991215-VAF** | -773,563.31 | |
| **FREEMAN/JOSEPH RMA ACCOUNT** | 64,000.00 | |
| **Total FREEMAN** | | -884,395.45 |
| **GERINGER GROUP** | | |
| **OJEDA** | 10,000.00 | |
| **ROBERT** | 87,000.00 | |
| **GERINGER GROUP - Other** | -400,000.00 | |
| **Total GERINGER GROUP** | | -303,000.00 |
| **GILBERT** | | |
| **000217-DJG** | 11,500.00 | |
| **001114-DG** | 107.43 | |
| **990701-DAG** | 5,000.00 | |
| **Total GILBERT** | | 16,607.43 |
| **Glick, Adam & Stacy** | | |
| **070209-AG** | 50,000.00 | |
| **Total Glick, Adam & Stacy** | | 50,000.00 |
| **GLICK, DR. MELVIN & ELLEN** | | |
| **GLICK, LIVING TRUST** | | |
| **070131-MEGT** | 500,000.00 | |
| **Total GLICK, LIVING TRUST** | 500,000.00 | |
| **040629-MG** | 1,055,989.84 | |
| **Total GLICK, DR. MELVIN & ELLEN** | | 1,555,989.84 |
| **GORDON, HOWARD & SUSAN** | | |
| **Key Club Investment** | 32,000.00 | |
| **071010-HSG** | 259,994.25 | |
| **011001-HG** | -104.90 | |
| **060222-SG (JOINT ACCT)** | -157,098.57 | |
| **Total GORDON, HOWARD & SUSAN** | | 134,790.78 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 |
|---|---|---|
| **GORDON, HOWARD** | | |
| **080225-HG** | 111,346.13 | |
| **070326-HG** | 538,336.73 | |
| **Total GORDON, HOWARD** | | 649,682.86 |
| **GORDON, SUSAN** | | |
| **031217-SG (Ira)** | 9,266.67 | |
| **070326-SG** | 1,325,917.86 | |
| **Total GORDON, SUSAN** | | 1,335,184.53 |
| **GRANDE, RALPH** | | |
| **071010-GCL** | 100,349.47 | |
| **001222-GCL** | -789,649.69 | |
| **0020115-GCL** | 112,977.60 | |
| **021217-RG (IRA)** | 99,000.00 | |
| **Total GRANDE, RALPH** | | -477,322.62 |
| **GREEN, KELLY** | | 251.50 |
| **GREENE, BEVERLEE** | | |
| **940101-GS** | 26,435.14 | |
| **Total GREENE, BEVERLEE** | | 26,435.14 |
| **GREENE, STANTON** | | |
| **870610-SGS** | 120,225.16 | |
| **Total GREENE, STANTON** | | 120,225.16 |
| **GREENE,BRETT** | | |
| **861126-BG** | 1,897.53 | |
| **991101-GDFP EQUIPMENT** | -13,577.38 | |
| **Total GREENE,BRETT** | | -11,679.85 |
| **GRETZSKY/DORDICK** | | 40,000.00 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 52,280.00 | |
| **Total GUTIERREZ, RICK** | | 52,280.00 |
| **HAGANS, DONALD & JOANNE** | | |
| **071008-DH** | 68,917.48 | |
| **060424-DJH** | 324,767.81 | |
| **060720-DH (IRA)** | 341,700.00 | |
| **Total HAGANS, DONALD & JOANNE** | | 735,385.29 |
| **HAGANS, TODD & CINDY** | | |
| **070522-TCH** | 100,000.00 | |
| **Total HAGANS, TODD & CINDY** | | 100,000.00 |
| **HANOVER** | | |
| **071009-NH** | 10,586.81 | |
| **031101-NH** | -122,660.77 | |
| **070915-NH (Current IRA)** | 687,568.10 | |
| **000821-NH (IRA#2)** | 0.01 | |
| **010327-NLH** | 16,820.23 | |
| **020501-NH** | 32,866.13 | |
| **Total HANOVER** | | 625,180.51 |
| **HANOVER, MARY LOU** | | |
| **051206-MLH** | -464.00 | |
| **Total HANOVER, MARY LOU** | | -464.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | Dec 31, 07 |
|---|---|---|---|
| **HARVEY, ALAN & JOYCE** | | | 463,226.60 |
| **HOPPER, FRED** | | | 8,793.72 |
| **HUERTH, ART** | | | |
| **051205-AH** | | 12,279.00 | |
| **040823-AH** | | 60,397.33 | |
| **050613 Art Huerth IRA** | | 202,288.90 | |
| **060407-AH** | | 287,565.27 | |
| **Total HUERTH, ART** | | | 562,530.50 |
| **HUERTH, LESLIE** | | | |
| **050621-LH** | | 10,000.00 | |
| **Total HUERTH, LESLIE** | | | 10,000.00 |
| **HUSEREAU, CLAUDE & HARLENE** | | | |
| **001129-CHH** | | -31,694.17 | |
| **Total HUSEREAU, CLAUDE & HARLENE** | | | -31,694.17 |
| **IPX PROPERTIES** | | | 35,000.00 |
| **JOSEPHS, PAUL** | | | |
| **050817-PJ** | | 3,989.21 | |
| **RMA ACCOUNT** | | -56,500.00 | |
| **Total JOSEPHS, PAUL** | | | -52,510.79 |
| **JOY, R(FRMRIY MILDRED)871015-MJ** | | | 112,592.21 |
| **KAMISHER** | | | |
| **GAY 950912-GK** | | 11,646.90 | |
| **LAWRENCE/911101-LK** | | 60,300.51 | |
| **RIFKIN** | | | |
| **011218-DR (DAVID)** | 11,010.59 | | |
| **JANA 970108-JRifkin/AEdwards** | 2,429.05 | | |
| **Total RIFKIN** | | 13,439.64 | |
| **ROBYN 950912-RK** | | | |
| **040112-RK** | 10,708.30 | | |
| **Total ROBYN 950912-RK** | | 10,708.30 | |
| **Total KAMISHER** | | | 96,095.35 |
| **KAMPS FAMILY** | | | |
| **KOZLOSKI,MATTHEW** | | | |
| **991005-MK** | 930.00 | | |
| **Total KOZLOSKI,MATTHEW** | | 930.00 | |
| **000110-JK JAMIE KOZLOSKI** | | 1,800.00 | |
| **000110-NK NICHOLAS KOZLOSKI** | | 2,979.79 | |
| **001019-OLIVIA KAMPS** | | 300.00 | |
| **020808-BLK (BRADLEY & LINDI)** | | | |
| **KAMPS, HANNA SUE** | 300.00 | | |
| **KAMPS, RYAN** | 450.00 | | |
| **020808-BLK (BRADLEY & LINDI) - Ot...** | 7,705.75 | | |
| **Total 020808-BLK (BRADLEY & LINDI)** | | 8,455.75 | |
| **020910-DBK** | | 83,000.00 | |
| **030409-JSK (SHERRY OR JAMES)** | | 10,000.00 | |
| **071008-CKKP** | | 24,855.09 | |
| **KAMPS, PAUL M.** | | 525.00 | |
| **Total KAMPS FAMILY** | | | 132,845.63 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 |
|---|---|---|
| **KARLIN** | | |
| **010322-ABK** | -35,000.00 | |
| **Total KARLIN** | | -35,000.00 |
| **KATAVIC, ROLAND** | | |
| **030117-RK** | 68,506.94 | |
| **Total KATAVIC, ROLAND** | | 68,506.94 |
| **KEECH, RICHARD & ANITA** | | |
| **071009-RK** | 105,122.01 | |
| **DUE FROM RICHARD KEECH** | -125,000.00 | |
| **060117-RK** | -13,440.00 | |
| **Total KEECH, RICHARD & ANITA** | | -33,317.99 |
| **Kirkland, John** | | |
| **LEASE PAYMENTS** | 4,000.00 | |
| **071108-JK** | -50,000.00 | |
| **Total Kirkland, John** | | -46,000.00 |
| **KLAINMAN, SYLVIA (FRMRLY MURRAY** | | |
| **020520-MSK** | 62,628.50 | |
| **Total KLAINMAN, SYLVIA (FRMRLY MURR...** | | 62,628.50 |
| **KNOWLES, EDWARD** | | 15,000.00 |
| **Knowles, Janet** | | 9,000.00 |
| **KRAFT FAMILY** | | |
| **071010-RDK** | 54,211.89 | |
| **000115-DMK** | 386,192.13 | |
| **000508-DMK (Donna IRA)** | 47,086.94 | |
| **010227-JJ** | 87,972.39 | |
| **990910-DMK** | 41,334.00 | |
| **990923-HK** | 48,500.00 | |
| **990923-JJ** | 43,250.00 | |
| **990923-RDK** | 6,280.25 | |
| **Total KRAFT FAMILY** | | 714,827.60 |
| **LANCASTER, CYNDA** | | |
| **040423-CL** | 315,189.75 | |
| **Total LANCASTER, CYNDA** | | 315,189.75 |
| **LEFF, DONNA** | | |
| **122088-ML (Donna Only)** | 81,862.54 | |
| **Total LEFF, DONNA** | | 81,862.54 |
| **LEFF, JACK** | | |
| **050817-JL** | 157,000.00 | |
| **Total LEFF, JACK** | | 157,000.00 |
| **LEFF, JACK & DONNA** | | |
| **050817-JLDL** | 76,500.00 | |
| **Total LEFF, JACK & DONNA** | | 76,500.00 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **Total LEFKOVITS, RICHARD** | | 8,393.68 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | Dec 31, 07 |
|---|---|---|---|
| **LEFKOVITS,WILLIAM** | | | |
| **050118-WL (IRA)** | | 25,376.81 | |
| **Total LEFKOVITS,WILLIAM** | | | 25,376.81 |
| **LEVAN, GLORIA** | | | 25,000.00 |
| **LEVAN, MICHAEL** | | | 60,000.00 |
| **LIM, EUGENE & LAURA** | | | |
| **031101-ELL** | | 195,062.95 | |
| **020109-ELL** | | 659,229.77 | |
| **REMY** | | -35.91 | |
| **Total LIM, EUGENE & LAURA** | | | 854,256.81 |
| **LIM, STEPHEN E.** | | | |
| **071009-SL** | | 13,987.97 | |
| **021022-SL** | | 175,165.99 | |
| **Total LIM, STEPHEN E.** | | | 189,153.96 |
| **LINDSKOG, BRETT** | | | |
| **060321-BL** | | 10,000.00 | |
| **Total LINDSKOG, BRETT** | | | 10,000.00 |
| **LONDON, LARRY** | | | |
| **SC CLUB LP SHARES** | | -50,000.00 | |
| **Total LONDON, LARRY** | | | -50,000.00 |
| **McCARTHY** | | | |
| **HEMAC ENTERPRISES INC.** | | 506,200.12 | |
| **000329-OM** | | -117,490.25 | |
| **010920-OVM** | | 132,999.18 | |
| **031113-VM** | | 75,000.00 | |
| **Total McCARTHY** | | | 596,709.05 |
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | | |
| **071010-LM** | | 13,596.40 | |
| **020819-LMJJ** | | -42,817.27 | |
| **050401-JJ** | | 115,215.07 | |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | | 85,994.20 |
| **JSP** | | | |
| **000911-AGM** | | 27,407.31 | |
| **Total JSP** | | | 27,407.31 |
| **MILLER CARBONIC** | | | |
| **860101-MC** | | 240,146.10 | |
| **980520-MC** | | 500,000.00 | |
| **980710-Wstover** | | 250,000.00 | |
| **980831-MC** | | 45,000.00 | |
| **980831-MCS** | | 661,443.00 | |
| **MILLER CARB** | | | |
| **980603-MCJR** | 414,970.70 | | |
| **990129-MCJR** | 50,000.00 | | |
| **Total MILLER CARB** | | 464,970.70 | |
| **Total MILLER CARBONIC** | | | 2,161,559.80 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | Dec 31, 07 | |
|---|---|---|
| MILLER INV PLAN | | |
| ASH | | |
| 990901- RKA | 40,000.00 | |
| Total ASH | | 40,000.00 |
| BALTAZAR, JOHN | | 1,006.71 |
| BARCH | | |
| 990616-MB | 28,763.68 | |
| Total BARCH | | 28,763.68 |
| CAPLAN | | |
| 990301-JGC | 40,000.00 | |
| Total CAPLAN | | 40,000.00 |
| CIHON | | |
| 000908-MSC | 7,000.00 | |
| 020502-DC (DAVID) | 40,325.05 | |
| 990414-JIC | 40,000.00 | |
| Total CIHON | | 87,325.05 |
| GRAFF, KEVIN | | |
| 000120-KMG | 10,000.00 | |
| Total GRAFF, KEVIN | | 10,000.00 |
| HANDLEY | | |
| 001110-RTH | 11,000.00 | |
| Total HANDLEY | | 11,000.00 |
| JAFFE | | 30,000.00 |
| JANICKI | | |
| 990603-MFJ | 2,447.99 | |
| Total JANICKI | | 2,447.99 |
| JETTER, ROBERT | | |
| 990301-RKJ | 58,700.00 | |
| 061215-RKJ (IRA) | 208,730.00 | |
| Total JETTER, ROBERT | | 267,430.00 |
| JETTER, William | | |
| 071009-WJ | 2,727.24 | |
| 990301-WDJ | -1,872.53 | |
| Total JETTER, William | | 854.71 |
| Mintz, Lauren | | |
| 991209-BMLM | 6,000.00 | |
| Total Mintz, Lauren | | 6,000.00 |
| MIKOLS | | |
| 010215-HDM | 21,569.73 | |
| 010215-HJM | 15,189.76 | |
| 010215-HSO | 21,057.67 | |
| 010215-HTM | 15,436.33 | |
| 980710-DGM | 13,136.23 | |
| Total MIKOLS | | 86,389.72 |
| OCHI | | |
| 981209-SCO | 20,000.00 | |
| Total OCHI | | 20,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 | |
|---|---|---|---|
| PALOMAKI | | | |
| 000428-BPTP | 7,100.00 | | |
| Total PALOMAKI | | 7,100.00 | |
| REIMER | | | |
| 990915-WR | 1,468.43 | | |
| Total REIMER | | 1,468.43 | |
| SOBECKI | | | |
| 001228-CSS | 4,344.00 | | |
| 991001-AJS | 33,964.52 | | |
| Total SOBECKI | | 38,308.52 | |
| Total MILLER INV PLAN | | | 678,094.81 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 27,080.86 | |
| 000815-EM 2 | | 55,000.00 | |
| 980629-EMM | | 27,500.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | 8,698.28 | |
| 981221-MMI | | 67,532.77 | |
| Total MINTZ | | | 231,311.91 |
| MINTZ, BARBARA | | | |
| ZALIS, MILDRED V.(c/o B.Mintz) | | | |
| 071031-MZ | 133,395.45 | | |
| Total ZALIS, MILDRED V.(c/o B.Mintz) | | 133,395.45 | |
| MINTZ, BRENDA | | | |
| 050718-BBM | 2,700.00 | | |
| Total MINTZ, BRENDA | | 2,700.00 | |
| 040213-BM | | 71,500.00 | |
| MINTZ, BARBARA | | | |
| 990107-VCBM(FORMERLY V COOMB... | 137,508.66 | | |
| Total MINTZ, BARBARA | | 137,508.66 | |
| Total MINTZ, BARBARA | | | 345,104.11 |
| MORENO, RUBEN | | | |
| 030318-RM | | -75,805.37 | |
| Total MORENO, RUBEN | | | -75,805.37 |
| NARDI, ROBERT | | | |
| 061101-RN | | 90,000.00 | |
| 850410-RN | | 82,270.00 | |
| Total NARDI, ROBERT | | | 172,270.00 |
| PARRY, LILY 860301-SLP | | | -14,771.62 |
| PARRY, ROBERT | | | |
| 970327-RLP | | -24,829.77 | |
| Total PARRY, ROBERT | | | -24,829.77 |
| PENNER, FORREST & HERBST, MARIA | | | |
| 060608-FP(CLOSED) | | 200,000.00 | |
| Total PENNER, FORREST & HERBST, MA... | | | 200,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | Dec 31, 07 |
|---|---|---|---|
| **PETROOK, JANICE** | | | |
| **031229-JP** | | 309,001.07 | |
| **Total PETROOK, JANICE** | | | 309,001.07 |
| **PLUSH INVESTORS** | | | |
| **BENTLEY, JOHN S** | | 10,000.00 | |
| **SAUBER, DAVID** | | 50,000.00 | |
| **Total PLUSH INVESTORS** | | | 60,000.00 |
| **POKRES, RONALD** | | | |
| **040101-RP** | | 27,642.65 | |
| **950202-RP (IRA)** | | -8,000.00 | |
| **950317-RP** | | 3,186.27 | |
| **960501-RP** | | 44,000.00 | |
| **Total POKRES, RONALD** | | | 66,828.92 |
| **POLLACK, ALLEN** | | | |
| **861009-AP** | | 5,728.05 | |
| **911203-AP** | | 5,000.00 | |
| **921124-AP** | | 2,398.61 | |
| **Total POLLACK, ALLEN** | | | 13,126.66 |
| **POLS** | | | |
| **KIRSTEN** | | 650.00 | |
| **LUCAS** | | 650.00 | |
| **Total POLS** | | | 1,300.00 |
| **PRESSMAN** | | | |
| **BO & MAUREEN** | | | |
| **000229-RPM** | 340,718.37 | | |
| **000907-CSPZ,CADEN SHEA** | 2,900.00 | | |
| **051104-TPZ** | 3,000.00 | | |
| **870420-MZ, MAUREEN** | 48,916.58 | | |
| **900101-RP** | 1,483.62 | | |
| **931101-RPR (RESIDUARY)** | 107,907.23 | | |
| **971101-DP (DUSTYN)** | 3,000.00 | | |
| **990728-MAZ, Maureen** | 38,070.30 | | |
| **BO & MAUREEN - Other** | 5,961.69 | | |
| **Total BO & MAUREEN** | | 551,957.79 | |
| **JERROLD** | | 2,701,394.79 | |
| **PRESSMAN-MEYERSON** | | 15,000.00 | |
| **PRESSMAN TRUST** | | | |
| **PRESSMAN 1989 IRREVOCABLE TR...** | 124,000.00 | | |
| **PRESSMAN TRUST - Other** | -28,700.00 | | |
| **Total PRESSMAN TRUST** | | 95,300.00 | |
| **STEFFANIE** | | | |
| **Sharin Bowers** | 40,000.00 | | |
| **BES-060407-SAS (Steff/Alberto)** | 3,168.83 | | |
| **Total STEFFANIE** | | 43,168.83 | |
| **Total PRESSMAN** | | | 3,406,821.41 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 | |
|---|---|---|---|
| **PRESSMAN, LYNN** | | | |
| **GVILI** | | | |
| **950606-TAL G.** | 2,969.00 | | |
| **960701-SHAI G.** | 2,211.00 | | |
| **970108-ADENA G.** | 58,945.00 | | |
| **980311-MAYA G.** | 2,100.00 | | |
| **991211-EYAL** | 2,150.00 | | |
| **Total GVILI** | | 68,375.00 | |
| **010102-OYL** | | 325.00 | |
| **040303-LP** | | 93,775.00 | |
| **860407-LP (LYNN PRESSMAN)** | | 285,258.72 | |
| **LEVINE, AVIYA** | | | |
| **040401-AL** | 1,425.00 | | |
| **Total LEVINE, AVIYA** | | 1,425.00 | |
| **MEHAYEL (ELI 870407-LWL)** | | | |
| **031201-LPML** | -7,761.31 | | |
| **Total MEHAYEL (ELI 870407-LWL)** | | -7,761.31 | |
| **Total PRESSMAN, LYNN** | | | 441,397.41 |
| **RAPPORT** | | | |
| **001228-JR** | | 50,000.00 | |
| **951121-ALR** | | 20,000.00 | |
| **960627-JAR (#1)** | | 204,404.00 | |
| **960801-JAR** | | 250,000.00 | |
| **KEY ITEM** | | -10,893.00 | |
| **Total RAPPORT** | | | 513,511.00 |
| **RECKEWEG, SVEN** | | | -28,300.09 |
| **REINHART R** | | | |
| **071009-RR** | | 18,976.75 | |
| **000713-RR** | | 278,062.41 | |
| **011011-RR** | | 90,737.34 | |
| **020828-RR** | | 38,941.03 | |
| **910101-RR2** | | 36,540.00 | |
| **Total REINHART R** | | | 463,257.53 |
| **REINHART S** | | | |
| **870101-SR** | | 74,293.66 | |
| **880210-SR** | | -2,146.32 | |
| **930131-SR** | | 93,031.08 | |
| **Total REINHART S** | | | 165,178.42 |
| **RICHARDSON, JOHN** | | | |
| **071017-JR (IRA PolyComp)** | | 200,000.00 | |
| **071009-JR** | | 35,305.50 | |
| **010529-JR (IRA)** | | 336,184.14 | |
| **020401-JR** | | -506,225.78 | |
| **040721-JR (IRA)** | | 298,000.00 | |
| **Total RICHARDSON, JOHN** | | | 363,263.86 |
| **RINCON, JUAN** | | | |
| **030612-JR** | | 23,082.31 | |
| **Total RINCON, JUAN** | | | 23,082.31 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | Dec 31, 07 |
|---|---|---|---|
| **ROBINS, MICHAEL** | | | |
| **051212-MRTN** | | 207,446.71 | |
| **Total ROBINS, MICHAEL** | | | 207,446.71 |
| **ROBLES, CRISTINA & PON** | | | |
| **040114-CPR** | | 7,892.76 | |
| **Total ROBLES, CRISTINA & PON** | | | 7,892.76 |
| **ROSENBAUM** | | | |
| **890511JRS** | | 12,296.50 | |
| **941101-JR** | | 194,612.80 | |
| **990114-JRLS** | | 15,156.49 | |
| **JASON** | | | |
| **870307-JWR** | 45,933.35 | | |
| **980624-JWRT** | 7,977.14 | | |
| **Total JASON** | | 53,910.49 | |
| **KAROL** | | | |
| **990114-JRMJK** | 14,800.00 | | |
| **990114-JRMK** | 20,000.00 | | |
| **Total KAROL** | | 34,800.00 | |
| **SCOTT J.** | | | |
| **870413-SJR** | 18,343.80 | | |
| **980624-SJRT** | 81,000.00 | | |
| **Total SCOTT J.** | | 99,343.80 | |
| **Total ROSENBAUM** | | | 410,120.08 |
| **SAEGER, DALE** | | | |
| **040510-DS IRA** | | 166,946.01 | |
| **040907-DAS** | | 81,963.47 | |
| **Total SAEGER, DALE** | | | 248,909.48 |
| **SAEGER, JAYNE** | | | |
| **020726-JS** | | 335,238.73 | |
| **030408-JS (IRA)** | | 319,872.12 | |
| **Total SAEGER, JAYNE** | | | 655,110.85 |
| **SAUBER, DR. DAVID** | | | |
| **011119-DS** | | -28,523.73 | |
| **SAUBER, DR. DAVID - Other** | | 40,000.00 | |
| **Total SAUBER, DR. DAVID** | | | 11,476.27 |
| **SCHILLER, WILTON** | | | |
| **031124-WPS** | | 207,061.09 | |
| **Total SCHILLER, WILTON** | | | 207,061.09 |
| **SCHOR** | | | |
| **950213-SS** | | 186,476.00 | |
| **Total SCHOR** | | | 186,476.00 |
| **SELTZER, CHELSEA** | | | |
| **020524-CS** | | 113,494.60 | |
| **Total SELTZER, CHELSEA** | | | 113,494.60 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 |
|---|---|---|
| **SELTZER, GARY** | | |
| **030418-GS** | -3.52 | |
| **Total SELTZER, GARY** | | -3.52 |
| **SELTZER, JILL D.** | | |
| **021227-JS** | 35,112.57 | |
| **Total SELTZER, JILL D.** | | 35,112.57 |
| **SELTZER, SCOTT** | | |
| **071009-SS** | 6,425.72 | |
| **011226-SS** | 4,480.00 | |
| **011226-SS2** | 1,985.30 | |
| **020701-SS** | 114,742.55 | |
| **050118-SS-IRA** | 10,277.61 | |
| **981120-SS** | 50,843.47 | |
| **Total SELTZER, SCOTT** | | 188,754.65 |
| **SELTZER, SEYMOUR** | | |
| **030626-SSVS** | 141,000.00 | |
| **870515-SSLT** | 88,700.02 | |
| **880523-SSLT** | 141,137.94 | |
| **Total SELTZER, SEYMOUR** | | 370,837.96 |
| **SELTZER, SHERYL** | | |
| **011226-SHS** | 167,650.00 | |
| **011226-SHS2** | 51,009.05 | |
| **Total SELTZER, SHERYL** | | 218,659.05 |
| **SELTZER, SHIRLEY (Steve Seltzer** | | |
| **L951218-SS (960101-SS on Sched)** | 16,897.60 | |
| **SELTZER, SHIRLEY (Steve Seltzer - Other** | 4,761.90 | |
| **Total SELTZER, SHIRLEY (Steve Seltzer** | | 21,659.50 |
| **SELTZER, STACEY** | | |
| **000619-SS** | 100,000.00 | |
| **Total SELTZER, STACEY** | | 100,000.00 |
| **SHARROW, RONALD** | | |
| **071101-RSBF (Lease Pmts)** | 1,765.27 | |
| **080618-RS (IRA)** | -96.00 | |
| **Total SHARROW, RONALD** | | 1,669.27 |
| **SHAYNE** | | |
| **880429-MJS (JS Revocable Trust)** | 229,703.05 | |
| **Total SHAYNE** | | 229,703.05 |
| **SHERMAN, BRETT & LINDSAY** | | |
| **070629-BLS** | 55,000.00 | |
| **Total SHERMAN, BRETT & LINDSAY** | | 55,000.00 |
| **SHERMAN, SCOTT O.** | | |
| **071101-SKS** | 211.83 | |
| **DUE FROM SCOOT & KAY SHERMAN** | -12,000.00 | |
| **Total SHERMAN, SCOTT O.** | | -11,788.17 |
| **SILVER** | | |
| **990112-FS** | 360,000.00 | |
| **Total SILVER** | | 360,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | | Dec 31, 07 |
|---|---|---|---|
| SLOAN, BOBBI | | | |
| 040902-BS | | 1,071,912.56 | |
| Total SLOAN, BOBBI | | | 1,071,912.56 |
| SLOAN, PAUL | | | |
| 071011-PS | | 203,000.00 | |
| Total SLOAN, PAUL | | | 203,000.00 |
| SLOAN, PAUL & BOBBI | | | |
| 071101-PBI | | 3,530.55 | |
| Total SLOAN, PAUL & BOBBI | | | 3,530.55 |
| SPORTING IMAGE | | | 10,000.00 |
| SPRITZER, CYNTHIA | | | |
| 020219-CS | | 73,404.66 | |
| 021003-CSDW (CLOSED) | | 50,000.00 | |
| Total SPRITZER, CYNTHIA | | | 123,404.66 |
| STRONG, BRETT | | | 5,876.54 |
| SUGARMAN | | | |
| MINTZ (SUGARMAN), LORI | | | |
| 980825-LMT | 87,997.94 | | |
| Total MINTZ (SUGARMAN), LORI | | 87,997.94 | |
| 840228-LS | | 85,000.00 | |
| 941028-LSTrust | | 255,806.00 | |
| 981103-LS (IRA) | | 138,179.00 | |
| Total SUGARMAN | | | 566,982.94 |
| TANNEN, STEVEN | | | |
| 071008-ST | | 4,341.22 | |
| DUE FROM STEVE TANNEN | | -125,000.00 | |
| 030109-ST | | 4,355.53 | |
| Total TANNEN, STEVEN | | | -116,303.25 |
| TPT 980320-TPT | | | 5,000.00 |
| TRECROCI, LYNNE | | | |
| 040629-LT | | 6,783.10 | |
| Total TRECROCI, LYNNE | | | 6,783.10 |
| VISE | | | 204,432.74 |
| WATSON, CHRISTOPHER | | | |
| 071009-WCW | | 94,260.91 | |
| Mary Gilmore Carte Trust-Watson | | | |
| 070101-TMC | 77,671.99 | | |
| 070605-MGCTrust-Jason Watson | 225,000.00 | | |
| 070605-MGCTrust-Chris Watson | -275,000.00 | | |
| Total Mary Gilmore Carte Trust-Watson | | 27,671.99 | |
| 041213-CW | | 55,218.77 | |
| 041213-WCW | | -14,168.75 | |
| Total WATSON, CHRISTOPHER | | | 162,982.92 |
| WATSON, ELIZABETH KELLY | | | |
| 051003-KW IRA) | | 59,858.46 | |
| 071009-EKW | | 28,821.56 | |
| 041025-KW | | 32,801.50 | |
| Total WATSON, ELIZABETH KELLY | | | 121,481.52 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2007

| | | Dec 31, 07 | |
|---|---|---|---|
| WEISSMAN, WAYNE | | | |
| 061030-WW | 193,702.00 | | |
| Total WEISSMAN, WAYNE | | 193,702.00 | |
| WHEELER, JIM | | | |
| 010828-JHW | 8,230.07 | | |
| 021107-JW (IRA) | 9,500.03 | | |
| Total WHEELER, JIM | | 17,730.10 | |
| WIENER | | | |
| 960311-DW | 554,840.02 | | |
| 960311-DW2 | 53,185.24 | | |
| 960315-DW | 27,933.64 | | |
| 960315-DW2 | 65,417.85 | | |
| DARA 980101-DW | 1,247.14 | | |
| Total WIENER | | 702,623.89 | |
| WILES, ROBERT & JANE | | | |
| 011203-RJW | 150,000.00 | | |
| Total WILES, ROBERT & JANE | | 150,000.00 | |
| WOOD, TOM | | | |
| 000118-WFTT | 5,129.69 | | |
| Total WOOD, TOM | | 5,129.69 | |
| ZANON | | 78,133.01 | |
| ZEIND | | | |
| 970204-TZ, THERESA | -6,000.00 | | |
| Total ZEIND | | -6,000.00 | |
| ZEMAN, JACKIE | | | |
| 070415-JZ | 878,258.07 | | |
| 070329-JZ | 1,055,048.58 | | |
| Total ZEMAN, JACKIE | | 1,933,306.65 | |
| Total INVSTR | | | 41,934,344.30 |
| TOM REICH | | | 1,985.00 |
| Total N/P- | | | 44,787,146.87 |
| Total Long Term Liabilities | | | 44,823,146.87 |
| Total Liabilities | | | 47,342,840.73 |
| Equity | | | |
| Opening Bal Equity | | | -6,200,000.00 |
| Retained Earnings | | | -13,694,991.15 |
| Net Income | | | -742,860.50 |
| Total Equity | | | -20,637,851.65 |
| TOTAL LIABILITIES & EQUITY | | | **26,704,989.08** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 19

## EPD Balance Sheet as of 12/31/08

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | | | | Dec 31, 08 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| **2007 NEW EPD** [redacted] | | | | | -125,750.34 |
| **Total Checking/Savings** | | | | | -125,750.34 |
| **Accounts Receivable** | | | | | |
| **ACCOUNTS RECEIVABLE** | | | | | -8,333.18 |
| **Total Accounts Receivable** | | | | | -8,333.18 |
| **Other Current Assets** | | | | | |
| **DUE FROM MC ENT** | | | | | 214,066.26 |
| **DUE FROM MORONGO** | | | | | 13,112.27 |
| **EMPLOYEE ADVANCES** | | | | | |
| **KATHERINE WERNER** | | | | 2,000.00 | |
| **M. SATURNINO** | | | | 2,000.00 | |
| **N. JAMES** | | | | 775.00 | |
| **EMPLOYEE ADVANCES - Other** | | | | 100.00 | |
| **Total EMPLOYEE ADVANCES** | | | | | 4,875.00 |
| **BROADWAY ENTERTAINMENT** | | | | | |
| **ACCOUNT FUNDING** | | | | 2,711,025.48 | |
| **INVESTMENTS** | | | | 500,000.00 | |
| **REBILLABLE PAYMENTS** | | | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | | | 2,275,562.69 | |
| **Total BROADWAY ENTERTAINMENT** | | | | | 5,365,170.67 |
| **ASSET RECEIVABLE CONTRA ACCOUNT** | | | | | -16,582,823.17 |
| **NOTES RECVBLE** | | | | | |
| **BEM/Movie** | | | | 394,497.25 | |
| **CHRIS WATSON** | | | | 510,000.00 | |
| **CHRIS KAMPS** | | | | 186,594.06 | |
| **FALLBROOK INVESTMENTS, LLC** | | | | 1,951,926.90 | |
| **DUE FROM PLUSH LOUNGE LLC** | | | | | |
| **INVOICES PAID BY CC PLUSH** | | | 45,436.87 | | |
| **Total DUE FROM PLUSH LOUNGE LLC** | | | | 45,436.87 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | | | 12,384,231.94 | |
| **EMIGH, MARIBETH** | | | | 53,000.00 | |
| **GERINGER ENTITIES** | | | | | |
| **GERINGER** | | | 772,875.36 | | |
| **GERINGER, ROBERT** | | | 470,700.00 | | |
| **GERINGER 3** | | | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | | | 1,318,075.36 | |
| **GRANDE CONSULTING NOTE** | | | | 140,000.00 | |
| **Greene,Jeff** | | | | 25,000.00 | |
| **ISE** | | | | | |
| **PANORAMA CITY** | | | 11,888.55 | | |
| **ADDISON** | | | 315,030.14 | | |
| **ALBUQUERQUE** | | | 74,409.61 | | |
| **CSHL** | | | 18,374.27 | | |
| **DISTRIBUTIONS** | | | | | |
| **FREMONT** | | 89,999.12 | | | |
| **N HILLS** | | 51,894.43 | | | |
| **DISTRIBUTIONS - Other** | | 2,268.57 | | | |
| **Total DISTRIBUTIONS** | | | 144,162.12 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | Dec 31, 08 | | | |
|---|---|---|---|---|
| EASY STREET ARENA | | -402,000.00 | | |
| ESCONDIDO | | 75,206.26 | | |
| FREMONT | | 747,057.29 | | |
| ICEOPLEX | | 433,346.89 | | |
| ICEOPLEX LP | | 208,332.00 | | |
| ISE-OTHER | | 84,365.78 | | |
| NORTH HILLS | | 521,410.84 | | |
| ISE - Other | | 1,120,957.33 | | |
| Total ISE | | | 3,352,541.08 | |
| JOHN RICHARDSON | | | 249,154.95 | |
| JONAVIC, TED | | | 60,000.00 | |
| KEY ITEM SALES | | | 1,000,000.00 | |
| LAMSAL, INC. Mississippi | | | 553,000.00 | |
| PRESSURE TECH DIVISION | | | 21,702.52 | |
| SELTZER, JILL | | | 15,000.00 | |
| SHARROW, RONALD CONSULTING | | | 293,000.00 | |
| SHH PROPS/N.Hills Industrial | | | 690,330.00 | |
| SUNNYSIDE PROPERTIES | | | 103,000.00 | |
| TENNESSEE | | | | |
| JSP PROPERTIES | | | | |
| JSP PROPERTIES NOTE DUE JULY 20 | 130,000.00 | | | |
| JSP PROPERTIES - Other | 4,872,708.22 | | | |
| Total JSP PROPERTIES | | 5,002,708.22 | | |
| TENNESSEE - Other | | 186,959.76 | | |
| Total TENNESSEE | | | 5,189,667.98 | |
| TRUE POSITION TECHNOLOGIES | | | | |
| NOTE 1 | | 60,000.00 | | |
| NOTE 2 | | 193,334.30 | | |
| TRUE POSITION TECHNOLOGIES - Other | | 345,785.73 | | |
| Total TRUE POSITION TECHNOLOGIES | | | 599,120.03 | |
| WESTOVER HILLS | | | 271,493.95 | |
| Total NOTES RECVBLE | | | | 29,406,772.89 |
| RIVERHOUSE COLORADO | | | | 16,800.00 |
| Total Other Current Assets | | | | 18,437,973.92 |
| Total Current Assets | | | | 18,303,890.40 |
| Fixed Assets | | | | |
| FURNITURE & FIXTURES | | | | |
| COST | | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | | 17,284.30 |
| LEASEHOLD IMPROVEMENTS | | | | |
| COST | | | | |
| 520 BROADWAY | | 38,500.00 | | |
| Total COST | | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | | 38,500.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | | Dec 31, 08 |
|---|---|---|---|
| MACHINERY & EQUIPMENT | | | |
| COST | | 430,000.00 | |
| Total MACHINERY & EQUIPMENT | | | 430,000.00 |
| Total Fixed Assets | | | 485,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CREEKSIDE DEVELOPEMENT | | 54,000.00 | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,524,430.00 | |
| Total INVESTMENTS | | | 9,798,362.44 |
| Total Other Assets | | | 9,798,362.44 |
| **TOTAL ASSETS** | | | **28,588,037.14** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 466,314.56 |
| Total Accounts Payable | | | 466,314.56 |
| Other Current Liabilities | | | |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| HANSEL, MICHELLE | | 29,000.00 | |
| DITTMAR, JOHN-LEASE | | 450,000.00 | |
| ADAMSON, GREG | | | |
| L071101-GA | 4,931.26 | | |
| L051101-GA | 39,408.32 | | |
| L030601-GA | 38,038.08 | | |
| L041201-GA | 18,442.64 | | |
| Total ADAMSON, GREG | | 100,820.30 | |
| ADAMSON, PAT | | | |
| L051215-PA | 86,450.16 | | |
| L030601-PA | 100,000.00 | | |
| L040701-PA | 202,869.76 | | |
| L041001-PA | 230,000.00 | | |
| Total ADAMSON, PAT | | 619,319.92 | |
| BLUM, MARVIN & BETTY | | | |
| L080523-MB | 93,000.00 | | |
| L030815-MBB | 122,000.00 | | |
| L031009-MBB | 62,500.00 | | |
| Total BLUM, MARVIN & BETTY | | 277,500.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **BOROWITZ, BARRY** | | |
| **L051216-BB** | 39,408.32 | |
| **L031201-BB** | 11,526.80 | |
| **L040701-BB** | 39,408.64 | |
| **Total BOROWITZ, BARRY** | | 90,343.76 |
| **BROSIO, RAY & JAQUELYN** | | |
| **L071101-RJB** | 24,558.68 | |
| **Total BROSIO, RAY & JAQUELYN** | | 24,558.68 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 57,633.52 | |
| **L031016-RB** | 235,832.84 | |
| **L960819-BI/SHH** | 48,052.00 | |
| **TPT EQUIPMENT** | 103,806.50 | |
| **Total BROWNE INVESTMENTS** | | 445,324.86 |
| **BROWNE, RICK** | | |
| **L070306-RB** | 200,000.00 | |
| **Total BROWNE, RICK** | | 200,000.00 |
| **BROWNE, WILLIAM** | | |
| **L031115-WMB** | 65,313.60 | |
| **L041116-WMB** | 34,206.44 | |
| **Total BROWNE, WILLIAM** | | 99,520.04 |
| **CARTER, MITCH** | | |
| **L081218-MC** | 100,000.00 | |
| **L020215 DMC** | 140,000.00 | |
| **L030515-DMC** | 167,700.00 | |
| **L040401-MC** | 100,000.00 | |
| **L050119-MC (120k)** | 108,000.00 | |
| **L060301-MC** | 127,000.00 | |
| **Total CARTER, MITCH** | | 742,700.00 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 189,160.08 | |
| **L031231-LC** | 179,306.95 | |
| **L020801-LHC** | 40,457.84 | |
| **Total COOPER, LAWRENCE** | | 408,924.87 |
| **DEUSHANE, L000927 -JAM FIRE PRO** | | |
| **L021021-MD** | 200,000.00 | |
| **L030822-MLD** | 200,000.00 | |
| **L040607-MD** | 100,000.00 | |
| **L040820-MLD** | 94,695.08 | |
| **DEUSHANE, L000927 -JAM FIRE PRO - ...** | 200,000.00 | |
| **Total DEUSHANE, L000927 -JAM FIRE PRO** | | 794,695.08 |
| **EMIGH, MARIBETH** | | |
| **L061217-MBPP (PAZZA)** | 39,337.12 | |
| **L050101-ME** | 144,083.68 | |
| **L040603-ME** | 71,465.44 | |
| **Total EMIGH, MARIBETH** | | 254,886.24 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 45,544.36 | |
| **Total ENGREN, KATE** | | 45,544.36 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | Dec 31, 08 | |
|---|---|---|
| **FALL LEASING** | | |
| **L031126-RF** | 86,450.16 | |
| **L061201-RF** | 28,602.56 | |
| **Total FALL LEASING** | | 115,052.72 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 50,000.00 | |
| **Total FREEDMAN, BRYAN** | | 50,000.00 |
| **FREEMAN, VON** | | |
| **L071201-VAF** | 100,000.00 | |
| **L031203-VF** | 46,000.00 | |
| **L030221-VAF** | 91,868.44 | |
| **L020501-VAF** | 77,641.10 | |
| **L040219-VAF** | 30,000.00 | |
| **L040318-VAF** | 35,000.00 | |
| **L041216-VAF** | 80,000.00 | |
| **Total FREEMAN, VON** | | 460,509.54 |
| **FREMONT LEASES** | | -350,000.00 |
| **GLICK, MELVIN** | | |
| **L071201-MEG** | 15,763.40 | |
| **L080122-MG** | 106,140.00 | |
| **L051216-MG** | 96,489.60 | |
| **Total GLICK, MELVIN** | | 218,393.00 |
| **GORDON, HOWARD** | | |
| **L050319-HSG** | 50,858.64 | |
| **L030930-HSG** | 22,100.85 | |
| **L040701-HG** | 77,435.59 | |
| **Total GORDON, HOWARD** | | 150,395.08 |
| **GORDON, SUSAN** | | |
| **L040701-SG** | 21,476.25 | |
| **Total GORDON, SUSAN** | | 21,476.25 |
| **GRANDE CANYON LEASING** | | |
| **L071101-GCL** | 149,419.00 | |
| **L061201-GCL** | 88,274.68 | |
| **L030701-GCL** | 115,266.80 | |
| **L050831-GCL** | 294,052.46 | |
| **L020115-GCL** | 115,266.80 | |
| **L030805-GCL** | 39,191.60 | |
| **L040318-GCL** | 29,393.04 | |
| **L040501-GCL** | 17,290.08 | |
| **L040928-GCL** | 37,461.68 | |
| **L041130-GCL** | 119,401.12 | |
| **L041231-GCL** | 78,816.76 | |
| **Total GRANDE CANYON LEASING** | | 1,083,834.02 |
| **GREENE, STANTON** | | |
| **L040701-SG** | 39,408.32 | |
| **Total GREENE, STANTON** | | 39,408.32 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **HAGANS, DONALD** | | |
| **L071228-DJH** | 31,526.68 | |
| **L070522-DJH** | 99,689.71 | |
| **L051212-DH** | 104,997.84 | |
| **L061101-DH** | 200,000.00 | |
| **Total HAGANS, DONALD** | | 436,214.23 |
| **HANDBERDU LEASING** | | |
| **L071213-NH** | 43,556.32 | |
| **L071213-MLH (MARY LOU)HANOVER** | 39,408.32 | |
| **L061101-NH** | 36,360.56 | |
| **L031103-NH** | 60,818.96 | |
| **L020501-NH** | 28,816.64 | |
| **L040518-MLH (MARY LOU)** | 39,408.32 | |
| **L051206-MS (Mary Lou)** | 45,713.68 | |
| **Total HANDBERDU LEASING** | | 294,082.80 |
| **HARVEY, ALAN AND JOYCE** | | |
| **L011214-ACH** | 115,266.80 | |
| **Total HARVEY, ALAN AND JOYCE** | | 115,266.80 |
| **HUERTH, ART** | | |
| **L051205-AH** | 70,116.60 | |
| **L040823-HFL** | 202,943.20 | |
| **L040823-HFL-2** | 18,886.00 | |
| **L040823-HFL-3** | 28,533.00 | |
| **L040823-HFL-4** | 82,746.40 | |
| **Total HUERTH, ART** | | 403,225.20 |
| **JETTER, ROBERT** | | |
| **L080821-RDJ** | 82,554.80 | |
| **Total JETTER, ROBERT** | | 82,554.80 |
| **JETTER, WILLIAM** | | |
| **L071001-WS** | 65,272.72 | |
| **L061101-WJ** | 63,053.36 | |
| **L060901-JL** | 82,757.52 | |
| **Total JETTER, WILLIAM** | | 211,083.60 |
| **KAMPS, CHRIS & PRESSMAN KEITH** | | |
| **L071101-CKKP** | 49,312.99 | |
| **L061201-CKKP** | 64,549.36 | |
| **Total KAMPS, CHRIS & PRESSMAN KEITH** | | 113,862.35 |
| **KEECH, RICHARD** | | |
| **L081201-RAK Partners** | 210,000.00 | |
| **L071101-RAK** | 117,626.33 | |
| **L061101-RK** | 109,682.44 | |
| **L050601-RK** | 72,041.84 | |
| **Total KEECH, RICHARD** | | 509,350.61 |
| **KIRKLAND, JOHN** | | |
| **L071201-JK** | 200,000.00 | |
| **Total KIRKLAND, JOHN** | | 200,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | Dec 31, 08 | |
|---|---|---|
| **KRAFT LEASING** | | |
| **L080101-RDK** | 65,000.00 | |
| **L071101-RDK** | 73,676.05 | |
| **L050201-RDK** | 41,828.92 | |
| **L030601-RDK** | 13,831.92 | |
| **L011201-DK** | 17,257.08 | |
| **L041001-DK** | 129,769.68 | |
| **L041211-RDK** | 63,053.36 | |
| **Total KRAFT LEASING** | | 404,417.01 |
| **LIM, EUGENE** | | |
| **L051101-ELL** | 27,934.00 | |
| **L031101-ELL** | 15,180.77 | |
| **L071101-ELL** | 50,853.96 | |
| **Total LIM, EUGENE** | | 93,968.73 |
| **LIM, STEPHEN** | | |
| **L071101-SL** | 57,788.65 | |
| **L061101-SL** | 47,117.25 | |
| **L041207-SL** | 58,787.52 | |
| **Total LIM, STEPHEN** | | 163,693.42 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 7,869.42 | |
| **Total LONDON, BRANDON** | | 7,869.42 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 8,546.08 | |
| **Total LONDON, ERIC** | | 8,546.08 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 67,000.00 | |
| **Total LONDON, LARRY** | | 67,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 8,548.08 | |
| **Total LONDON, TYRONE** | | 8,548.08 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |
| **MEAD, MAX & PRESSMAN, KEITH** | | |
| **L071101-MMKP** | 60,100.17 | |
| **Total MEAD, MAX & PRESSMAN, KEITH** | | 60,100.17 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 125,858.24 | |
| **L060520-MC** | 172,900.23 | |
| **Total MILLER CARBONIC** | | 298,758.47 |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 43,349.20 | |
| **Total MINTZ, EDDIE** | | 43,349.20 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| MONGILLO, L000927-JAM FIRE | | |
| L021021-JAM | 200,000.00 | |
| L030822-JAM | 200,000.00 | |
| L040607-JM | 100,000.00 | |
| L040820-JM | 94,695.08 | |
| MONGILLO, L000927-JAM FIRE - Other | 200,000.00 | |
| Total MONGILLO, L000927-JAM FIRE | | 794,695.08 |
| MOON SHADOWS LEASING (T. FERRO) | | |
| L071201-TRF | 31,526.68 | |
| L011215-TF | 115,266.20 | |
| L020409-TF | 163,364.56 | |
| L030101-TF | 200,000.00 | |
| L030115-TF | 164,514.56 | |
| Total MOON SHADOWS LEASING (T. FERR... | | 674,672.00 |
| MOORE, ROBERT & HELEN | | |
| L081205-RHM | 200,000.00 | |
| Total MOORE, ROBERT & HELEN | | 200,000.00 |
| RAY BROSIO LEASNG(To Finalize) | | |
| L061206-RB | 30,000.00 | |
| L050201-RB | 196,298.12 | |
| L030514-RB | 20,000.00 | |
| L010501-RBT | 34,906.00 | |
| L011015-RBT | 140,802.00 | |
| L041001-BFLP | 59,463.81 | |
| L041001-RBT | 131,069.57 | |
| Total RAY BROSIO LEASNG(To Finalize) | | 612,539.50 |
| REINHART | | |
| L051101-RR | 33,465.32 | |
| Total REINHART | | 33,465.32 |
| RICHARDSON, JOHN | | |
| L051108-JR | 63,053.36 | |
| L031213-JR | 60,118.00 | |
| L040801-JR | 55,236.12 | |
| L041201-JR | 78,816.76 | |
| Total RICHARDSON, JOHN | | 257,224.24 |
| ROSENBAUM L000301-JRL | | |
| L070605-JRL | 136,450.10 | |
| Total ROSENBAUM L000301-JRL | | 136,450.10 |
| SCHILLER, WILTON | | |
| L031124-WS | 400,000.00 | |
| L050610-WS | 100,000.00 | |
| Total SCHILLER, WILTON | | 500,000.00 |
| SELTZER, SCOTT | | |
| L050801-SS | 7,492.24 | |
| L020701-SS | 85,999.76 | |
| Total SELTZER, SCOTT | | 93,492.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **SHARROW SPRINGS LEASING (RON SH** | | |
| **L071101-RSBF** | 77,051.49 | |
| **L070907-RS** | 100,000.00 | |
| **L020204-RMS** | 200,000.00 | |
| **L020204-RMS-02** | 100,000.00 | |
| **L020204-RMS-03** | 88,000.00 | |
| **L030501-RMS** | 122,000.00 | |
| **L050118-RS** | 90,000.00 | |
| **Total SHARROW SPRINGS LEASING (RON...** | | 777,051.49 |
| **SHERMAN, SCOTT & KAY** | | |
| **L080701-SKS** | 50,000.00 | |
| **L071101-SKS** | 9,458.04 | |
| **Total SHERMAN, SCOTT & KAY** | | 59,458.04 |
| **SLOAN, BOBBI** | | |
| **L041001-BS** | 98,366.50 | |
| **Total SLOAN, BOBBI** | | 98,366.50 |
| **SLOAN, PAUL & BOBBIE** | | |
| **L071101-PBI** | 167,404.85 | |
| **Total SLOAN, PAUL & BOBBIE** | | 167,404.85 |
| **STEBO LEASING (Closed)** | | |
| **L071201-SB** | 38,378.00 | |
| **Total STEBO LEASING (Closed)** | | 38,378.00 |
| **TAITELMAN, MIKE** | | |
| **L030828-MT** | 50,000.00 | |
| **Total TAITELMAN, MIKE** | | 50,000.00 |
| **TANNEN, STEVE** | | |
| **L071101-SJT** | 96,314.33 | |
| **L051201-ST** | 34,864.76 | |
| **L061101-ST** | 20,492.36 | |
| **L031201-ST** | 21,900.80 | |
| **L041109-ST** | 34,580.16 | |
| **Total TANNEN, STEVE** | | 208,152.41 |
| **WATSON, CHRISTOPHER** | | |
| **L071101-WMW** | 84,756.60 | |
| **L070101-TMC** | 237,594.93 | |
| **L041001-WCW** | 78,816.76 | |
| **L061101-WMW** | 63,385.20 | |
| **L051228-CW** | 55,047.50 | |
| **Total WATSON, CHRISTOPHER** | | 519,600.99 |
| **WATSON, ELIZABETH** | | |
| **L071201-EKW** | 98,520.92 | |
| **L051216-EKW** | 23,954.72 | |
| **L041201-EKW** | 100,858.48 | |
| **Total WATSON, ELIZABETH** | | 223,334.12 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | | Dec 31, 08 | | |
|---|---|---|---|---|---|
| WOOD LEASING | | | | | |
| L020213-VJW | | | 200,000.00 | | |
| L020213-VJW-2 | | | 100,000.00 | | |
| L020515-VJW | | | 102,146.01 | | |
| L031015-VJW | | | 69,000.00 | | |
| Total WOOD LEASING | | | | 471,146.01 | |
| NOTE RECEIVEABLE CONTRA ACCOUNT | | | | -16,371,528.66 | |
| Total LEASE CONT. /3RD PARTY GURANTEE | | | | | -542,000.00 |
| NOTES PAYABLE - CURRENT | | | | | |
| EASY STREET | | | | 375,201.37 | |
| B. ANDREWS | | | | 1,872,000.00 | |
| EMPLOYEE GARNISHMENT | | | | 150.00 | |
| Total NOTES PAYABLE - CURRENT | | | | | 2,247,351.37 |
| Total Other Current Liabilities | | | | | 1,705,351.37 |
| Total Current Liabilities | | | | | 2,171,665.93 |
| Long Term Liabilities | | | | | |
| HAVEN PROPERTIES | | | | | 36,000.00 |
| N/P- | | | | | |
| BAR K LOAN (#S0220) | | | | 10,703.68 | |
| GERINGER ENTITIES | | | | | |
| CORLISS & GERINGER | | | 433,147.05 | | |
| GERINGER(JSP) | | | 5,000.00 | | |
| KRR | | | 62,500.00 | | |
| OYLER | | | -344,375.66 | | |
| R.D. CAPITAL | | | -22,000.00 | | |
| SHH PROPERTIES | | | 312,116.17 | | |
| SUNSET | | | 99,000.00 | | |
| WRD | | | 100,000.00 | | |
| Total GERINGER ENTITIES | | | | 645,387.56 | |
| MISCELLANEOUS | | | | 2,194,726.33 | |
| INVSTR | | | | | |
| ADAMSON | | | | | |
| 010618-RA | | 63,097.29 | | | |
| 990114-GGA | | -10,129.21 | | | |
| Total ADAMSON | | | 52,968.08 | | |
| ADAMSON, GREG | | | | | |
| 071009-GA | | 32,657.68 | | | |
| 010101-GA | | 119,131.78 | | | |
| 030601-GA | | 38,879.98 | | | |
| 990520-GGA (GREG IRA) | | 51,171.36 | | | |
| Total ADAMSON, GREG | | | 241,840.80 | | |
| ADAMSON LIVING TRUST | | | | | |
| 070228-ALT-KATHLEEN ADAMSON | | | | | |
| 080416-KA (IRA) | 25,000.00 | | | | |
| 070228-ALT-KATHLEEN ADAMSON - ... | 54,555.23 | | | | |
| Total 070228-ALT-KATHLEEN ADAMSON | | 79,555.23 | | | |
| Total ADAMSON LIVING TRUST | | | 79,555.23 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **ADAMSON, PATRICIA** | | |
| **071010-PA** | 95,324.76 | |
| **000510-PBA (IRA)** | 609,116.12 | |
| **030601-PA** | 5,388.01 | |
| **Total ADAMSON, PATRICIA** | | 709,828.89 |
| **ALBA 801003-JA** | | 11,455.46 |
| **ANDREWS, BRIDGETT HANSEL** | | |
| **060203-BA (Installment NOte)** | 765,000.00 | |
| **061103-BA Installment Note** | 136,183.56 | |
| **050305-BA** | -336,791.12 | |
| **040721-BA** | -68,439.60 | |
| **040902-BA (IRA)** | 121,258.87 | |
| **Total ANDREWS, BRIDGETT HANSEL** | | 617,211.71 |
| **ARONOVSKY, DAN** | | |
| **070127-DA** | 35,127.57 | |
| **Total ARONOVSKY, DAN** | | 35,127.57 |
| **ARONSON, MICHAEL & ALYSON** | | |
| **001129-MAA** | -460,785.93 | |
| **Total ARONSON, MICHAEL & ALYSON** | | -460,785.93 |
| **ASLANIAN, VAROUJAN & NORA** | | |
| **071101-VNA** | 175,000.00 | |
| **Total ASLANIAN, VAROUJAN & NORA** | | 175,000.00 |
| **BARCH FAMILY** | | |
| **BARCH TRUST 941101-TBT** | 211,448.40 | |
| **Total BARCH FAMILY** | | 211,448.40 |
| **BAZENSKY 910122-DB** | | 1,000.00 |
| **BAZZO, SUSAN** | | |
| **061101-SB** | 50,000.00 | |
| **Total BAZZO, SUSAN** | | 50,000.00 |
| **BECNEL 900517-JB** | | 5,787.11 |
| **BELT, JOHN** | | |
| **061006-JB** | 322,500.00 | |
| **Total BELT, JOHN** | | 322,500.00 |
| **BLUM, MARVIN & BETTY** | | |
| **030515-MBB** | 27,850.83 | |
| **Total BLUM, MARVIN & BETTY** | | 27,850.83 |
| **BOCHNER, CAROL J.** | | |
| **080609-CB** | 30,000.00 | |
| **Total BOCHNER, CAROL J.** | | 30,000.00 |
| **BOROWITZ** | | |
| **071010-BB** | -1,804.68 | |
| **001228-BEB** | -35,228.56 | |
| **Total BOROWITZ** | | -37,033.24 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **BRAMA, AGOSTINO** | | |
| **071218-AB (Polycomp IRA)** | 19,771.60 | |
| **020905-AB (IRA)** | 111,704.42 | |
| **881215-AB** | 17,891.71 | |
| **Total BRAMA, AGOSTINO** | | 149,367.73 |
| **BRAWNER, DAMIAN & CELIA** | | |
| **Loan to Damian Brawner** | -14,182.61 | |
| **Total BRAWNER, DAMIAN & CELIA** | | -14,182.61 |
| **BROSIO, RAYMOND** | | |
| **071009-RB** | 220,737.71 | |
| **040913-RBT** | 920,768.18 | |
| **050330-RB** | 803,200.00 | |
| **990923-BFLP** | -40,547.96 | |
| **Total BROSIO, RAYMOND** | | 1,904,157.93 |
| **BROSIO, STEVE & CYNTHIA** | | |
| **010111-SB (IRA)** | 21,000.00 | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 80,815.05 | |
| **010227-LB** | 83,862.56 | |
| **010227-NSB** | 66,670.50 | |
| **991101-CSB** | -166,182.33 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 147,415.54 |
| **BROWNE INV.** | | |
| **081113-RB/Preha** | 128,340.00 | |
| **020612-RB** | 722,612.99 | |
| **040112-RBUS (PROFIT SHARING)** | 59,435.19 | |
| **040216-JB (JOYCE)** | 45,000.00 | |
| **960129-RB/LA TIMES** | 10,352.00 | |
| **960226-RB/MISC.** | -226,819.88 | |
| **960812-RB/MARQUIS** | 5,632.45 | |
| **960925-RB/4TH ST** | 10,519.28 | |
| **970819-US/UNITIZED** | 308,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 328,192.53 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 1,758,496.21 |
| **BROWNE, RICK** | | |
| **040113-RB** | 77,552.22 | |
| **Total BROWNE, RICK** | | 77,552.22 |
| **BROWNE, SUZANNE 000825-SB** | | 40,457.44 |
| **MEAD, MAXIMILLIAN A.** | | |
| **060417-MAM** | 74,949.98 | |
| **Total MEAD, MAXIMILLIAN A.** | | 74,949.98 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **BROWNE, WILLIAM** | | |
| **071009-WMB** | | 96,913.75 |
| **010719-WMB** | | 81,675.57 |
| **021302-RAMI** | | -15,920.70 |
| **030101-WMB** | | 184,274.12 |
| **KARMA GUARD** | | -10,750.00 |
| **Total BROWNE, WILLIAM** | | 336,192.74 |
| **CARLIS, JEFF** | | |
| **000626-JC** | | -230,292.86 |
| **Total CARLIS, JEFF** | | -230,292.86 |
| **CARROLL, CRYSTAL** | | |
| **020514-CC** | | 13,814.06 |
| **041029-CCEV** | | 108.22 |
| **Total CARROLL, CRYSTAL** | | 13,922.28 |
| **CARTER, MITCH-MCCARTER LEASING** | | |
| **071002-MC** | | 477,051.00 |
| **020215-DMC** | | -16.28 |
| **Total CARTER, MITCH-MCCARTER LEASING** | | 477,034.72 |
| **CHARAP, ALAN & GAIL** | | |
| **060329-AGC** | | 539,187.93 |
| **060329-GC (Gail Charap)** | | 109,384.31 |
| **Total CHARAP, ALAN & GAIL** | | 648,572.24 |
| **COOPER** | | |
| **071010-LC** | | 462,768.96 |
| **011101-LC** | | 68,540.52 |
| **020801-LC** | | 2,595.52 |
| **021115-HC (HOWIE)** | | |
| **Loan to Howard Cooper** | -13,804.59 | |
| **021115-HC (HOWIE) - Other** | 0.03 | |
| **Total 021115-HC (HOWIE)** | | -13,804.56 |
| **030101-LC** | | -164,162.83 |
| **980504-LHC (USE THIS ACCT)** | | -61,052.91 |
| **990107-LC** | | 15,000.00 |
| **990407-JIC** | | 200,061.16 |
| **990407-LHC** | | 969,428.50 |
| **990520-LHC** | | -187,000.00 |
| **991210-LHC** | | 50,000.00 |
| **Total COOPER** | | 1,342,374.36 |
| **CORLISS, DON** | | |
| **CORLISS, LEONA # 1** | | 1,083.34 |
| **Total CORLISS, DON** | | 1,083.34 |
| **DANIELEWICZ, BRIAN** | | |
| **081216-BD** | | 100,000.00 |
| **Total DANIELEWICZ, BRIAN** | | 100,000.00 |
| **DEUSHANE** | | |
| **000927-MLA** | | -2,575.00 |
| **Total DEUSHANE** | | -2,575.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **JSP Sub** | | |
| **051221-GD** | 100,000.00 | |
| **Total JSP Sub** | | 100,000.00 |
| **DORIAN FILMS** | | |
| **861202-DFP2** | 40,621.98 | |
| **870420-DFP1** | 37,032.15 | |
| **Total DORIAN FILMS** | | 77,654.13 |
| **DRUCKMAN, BETTY** | | |
| **890913-SDRT (Current Betty)** | 763,142.84 | |
| **Total DRUCKMAN, BETTY** | | 763,142.84 |
| **DRUCKMAN, VALERIE 050426** | | |
| **060814-VD (IRA)** | 13,741.00 | |
| **DRUCKMAN, VALERIE 050426 - Other** | -7,427.01 | |
| **Total DRUCKMAN, VALERIE 050426** | | 6,313.99 |
| **ECHOLS, JOHNNIE & ZERLENE** | | -0.11 |
| **EDWARDS, JETT** | | -10,000.00 |
| **EMIGH, MARILYN J.** | | |
| **050314-ME** | 82,400.00 | |
| **050314-ME (IRA)** | 35,989.32 | |
| **Total EMIGH, MARILYN J.** | | 118,389.32 |
| **EMIGH, MB** | | |
| **031604-MB(IRA)** | 28,877.15 | |
| **040603-MB** | -215,777.58 | |
| **041102-MB (IRA 4%)** | 128,444.20 | |
| **Total EMIGH, MB** | | -58,456.23 |
| **INKELES, ANDREW R.** | | |
| **080508-AI (IRA)** | 15,000.00 | |
| **080508-AI** | 330,044.53 | |
| **Total INKELES, ANDREW R.** | | 345,044.53 |
| **EMIGH, RAYMOND** | | |
| **040312-RE (IRA Fiserv)** | 273,453.20 | |
| **050103-RE** | 5,690.14 | |
| **Total EMIGH, RAYMOND** | | 279,143.34 |
| **ENGDAHL FAMILY** | | |
| **850630-EFT1** | 8,100.00 | |
| **980415-EFT5** | 36,290.13 | |
| **Total ENGDAHL FAMILY** | | 44,390.13 |
| **ENGLE, HELEN (FORMERLY DON)** | | |
| **880801-HE (FORMERLY DON)** | 21,000.00 | |
| **Total ENGLE, HELEN (FORMERLY DON)** | | 21,000.00 |
| **ENGREN, KATE** | | |
| **020514-KE** | 40,775.56 | |
| **Total ENGREN, KATE** | | 40,775.56 |
| **ENGGREN, ERIKA** | | |
| **070710-EE** | 16,000.00 | |
| **Total ENGGREN, ERIKA** | | 16,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **ENGGREN, SOFIA** | | |
| **080509-SE** | -13,084.19 | |
| **Total ENGGREN, SOFIA** | | -13,084.19 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 49,287.41 | |
| **Total ENGRENN, BRIT** | | 49,287.41 |
| **FALL, RICK** | | |
| **071010-RF** | 17,497.44 | |
| **031126-RF** | 155,942.26 | |
| **Total FALL, RICK** | | 173,439.70 |
| **FERRO, FAMILY TRUST** | | |
| **060328-FFT (JERRY & ANN FERRO)** | 850,736.34 | |
| **Total FERRO, FAMILY TRUST** | | 850,736.34 |
| **FERRO, JOHN & SUSAN** | | |
| **080211-JSF** | 25,000.00 | |
| **Total FERRO, JOHN & SUSAN** | | 25,000.00 |
| **FERRO, ROSA** | | |
| **080508-RHRF (Rosita)** | 27,900.00 | |
| **070604-RF (IRA)** | 67,427.00 | |
| **070209-RF** | 134,837.32 | |
| **Total FERRO, ROSA** | | 230,164.32 |
| **FERRO, THOMAS** | | |
| **011215-TF** | -1,500.00 | |
| **020409-TF** | 2,276,608.14 | |
| **020603-TF (HOLLIS PROPERTY)** | 390,000.00 | |
| **020626-TF (N Hills)** | 53,300.00 | |
| **021201-TF** | 146,665.70 | |
| **040702-TF (IRA)** | 599,000.00 | |
| **Total FERRO, THOMAS** | | 3,464,073.84 |
| **FOUNDERS** | | |
| **BECKEN** | 1,968.00 | |
| **BRISSON** | 137,158.06 | |
| **CORLISS** | -20,272.00 | |
| **GERINGER** | -756.45 | |
| **PRESSMAN** | 49,644.00 | |
| **ROBITAILLE** | 49,664.00 | |
| **Total FOUNDERS** | | 217,405.61 |
| **FREEMAN** | | |
| **071010-VAF** | 1,906.18 | |
| **000601-VAF** | 109,013.54 | |
| **990921-VAF** | -239,000.00 | |
| **991215-VAF** | -1,038,785.62 | |
| **FREEMAN/JOSEPH RMA ACCOUNT** | 64,000.00 | |
| **Total FREEMAN** | | -1,102,865.90 |
| **GERINGER GROUP** | | |
| **OJEDA** | 10,000.00 | |
| **ROBERT** | 87,000.00 | |
| **GERINGER GROUP - Other** | -400,000.00 | |
| **Total GERINGER GROUP** | | -303,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | | Dec 31, 08 |
|---|---|---|---|
| **GILBERT** | | | |
| **000217-DJG** | | 11,500.00 | |
| **001114-DG** | | 107.43 | |
| **990701-DAG** | | 5,000.00 | |
| **Total GILBERT** | | | 16,607.43 |
| **GILBERT, SCOTT** | | | |
| **080828-SG** | | 15,000.00 | |
| **Total GILBERT, SCOTT** | | | 15,000.00 |
| **Glick, Adam & Stacy** | | | |
| **070209-AG** | | 50,000.00 | |
| **Total Glick, Adam & Stacy** | | | 50,000.00 |
| **GLICK, DR. MELVIN & ELLEN** | | | |
| **GLICK, LIVING TRUST** | | | |
| **070131-MEGT** | 500,000.00 | | |
| **Total GLICK, LIVING TRUST** | | 500,000.00 | |
| **040629-MG** | | 910,147.66 | |
| **Total GLICK, DR. MELVIN & ELLEN** | | | 1,410,147.66 |
| **GOLD, RICH** | | | 20,000.00 |
| **GORDON, HOWARD & SUSAN** | | | |
| **Key Club Investment** | | 32,000.00 | |
| **071010-HSG** | | 259,994.25 | |
| **011001-HG** | | -104.90 | |
| **060222-SG (JOINT ACCT)** | | -214,438.45 | |
| **Total GORDON, HOWARD & SUSAN** | | | 77,450.90 |
| **GORDON, HOWARD** | | | |
| **080225-HG** | | 243,580.61 | |
| **070326-HG** | | 393,566.17 | |
| **Total GORDON, HOWARD** | | | 637,146.78 |
| **GORDON, SUSAN** | | | |
| **031217-SG (Ira)** | | 9,266.67 | |
| **070326-SG** | | 1,296,104.59 | |
| **Total GORDON, SUSAN** | | | 1,305,371.26 |
| **GRANDE, RALPH** | | | |
| **071010-GCL** | | 237,467.02 | |
| **001222-GCL** | | -704,916.61 | |
| **0020115-GCL** | | 112,977.60 | |
| **021217-RG (IRA)** | | 99,000.00 | |
| **Total GRANDE, RALPH** | | | -255,471.99 |
| **GREEN, KELLY** | | | 251.50 |
| **GREENE, BEVERLEE** | | | |
| **940101-GS** | | 26,435.14 | |
| **Total GREENE, BEVERLEE** | | | 26,435.14 |
| **GREENE, STANTON** | | | |
| **870610-SGS** | | 33,058.40 | |
| **Total GREENE, STANTON** | | | 33,058.40 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **GREENE,BRETT** | | |
| **861126-BG** | 1,897.53 | |
| **991101-GDFP EQUIPMENT** | -38,777.38 | |
| **Total GREENE,BRETT** | | -36,879.85 |
| **GRETZSKY/DORDICK** | | 40,000.00 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 53,280.00 | |
| **Total GUTIERREZ, RICK** | | 53,280.00 |
| **HAGANS, DONALD & JOANNE** | | |
| **071008-DH** | 173,774.80 | |
| **060424-DJH** | 324,767.81 | |
| **060720-DH (IRA)** | 348,700.00 | |
| **Total HAGANS, DONALD & JOANNE** | | 847,242.61 |
| **HAGANS, TODD & CINDY** | | |
| **070522-TCH** | 100,000.00 | |
| **Total HAGANS, TODD & CINDY** | | 100,000.00 |
| **HANOVER** | | |
| **071009-NH** | -15,938.07 | |
| **031101-NH** | -101,477.53 | |
| **070915-NH (Current IRA)** | 687,568.10 | |
| **000821-NH (IRA#2)** | 0.01 | |
| **010327-NLH** | 24,234.35 | |
| **020501-NH** | 43,457.81 | |
| **Total HANOVER** | | 637,844.67 |
| **HANOVER, MARY LOU** | | |
| **051206-MLH** | -464.00 | |
| **Total HANOVER, MARY LOU** | | -464.00 |
| **HARVEY, ALAN & JOYCE** | | 505,593.20 |
| **HIRSCH, LINDA & STEPHEN** | | |
| **080521-LSH** | 50,000.00 | |
| **Total HIRSCH, LINDA & STEPHEN** | | 50,000.00 |
| **HOPPER, FRED** | | 8,793.72 |
| **HUERTH, ART** | | |
| **051205-AH** | 12,279.00 | |
| **040823-AH** | 60,397.33 | |
| **050613 Art Huerth IRA** | 211,288.90 | |
| **060407-AH** | 193,856.67 | |
| **Total HUERTH, ART** | | 477,821.90 |
| **HUERTH, LESLIE** | | |
| **050621-LH** | 10,000.00 | |
| **Total HUERTH, LESLIE** | | 10,000.00 |
| **HUSEREAU, CLAUDE & HARLENE** | | |
| **001129-CHH** | -52,877.41 | |
| **Total HUSEREAU, CLAUDE & HARLENE** | | -52,877.41 |
| **IPX PROPERTIES** | | 35,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 | |
|---|---|---|---|
| **JOSEPHS, PAUL** | | | |
| **050817-PJ** | | 3,989.21 | |
| **RMA ACCOUNT** | | -56,500.00 | |
| **Total JOSEPHS, PAUL** | | | -52,510.79 |
| **JOY, R(FRMRIY MILDRED)871015-MJ** | | | 1,357,602.62 |
| **KAMISHER** | | | |
| **GAY 950912-GK** | | 11,646.90 | |
| **LAWRENCE/911101-LK** | | 60,300.51 | |
| **RIFKIN** | | | |
| **011218-DR (DAVID)** | 11,010.59 | | |
| **JANA 970108-JRifkin/AEdwards** | 2,429.05 | | |
| **Total RIFKIN** | | 13,439.64 | |
| **ROBYN 950912-RK** | | | |
| **040112-RK** | 10,708.30 | | |
| **Total ROBYN 950912-RK** | | 10,708.30 | |
| **Total KAMISHER** | | | 96,095.35 |
| **KAMPS FAMILY** | | | |
| **KOZLOSKI,MATTHEW** | | | |
| **991005-MK** | 1,075.00 | | |
| **Total KOZLOSKI,MATTHEW** | | 1,075.00 | |
| **000110-JK JAMIE KOZLOSKI** | | 1,800.00 | |
| **000110-NK NICHOLAS KOZLOSKI** | | 2,979.79 | |
| **001019-OLIVIA KAMPS** | | 300.00 | |
| **020808-BLK (BRADLEY & LINDI)** | | | |
| **KAMPS, HANNA SUE** | 300.00 | | |
| **KAMPS, RYAN** | 450.00 | | |
| **020808-BLK (BRADLEY & LINDI) - Other** | 7,705.75 | | |
| **Total 020808-BLK (BRADLEY & LINDI)** | | 8,455.75 | |
| **020910-DBK** | | 83,000.00 | |
| **030409-JSK (SHERRY OR JAMES)** | | 10,000.00 | |
| **990524-CK CHRISTINE KAMPS** | | | |
| **DUE FROM CK & KEP** | 32,000.00 | | |
| **Total 990524-CK CHRISTINE KAMPS** | | 32,000.00 | |
| **071008-CKKP** | | 62,137.65 | |
| **KAMPS, PAUL M.** | | 525.00 | |
| **Total KAMPS FAMILY** | | | 202,273.19 |
| **KARLIN** | | | |
| **010322-ABK** | | -35,000.00 | |
| **Total KARLIN** | | | -35,000.00 |
| **KATAVIC, ROLAND** | | | |
| **080110-RK** | | 115,000.00 | |
| **030117-RK** | | 43,506.94 | |
| **Total KATAVIC, ROLAND** | | | 158,506.94 |
| **KEECH, RICHARD & ANITA** | | | |
| **071009-RK** | | 66,973.45 | |
| **060117-RK** | | -48,440.00 | |
| **Total KEECH, RICHARD & ANITA** | | | 18,533.45 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **Kirkland, John** | | |
| **LEASE PAYMENTS** | 9,633.40 | |
| **080818-JK** | 255,466.23 | |
| **071108-JK** | 145,054.10 | |
| **Total Kirkland, John** | | 410,153.73 |
| **KLAINMAN, SYLVIA (FRMRLY MURRAY** | | |
| **020520-MSK** | 62,628.50 | |
| **Total KLAINMAN, SYLVIA (FRMRLY MURR...** | | 62,628.50 |
| **KNOWLES, EDWARD** | | 15,000.00 |
| **Knowles, Janet** | | 9,000.00 |
| **KRAFT FAMILY** | | |
| **DUE TO FUND LEASE L080101-RDK** | -65,000.00 | |
| **071010-RDK** | 775.01 | |
| **000115-DMK** | 341,695.17 | |
| **000508-DMK (Donna IRA)** | 47,086.94 | |
| **010227-JJ** | 87,972.39 | |
| **990910-DMK** | 17,334.00 | |
| **990923-HK** | 48,500.00 | |
| **990923-JJ** | 43,250.00 | |
| **990923-RDK** | 99,066.81 | |
| **Total KRAFT FAMILY** | | 620,680.32 |
| **LANCASTER, CYNDA** | | |
| **040423-CL** | 154,679.75 | |
| **Total LANCASTER, CYNDA** | | 154,679.75 |
| **LEE, JENNY** | | |
| **080205-JN** | -40,000.00 | |
| **Total LEE, JENNY** | | -40,000.00 |
| **LEFF, DONNA** | | |
| **122088-ML (Donna Only)** | 151,862.54 | |
| **Total LEFF, DONNA** | | 151,862.54 |
| **LEFF, JACK** | | |
| **080716-JL (IRA)** | 293,853.14 | |
| **050817-JL** | 450,485.55 | |
| **Total LEFF, JACK** | | 744,338.69 |
| **LEFF, JACK & DONNA** | | |
| **050817-JLDL** | 86,450.00 | |
| **Total LEFF, JACK & DONNA** | | 86,450.00 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **080805-RL (IRA)** | 40,838.00 | |
| **Total LEFKOVITS, RICHARD** | | 49,231.68 |
| **LEFKOVITS,WILLIAM** | | |
| **050118-WL (IRA)** | 25,376.81 | |
| **Total LEFKOVITS,WILLIAM** | | 25,376.81 |
| **LEVAN, GLORIA** | | 25,000.00 |
| **LEVAN, MICHAEL** | | 60,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **LIM, EUGENE & LAURA** | | |
| **031101-ELL** | | 248,021.23 |
| **020109-ELL** | | 653,210.73 |
| **REMY** | | -35.91 |
| **Total LIM, EUGENE & LAURA** | | 901,196.05 |
| **LIM, STEPHEN E.** | | |
| **071009-SL** | | 43,644.53 |
| **021022-SL** | | 208,785.98 |
| **Total LIM, STEPHEN E.** | | 252,430.51 |
| **LINDSKOG, BRETT** | | |
| **060321-BL** | | 50,000.00 |
| **Total LINDSKOG, BRETT** | | 50,000.00 |
| **LONDON, LARRY** | | |
| **SC CLUB LP SHARES** | | -50,000.00 |
| **Total LONDON, LARRY** | | -50,000.00 |
| **McCARTHY** | | |
| **HEMAC ENTERPRISES INC.** | | 441,600.16 |
| **000329-OM** | | -275,766.96 |
| **010920-OVM** | | 132,999.18 |
| **031113-VM** | | 75,000.00 |
| **Total McCARTHY** | | 373,832.38 |
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | |
| **071010-LM** | | 17,833.00 |
| **020819-LMJJ** | | -112,639.03 |
| **050401-JJ** | | 117,187.77 |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | 22,381.74 |
| **JSP** | | |
| **000911-AGM** | | 52,407.31 |
| **Total JSP** | | 52,407.31 |
| **MILLER CARBONIC** | | |
| **860101-MC** | | 180,146.10 |
| **980520-MC** | | 500,000.00 |
| **980710-Wstover** | | 250,000.00 |
| **980831-MC** | | 45,000.00 |
| **980831-MCS** | | 661,443.00 |
| **MILLER CARB** | | |
| **980603-MCJR** | 324,970.70 | |
| **990129-MCJR** | 50,000.00 | |
| **Total MILLER CARB** | | 374,970.70 |
| **Total MILLER CARBONIC** | | 2,011,559.80 |
| **MILLER INV PLAN** | | |
| **ASH** | | |
| **990901- RKA** | 40,000.00 | |
| **Total ASH** | | 40,000.00 |
| **BALTAZAR, JOHN** | | 1,006.71 |
| **BARCH** | | |
| **990616-MB** | 28,763.68 | |
| **Total BARCH** | | 28,763.68 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **CAPLAN** | | |
| **990301-JGC** | 40,000.00 | |
| **Total CAPLAN** | | 40,000.00 |
| **CIHON** | | |
| **000908-MSC** | 7,000.00 | |
| **020502-DC (DAVID)** | 40,325.05 | |
| **990414-JIC** | 40,000.00 | |
| **Total CIHON** | | 87,325.05 |
| **GRAFF, KEVIN** | | |
| **000120-KMG** | 10,000.00 | |
| **Total GRAFF, KEVIN** | | 10,000.00 |
| **HANDLEY** | | |
| **001110-RTH** | 11,000.00 | |
| **Total HANDLEY** | | 11,000.00 |
| **JAFFE** | | 250.00 |
| **JANICKI** | | |
| **990603-MFJ** | 2,447.99 | |
| **Total JANICKI** | | 2,447.99 |
| **JETTER, ROBERT** | | |
| **990301-RKJ** | 163,700.00 | |
| **061215-RKJ (IRA)** | 208,730.00 | |
| **Total JETTER, ROBERT** | | 372,430.00 |
| **JETTER, William** | | |
| **071009-WJ** | 35,454.12 | |
| **990301-WDJ** | -1,872.53 | |
| **Total JETTER, William** | | 33,581.59 |
| **Mintz, Lauren** | | |
| **991209-BMLM** | 6,000.00 | |
| **Total Mintz, Lauren** | | 6,000.00 |
| **MIKOLS** | | |
| **010215-HDM** | 18,569.73 | |
| **010215-HJM** | 12,189.76 | |
| **010215-HSO** | 18,057.67 | |
| **010215-HTM** | 12,436.33 | |
| **980710-DGM** | 13,136.23 | |
| **Total MIKOLS** | | 74,389.72 |
| **OCHI** | | |
| **981209-SCO** | 20,000.00 | |
| **Total OCHI** | | 20,000.00 |
| **PALOMAKI** | | |
| **000428-BPTP** | 7,100.00 | |
| **Total PALOMAKI** | | 7,100.00 |
| **REIMER** | | |
| **990915-WR** | 2,668.43 | |
| **Total REIMER** | | 2,668.43 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | Dec 31, 08 | | |
|---|---|---|---|
| SOBECKI | | | |
| 001228-CSS | 4,764.25 | | |
| 991001-AJS | 39,367.42 | | |
| Total SOBECKI | | 44,131.67 | |
| Total MILLER INV PLAN | | | 781,094.84 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 27,080.86 | |
| 000815-EM 2 | | 55,000.00 | |
| 980629-EMM | | 27,500.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | 3,062.97 | |
| 981221-MMI | | 22,139.49 | |
| Total MINTZ | | | 180,283.32 |
| MINTZ, BARBARA | | | |
| ZALIS, MILDRED V.(c/o B.Mintz) | | | |
| 071031-MZ | 112,516.35 | | |
| Total ZALIS, MILDRED V.(c/o B.Mintz) | | 112,516.35 | |
| MINTZ, BRENDA | | | |
| 050718-BBM | 2,700.00 | | |
| Total MINTZ, BRENDA | | 2,700.00 | |
| 040213-BM | | 1,500.00 | |
| MINTZ, BARBARA | | | |
| 990107-VCBM(FORMERLY V COOMB... | 135,398.30 | | |
| Total MINTZ, BARBARA | | 135,398.30 | |
| Total MINTZ, BARBARA | | | 252,114.65 |
| MOORE, ROBERT & HELEN | | | |
| 090109-RHM | | -200,000.00 | |
| Total MOORE, ROBERT & HELEN | | | -200,000.00 |
| MOSLEY, JENNIFER | | | |
| 080225-JM | | 1,389.36 | |
| Total MOSLEY, JENNIFER | | | 1,389.36 |
| MORENO, RUBEN | | | |
| 030318-RM | | -36,113.08 | |
| Total MORENO, RUBEN | | | -36,113.08 |
| NARDI, ROBERT | | | |
| 061101-RN | | 90,000.00 | |
| 850410-RN | | 82,270.00 | |
| Total NARDI, ROBERT | | | 172,270.00 |
| PARRY, LILY 860301-SLP | | | -14,771.62 |
| PARRY, ROBERT | | | |
| 970327-RLP | | -230,529.77 | |
| Total PARRY, ROBERT | | | -230,529.77 |
| BURKHOLDER, ISIS | | | |
| 080227-IB | | 293,758.65 | |
| Total BURKHOLDER, ISIS | | | 293,758.65 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | | Dec 31, 08 |
|---|---|---|---|
| PENNER, FORREST & HERBST, MARIA | | | |
| 080605-MH | | 140,213.08 | |
| 080605-FP | | 140,213.10 | |
| 080328-FPMHIB | | 437,306.03 | |
| Total PENNER, FORREST & HERBST, MAR... | | | 717,732.21 |
| PETROOK, JANICE | | | |
| 031229-JP | | 309,001.07 | |
| Total PETROOK, JANICE | | | 309,001.07 |
| PLUSH INVESTORS | | | |
| BENTLEY, JOHN S | | 10,000.00 | |
| SAUBER, DAVID | | 50,000.00 | |
| Total PLUSH INVESTORS | | | 60,000.00 |
| POKRES, RONALD | | | |
| 040101-RP | | 8,163.84 | |
| 950202-RP (IRA) | | -8,000.00 | |
| 950317-RP | | 3,186.27 | |
| 960501-RP | | -1,000.00 | |
| Total POKRES, RONALD | | | 2,350.11 |
| POLLACK, ALLEN | | | |
| 861009-AP | | -4,286.71 | |
| 911203-AP | | 5,000.00 | |
| 921124-AP | | 2,398.61 | |
| Total POLLACK, ALLEN | | | 3,111.90 |
| POLS | | | |
| LUCAS | | 1,300.00 | |
| Total POLS | | | 1,300.00 |
| PRESSMAN | | | |
| BO & MAUREEN | | | |
| 000229-RPM | 340,718.37 | | |
| 000907-CSPZ,CADEN SHEA | 2,900.00 | | |
| 051104-TPZ | 3,000.00 | | |
| 870420-MZ, MAUREEN | 48,417.78 | | |
| 900101-RP | 1,483.62 | | |
| 931101-RPR (RESIDUARY) | 135,107.23 | | |
| 971101-DP (DUSTYN) | 3,000.00 | | |
| 990728-MAZ, Maureen | 38,070.30 | | |
| BO & MAUREEN - Other | 5,961.69 | | |
| Total BO & MAUREEN | | 578,658.99 | |
| JERROLD | | 905,015.47 | |
| KEITH | | 160,510.00 | |
| PRESSMAN-MEYERSON | | 15,000.00 | |
| PRESSMAN TRUST | | | |
| PRESSMAN 1989 IRREVOCABLE TRU... | 124,000.00 | | |
| PRESSMAN TRUST - Other | -28,700.00 | | |
| Total PRESSMAN TRUST | | 95,300.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 | |
|---|---|---|---|
| STEFFANIE | | | |
| Sharin Bowers | 32,000.00 | | |
| BES-060407-SAS (Steff/Alberto) | 3,168.83 | | |
| Total STEFFANIE | | 35,168.83 | |
| Total PRESSMAN | | | 1,789,653.29 |
| PRESSMAN, LYNN | | | |
| GVILI | | | |
| 950606-TAL G. | 3,979.00 | | |
| 960701-SHAI G. | 2,361.00 | | |
| 970108-ADENA G. | 64,945.00 | | |
| 980311-MAYA G. | 2,250.00 | | |
| 991211-EYAL | 2,300.00 | | |
| Total GVILI | | 75,835.00 | |
| 010102-OYL | | 475.00 | |
| 040303-LP | | 93,775.00 | |
| 860407-LP (LYNN PRESSMAN) | | 268,848.80 | |
| LEVINE, AVIYA | | | |
| 040401-AL | 1,575.00 | | |
| Total LEVINE, AVIYA | | 1,575.00 | |
| MEHAYEL (ELI 870407-LWL) | | | |
| 031201-LPML | -7,761.31 | | |
| Total MEHAYEL (ELI 870407-LWL) | | -7,761.31 | |
| Total PRESSMAN, LYNN | | | 432,747.49 |
| RAPPORT | | | |
| 001228-JR | | 50,000.00 | |
| 951121-ALR | | 15,000.00 | |
| 960627-JAR (#1) | | 204,404.00 | |
| 960801-JAR | | 113,000.00 | |
| KEY ITEM | | -10,893.00 | |
| Total RAPPORT | | | 371,511.00 |
| RECKEWEG, SVEN | | | -28,300.09 |
| REINHART R | | | |
| 071009-RR | | 28,085.59 | |
| 000713-RR | | 247,218.69 | |
| 011011-RR | | 59,622.90 | |
| 020828-RR | | 38,941.03 | |
| 910101-RR2 | | 20,580.00 | |
| Total REINHART R | | | 394,448.21 |
| REINHART S | | | |
| 870101-SR | | 74,293.66 | |
| 880210-SR | | -2,146.32 | |
| 930131-SR | | 93,031.08 | |
| Total REINHART S | | | 165,178.42 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | | Dec 31, 08 |
|---|---|---|---|
| RICHARDSON, JOHN | | | |
| 071017-JR (IRA PolyComp) | | 200,000.00 | |
| 071009-JR | | 52,252.14 | |
| 010529-JR (IRA) | | 336,184.14 | |
| 020401-JR | | -465,977.54 | |
| 040721-JR (IRA) | | 298,000.00 | |
| Total RICHARDSON, JOHN | | | 420,458.74 |
| RINCON, JUAN | | | |
| 030612-JR | | 25,855.00 | |
| Total RINCON, JUAN | | | 25,855.00 |
| ROBINS, MICHAEL | | | |
| 051212-MRTN | | 202,446.71 | |
| Total ROBINS, MICHAEL | | | 202,446.71 |
| ROBLES, CRISTINA & PON | | | |
| 040114-CPR | | 4,618.30 | |
| Total ROBLES, CRISTINA & PON | | | 4,618.30 |
| ROSENBAUM | | | |
| McCOMBS, RYAN C. | | | |
| 080401-RM | 10,000.00 | | |
| Total McCOMBS, RYAN C. | | 10,000.00 | |
| ROSENBAUM, NEVEAH RAIN | | | |
| 080701-NRR | 50,000.00 | | |
| Total ROSENBAUM, NEVEAH RAIN | | 50,000.00 | |
| 890511JRS | | 12,296.50 | |
| 941101-JR | | 82,612.80 | |
| 990114-JRLS | | 15,156.49 | |
| JASON | | | |
| 870307-JWR | 33,898.91 | | |
| 980624-JWRT | 7,977.14 | | |
| Total JASON | | 41,876.05 | |
| KAROL | | | |
| 990114-JRMJK | 2,800.00 | | |
| 990114-JRMK | 20,000.00 | | |
| Total KAROL | | 22,800.00 | |
| SCOTT J. | | | |
| 870413-SJR | 12,343.80 | | |
| 980624-SJRT | 68,300.00 | | |
| Total SCOTT J. | | 80,643.80 | |
| Total ROSENBAUM | | | 315,385.64 |
| SAEGER, DALE | | | |
| 040510-DS IRA | | 162,245.48 | |
| 040907-DAS | | 81,963.47 | |
| Total SAEGER, DALE | | | 244,208.95 |
| SAEGER, JAYNE | | | |
| 020726-JS | | 390,238.73 | |
| 030408-JS (IRA) | | 319,872.12 | |
| Total SAEGER, JAYNE | | | 710,110.85 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **SAUBER, DR. DAVID** | | |
| **011119-DS** | -19,523.73 | |
| **SAUBER, DR. DAVID - Other** | 40,000.00 | |
| **Total SAUBER, DR. DAVID** | | 20,476.27 |
| **SCHILLER, WILTON** | | |
| **031124-WPS** | 207,061.09 | |
| **Total SCHILLER, WILTON** | | 207,061.09 |
| **SCHOR** | | |
| **950213-SS** | 162,476.00 | |
| **Total SCHOR** | | 162,476.00 |
| **SELTZER, CHELSEA** | | |
| **020524-CS** | 83,894.60 | |
| **Total SELTZER, CHELSEA** | | 83,894.60 |
| **SELTZER, GARY** | | |
| **030418-GS** | -3.52 | |
| **Total SELTZER, GARY** | | -3.52 |
| **SELTZER, JILL D.** | | |
| **021227-JS** | -38,385.91 | |
| **Total SELTZER, JILL D.** | | -38,385.91 |
| **SELTZER, SCOTT** | | |
| **071009-SS** | 9,179.60 | |
| **011226-SS** | -80,041.02 | |
| **011226-SS2** | 1,985.30 | |
| **020701-SS** | 135,925.79 | |
| **050118-SS-IRA** | 10,277.61 | |
| **981120-SS** | 50,843.47 | |
| **Total SELTZER, SCOTT** | | 128,170.75 |
| **SELTZER, SEYMOUR** | | |
| **030626-SSVS** | 102,000.00 | |
| **870515-SSLT** | 88,700.02 | |
| **880523-SSLT** | 89,354.65 | |
| **Total SELTZER, SEYMOUR** | | 280,054.67 |
| **SELTZER, SHERYL** | | |
| **011226-SHS** | 107,650.00 | |
| **011226-SHS2** | 51,009.05 | |
| **Total SELTZER, SHERYL** | | 158,659.05 |
| **SELTZER, SHIRLEY (Steve Seltzer** | | |
| **L951218-SS (960101-SS on Sched)** | 16,897.60 | |
| **SELTZER, SHIRLEY (Steve Seltzer - Other** | 4,761.90 | |
| **Total SELTZER, SHIRLEY (Steve Seltzer** | | 21,659.50 |
| **SELTZER, STACEY** | | |
| **000619-SS** | 100,000.00 | |
| **Total SELTZER, STACEY** | | 100,000.00 |
| **SHARROW, RONALD** | | |
| **071101-RSBF (Lease Pmts)** | 22,948.51 | |
| **080618-RS (IRA)** | 299,904.00 | |
| **Total SHARROW, RONALD** | | 322,852.51 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | Dec 31, 08 |
|---|---|---|
| **SHAYNE** | | |
| **880429-MJS (JS Revocable Trust)** | 229,703.05 | |
| **Total SHAYNE** | | 229,703.05 |
| **SHERMAN, BRETT & LINDSAY** | | |
| **080310-LS Lindsay Sherman** | 27,500.00 | |
| **080310-BS - Brett Sherman** | 17,500.00 | |
| **Total SHERMAN, BRETT & LINDSAY** | | 45,000.00 |
| **SHERMAN, KAY** | | |
| **080904-KS (IRA)** | 36,190.00 | |
| **Total SHERMAN, KAY** | | 36,190.00 |
| **SHERMAN, SCOTT O.** | | |
| **071101-SKS** | 2,541.96 | |
| **DUE FROM SCOOT & KAY SHERMAN** | -12,000.00 | |
| **080723-SS (IRA)** | 101,000.00 | |
| **080505-SS** | -17,000.00 | |
| **Total SHERMAN, SCOTT O.** | | 74,541.96 |
| **SILVER** | | |
| **990112-FS** | 350,000.00 | |
| **Total SILVER** | | 350,000.00 |
| **SLOAN, BOBBI** | | |
| **040902-BS** | 1,010,092.21 | |
| **Total SLOAN, BOBBI** | | 1,010,092.21 |
| **SLOAN, PAUL** | | |
| **071011-PS** | 263,965.36 | |
| **Total SLOAN, PAUL** | | 263,965.36 |
| **SLOAN, PAUL & BOBBI** | | |
| **071101-PBI** | 45,897.15 | |
| **Total SLOAN, PAUL & BOBBI** | | 45,897.15 |
| **SPORTING IMAGE** | | 10,000.00 |
| **SPRITZER, CYNTHIA** | | |
| **020219-CS** | 301,879.12 | |
| **Total SPRITZER, CYNTHIA** | | 301,879.12 |
| **STRONG, BRETT** | | 5,876.54 |
| **SUGARMAN** | | |
| **MINTZ (SUGARMAN), LORI** | | |
| **980825-LMT** | 87,997.94 | |
| **Total MINTZ (SUGARMAN), LORI** | 87,997.94 | |
| **840228-LS** | 81,000.00 | |
| **941028-LSTrust** | 194,782.08 | |
| **981103-LS (IRA)** | 138,179.00 | |
| **Total SUGARMAN** | | 501,959.02 |
| **SUMIAN, ALLEN** | | |
| **070228-AS** | 125,000.00 | |
| **Total SUMIAN, ALLEN** | | 125,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | | | Dec 31, 08 |
|---|---|---|---|
| **TANNEN, STEVEN** | | | |
| **071008-ST** | | 57,738.26 | |
| **DUE FROM STEVE TANNEN** | | -125,000.00 | |
| **030109-ST** | | -100,890.47 | |
| **Total TANNEN, STEVEN** | | | -168,152.21 |
| **TPT 980320-TPT** | | | 5,000.00 |
| **TRECROCI, LYNNE** | | | |
| **040629-LT** | | 7,564.29 | |
| **Total TRECROCI, LYNNE** | | | 7,564.29 |
| **VISE** | | | 180,432.74 |
| **WATSON, CHRISTOPHER** | | | |
| **071009-WCW** | | 52,043.15 | |
| **Mary Gilmore Carte Trust-Watson** | | | |
| **070101-TMC** | 162,405.07 | | |
| **DUE FROM MGC Trust/CW** | 400,000.00 | | |
| **070605-MGCTrust-Jason Watson** | 225,000.00 | | |
| **070605-MGCTrust-Chris Watson** | -349,700.00 | | |
| **Total Mary Gilmore Carte Trust-Watson** | | 437,705.07 | |
| **041213-CW** | | 80,248.77 | |
| **041213-WCW** | | | |
| **DUE FROM W. CHRIS WATSON** | 110,000.00 | | |
| **041213-WCW - Other** | -14,168.75 | | |
| **Total 041213-WCW** | | 95,831.25 | |
| **Total WATSON, CHRISTOPHER** | | | 665,828.24 |
| **WATSON, ELIZABETH KELLY** | | | |
| **051003-KW IRA)** | | 59,858.46 | |
| **080415-EW (IRA)** | | 125,000.00 | |
| **071009-EKW** | | 1,176.04 | |
| **041025-KW** | | 110,301.50 | |
| **Total WATSON, ELIZABETH KELLY** | | | 296,336.00 |
| **WHEELER, JIM** | | | |
| **010828-JHW** | | 8,230.07 | |
| **021107-JW (IRA)** | | 9,500.03 | |
| **Total WHEELER, JIM** | | | 17,730.10 |
| **WIENER** | | | |
| **960311-DW** | | 350,792.96 | |
| **960311-DW2** | | 53,185.24 | |
| **960315-DW** | | 89,458.30 | |
| **960315-DW2** | | 65,417.85 | |
| **DARA 980101-DW** | | 1,247.14 | |
| **Total WIENER** | | | 560,101.49 |
| **WILES, ROBERT & JANE** | | | |
| **011203-RJW** | | 126,658.51 | |
| **Total WILES, ROBERT & JANE** | | | 126,658.51 |
| **WOOD, TOM** | | | |
| **000118-WFTT** | | 5,129.69 | |
| **Total WOOD, TOM** | | | 5,129.69 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2008

| | Dec 31, 08 |
|---|---|
| BEM/Movie | |
| BEM/Movie | -26,755.76 |
| BEM/Movie - Other | 164,355.48 |
| Total BEM/Movie | 137,599.72 |
| ZANON | 73,133.01 |
| ZEIND | |
| 970204-TZ, THERESA | -11,000.00 |
| Total ZEIND | -11,000.00 |
| ZEMAN, JACKIE | |
| 080402-JZ (IRA) | 99,373.02 |
| Jacklyn Zeman Productions, Inc. | |
| JSTF-6784 Profit Sharing Plan | 1,605,308.60 |
| Total Jacklyn Zeman Productions, Inc. | 1,605,308.60 |
| 070415-JZ | 826,528.81 |
| 070329-JZ | 1,031,115.33 |
| Total ZEMAN, JACKIE | 3,562,325.76 |
| Total INVSTR | 45,224,919.20 |
| TOM REICH | 1,985.00 |
| Total N/P- | 48,077,721.77 |
| Total Long Term Liabilities | 48,113,721.77 |
| Total Liabilities | 50,285,387.70 |
| Equity | |
| Opening Bal Equity | -6,200,000.00 |
| Retained Earnings | -14,623,851.65 |
| Net Income | -873,498.91 |
| Total Equity | -21,697,350.56 |
| **TOTAL LIABILITIES & EQUITY** | **28,588,037.14** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 20

## EPD Balance Sheet as of 12/31/09

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | | Dec 31, 09 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| **2007 NEW EPD** [redacted] | | | | -33,322.05 |
| **Total Checking/Savings** | | | | -33,322.05 |
| **Accounts Receivable** | | | | |
| **ACCOUNTS RECEIVABLE** | | | | 65,547.26 |
| **Total Accounts Receivable** | | | | 65,547.26 |
| **Other Current Assets** | | | | |
| **due from Preha** | | | | 41,286.00 |
| **DUE FROM MC ENT** | | | | 268,612.95 |
| **DUE FROM MORONGO** | | | | 13,112.27 |
| **EMPLOYEE ADVANCES** | | | | |
| **KATHERINE WERNER** | | | 1,888.00 | |
| **M. SATURNINO** | | | 2,000.00 | |
| **N. JAMES** | | | 775.00 | |
| **EMPLOYEE ADVANCES - Other** | | | -6,374.57 | |
| **Total EMPLOYEE ADVANCES** | | | | -1,711.57 |
| **BROADWAY ENTERTAINMENT** | | | | |
| **ACCOUNT FUNDING** | | | 1,852,575.96 | |
| **INVESTMENTS** | | | 500,000.00 | |
| **REBILLABLE PAYMENTS** | | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | | 2,250,562.69 | |
| **Total BROADWAY ENTERTAINMENT** | | | | 4,481,721.15 |
| **ASSET RECEIVABLE CONTRA ACCOUNT** | | | | -16,582,823.17 |
| **NOTES RECVBLE** | | | | |
| **BEM/Movie** | | | 394,497.25 | |
| **CHRIS KAMPS** | | | 186,594.06 | |
| **FALLBROOK INVESTMENTS, LLC** | | | 1,934,239.62 | |
| **DUE FROM PLUSH LOUNGE LLC** | | | | |
| **INVOICES PAID BY CC PLUSH** | | 45,436.87 | | |
| **Total DUE FROM PLUSH LOUNGE LLC** | | | 45,436.87 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | | | |
| **INVOICES PAID BY CC** | | 166,718.18 | | |
| **DUE TO/FROM SC CLUB L.P./INC - Other** | | 12,397,330.33 | | |
| **Total DUE TO/FROM SC CLUB L.P./INC** | | | 12,564,048.51 | |
| **EMIGH, MARIBETH** | | | 53,000.00 | |
| **GERINGER ENTITIES** | | | | |
| **GERINGER** | | 772,875.36 | | |
| **GERINGER, ROBERT** | | 470,700.00 | | |
| **GERINGER 3** | | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | | 1,318,075.36 | |
| **GRANDE CONSULTING NOTE** | | | 140,000.00 | |
| **Greene,Jeff** | | | 25,000.00 | |
| **ISE** | | | | |
| **PANORAMA CITY** | | 11,888.55 | | |
| **ADDISON** | | 315,030.14 | | |
| **ALBUQUERQUE** | | 74,409.61 | | |
| **CSHL** | | 18,374.27 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | | Dec 31, 09 |
|---|---|---|---|---|
| DISTRIBUTIONS | | | | |
| FREMONT | 89,999.12 | | | |
| N HILLS | 51,894.43 | | | |
| DISTRIBUTIONS - Other | 2,268.57 | | | |
| Total DISTRIBUTIONS | | 144,162.12 | | |
| EASY STREET ARENA | | -453,047.06 | | |
| ESCONDIDO | | -322,556.84 | | |
| FREMONT | | 747,057.29 | | |
| ICEOPLEX | | 433,346.89 | | |
| ICEOPLEX LP | | 208,332.00 | | |
| ISE-OTHER | | 84,365.78 | | |
| NORTH HILLS | | 521,410.84 | | |
| ISE - Other | | 1,139,040.65 | | |
| Total ISE | | | 2,921,814.24 | |
| JOHN RICHARDSON | | | 249,154.95 | |
| JONAVIC, TED | | | 60,000.00 | |
| KEY ITEM SALES | | | 1,000,000.00 | |
| LAMSAL, INC. Mississippi | | | 553,000.00 | |
| PRESSURE TECH DIVISION | | | 21,702.52 | |
| SELTZER, JILL | | | 15,000.00 | |
| SHARROW, RONALD CONSULTING | | | 293,000.00 | |
| SHH PROPS/N.Hills Industrial | | | 690,330.00 | |
| SUNNYSIDE PROPERTIES | | | 103,000.00 | |
| TENNESSEE | | | | |
| JSP PROPERTIES | | | | |
| JSP PROPERTIES NOTE DUE JULY 20 | 130,000.00 | | | |
| JSP PROPERTIES - Other | 4,862,935.18 | | | |
| Total JSP PROPERTIES | | 4,992,935.18 | | |
| TENNESSEE - Other | | 186,959.76 | | |
| Total TENNESSEE | | | 5,179,894.94 | |
| TRUE POSITION TECHNOLOGIES | | | | |
| NOTE 1 | | 60,000.00 | | |
| NOTE 2 | | 193,334.30 | | |
| TRUE POSITION TECHNOLOGIES - Other | | 382,035.73 | | |
| Total TRUE POSITION TECHNOLOGIES | | | 635,370.03 | |
| WESTOVER HILLS | | | 271,493.95 | |
| Total NOTES RECVBLE | | | | 28,654,652.30 |
| RIVERHOUSE COLORADO | | | | 16,800.00 |
| Total Other Current Assets | | | | 16,891,649.93 |
| Total Current Assets | | | | 16,923,875.14 |
| Fixed Assets | | | | |
| FURNITURE & FIXTURES | | | | |
| COST | | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | | 17,284.30 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | Dec 31, 09 |
|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | | | |
| COST | | | |
| 520 BROADWAY | 38,500.00 | | |
| Total COST | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | 38,500.00 |
| MACHINERY & EQUIPMENT | | | |
| COST | | 430,000.00 | |
| Total MACHINERY & EQUIPMENT | | | 430,000.00 |
| Total Fixed Assets | | | 485,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CREEKSIDE DEVELOPEMENT | | 54,000.00 | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,524,430.00 | |
| Total INVESTMENTS | | | 9,798,362.44 |
| Total Other Assets | | | 9,798,362.44 |
| **TOTAL ASSETS** | | | **27,208,021.88** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 744,281.16 |
| Total Accounts Payable | | | 744,281.16 |
| Other Current Liabilities | | | |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| HANSEL, MICHELLE | | 29,000.00 | |
| DITTMAR, JOHN-LEASE | | | |
| L071101-DE | 248,900.00 | | |
| L071102-DE | 69,300.00 | | |
| Total DITTMAR, JOHN-LEASE | | 318,200.00 | |
| ADAMSON, GREG | | | |
| L071101-GA | 4,931.26 | | |
| L051101-GA | 39,408.32 | | |
| L030601-GA | 38,038.08 | | |
| L041201-GA | 18,442.64 | | |
| Total ADAMSON, GREG | | 100,820.30 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| **ADAMSON, PAT** | | |
| **L051215-PA** | 54,675.24 | |
| **L030601-PA** | 100,000.00 | |
| **L040701-PA** | 128,304.64 | |
| **L041001-PA** | 216,500.00 | |
| **Total ADAMSON, PAT** | | 499,479.88 |
| **BLUM, MARVIN & BETTY** | | |
| **IL081217-MB** | 128,000.00 | |
| **L080523-MB** | 93,000.00 | |
| **L030815-MBB** | 122,000.00 | |
| **L031009-MBB** | 62,500.00 | |
| **Total BLUM, MARVIN & BETTY** | | 405,500.00 |
| **BOROWITZ, BARRY** | | |
| **L051216-BB** | 39,408.32 | |
| **L031201-BB** | 11,526.80 | |
| **L040701-BB** | 39,408.64 | |
| **Total BOROWITZ, BARRY** | | 90,343.76 |
| **BROSIO, RAY & JAQUELYN** | | |
| **L071101-RJB** | 24,558.68 | |
| **Total BROSIO, RAY & JAQUELYN** | | 24,558.68 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 57,633.52 | |
| **L031016-RB** | 235,832.84 | |
| **L960819-BI/SHH** | 48,052.00 | |
| **TPT EQUIPMENT** | 103,806.50 | |
| **Total BROWNE INVESTMENTS** | | 445,324.86 |
| **BROWNE, RICK** | | |
| **L070306-RB** | 200,000.00 | |
| **Total BROWNE, RICK** | | 200,000.00 |
| **BROWNE, WILLIAM** | | |
| **L031115-WMB** | 65,313.60 | |
| **L041116-WMB** | 34,206.44 | |
| **Total BROWNE, WILLIAM** | | 99,520.04 |
| **CARTER, MITCH** | | |
| **L081218-MC** | 100,000.00 | |
| **L020215 DMC** | 140,000.00 | |
| **L030515-DMC** | 167,700.00 | |
| **L040401-MC** | 100,000.00 | |
| **L050119-MC (120k)** | 108,000.00 | |
| **L060301-MC** | 127,000.00 | |
| **Total CARTER, MITCH** | | 742,700.00 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 189,160.08 | |
| **L031231-LC** | 179,306.95 | |
| **L020801-LHC** | 40,457.84 | |
| **Total COOPER, LAWRENCE** | | 408,924.87 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| DEUSHANE, L000927 -JAM FIRE PRO | | |
| L021021-MD | 200,000.00 | |
| L030822-MLD | 200,000.00 | |
| L040607-MD | 100,000.00 | |
| L040820-MLD | 94,695.08 | |
| DEUSHANE, L000927 -JAM FIRE PRO - ... | 200,000.00 | |
| Total DEUSHANE, L000927 -JAM FIRE PRO | | 794,695.08 |
| EMIGH, MARIBETH | | |
| L091101-MEAI | 60,000.00 | |
| L061217-MBPP (PAZZA) | 39,337.12 | |
| L050101-ME | 144,083.68 | |
| L040603-ME | 71,465.44 | |
| Total EMIGH, MARIBETH | | 314,886.24 |
| ENGREN, KATE | | |
| L041101-KE | 45,544.36 | |
| Total ENGREN, KATE | | 45,544.36 |
| FALL LEASING | | |
| L031126-RF | 55,875.24 | |
| L061201-RF | 28,602.56 | |
| Total FALL LEASING | | 84,477.80 |
| FREEDMAN, BRYAN | | |
| L030828-BF | 50,000.00 | |
| Total FREEDMAN, BRYAN | | 50,000.00 |
| FREEMAN, VON | | |
| L071201-VAF | 100,000.00 | |
| L031203-VF | 46,000.00 | |
| L030221-VAF | 91,868.44 | |
| L020501-VAF | 77,641.10 | |
| L040219-VAF | 30,000.00 | |
| L040318-VAF | 35,000.00 | |
| L041216-VAF | 80,000.00 | |
| Total FREEMAN, VON | | 460,509.54 |
| FREMONT LEASES | | -350,000.00 |
| GLICK, MELVIN | | |
| L071201-MEG | 15,763.40 | |
| L080122-MG | 106,140.00 | |
| L051216-MG | 96,489.60 | |
| Total GLICK, MELVIN | | 218,393.00 |
| GORDON, HOWARD | | |
| L050319-HSG | 50,858.64 | |
| L030930-HSG | 22,100.85 | |
| L040701-HG | 77,435.59 | |
| Total GORDON, HOWARD | | 150,395.08 |
| GORDON, SUSAN | | |
| L040701-SG | 21,476.25 | |
| Total GORDON, SUSAN | | 21,476.25 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 | |
|---|---|---|
| **GRANDE CANYON LEASING** | | |
| **L091101-GCL** | 32,200.00 | |
| **L071101-GCL** | 149,419.00 | |
| **L061201-GCL** | 88,274.68 | |
| **L030701-GCL** | 104,675.15 | |
| **L050831-GCL** | 294,052.46 | |
| **L020115-GCL** | -10,591.65 | |
| **L030805-GCL** | 31,989.50 | |
| **L040318-GCL** | 29,393.04 | |
| **L040501-GCL** | 17,290.08 | |
| **L040928-GCL** | 37,461.68 | |
| **L041130-GCL** | 119,401.12 | |
| **L041231-GCL** | 78,816.76 | |
| **Total GRANDE CANYON LEASING** | | 972,381.82 |
| **GREENE, STANTON** | | |
| **L040701-SG** | 39,408.32 | |
| **Total GREENE, STANTON** | | 39,408.32 |
| **HAGANS, DONALD** | | |
| **L071228-DJH** | 31,526.68 | |
| **L070522-DJH** | 99,689.71 | |
| **L051212-DH** | 104,997.84 | |
| **L061101-DH** | 200,000.00 | |
| **Total HAGANS, DONALD** | | 436,214.23 |
| **HANDBERDU LEASING** | | |
| **L071213-NH** | 43,556.32 | |
| **L071213-MLH (MARY LOU)HANOVER** | 39,408.32 | |
| **L061101-NH** | 36,360.56 | |
| **L031103-NH** | 60,818.96 | |
| **L020501-NH** | 28,816.64 | |
| **L040518-MLH (MARY LOU)** | 39,408.32 | |
| **L051206-MS (Mary Lou)** | 45,713.68 | |
| **Total HANDBERDU LEASING** | | 294,082.80 |
| **HARVEY, ALAN AND JOYCE** | | |
| **L011214-ACH** | 115,266.80 | |
| **Total HARVEY, ALAN AND JOYCE** | | 115,266.80 |
| **HUERTH, ART** | | |
| **L051205-AH** | 70,116.60 | |
| **L040823-HFL** | 202,943.20 | |
| **L040823-HFL-2** | 18,886.00 | |
| **L040823-HFL-3** | 28,533.00 | |
| **L040823-HFL-4** | 82,746.40 | |
| **Total HUERTH, ART** | | 403,225.20 |
| **JETTER, ROBERT** | | |
| **L080821-RDJ** | 82,554.80 | |
| **Total JETTER, ROBERT** | | 82,554.80 |
| **JETTER, WILLIAM** | | |
| **L071001-WS** | 65,272.72 | |
| **L061101-WJ** | 63,053.36 | |
| **L060901-JL** | 82,757.52 | |
| **Total JETTER, WILLIAM** | | 211,083.60 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| **KAMPS, CHRIS & PRESSMAN KEITH** | | |
| **L071101-CKKP** | 49,312.99 | |
| **L061201-CKKP** | 64,549.36 | |
| **Total KAMPS, CHRIS & PRESSMAN KEITH** | | 113,862.35 |
| **KEECH, RICHARD** | | |
| **L081201-RAK Partners** | 210,000.00 | |
| **L071101-RAK** | 117,626.33 | |
| **L061101-RK** | 109,682.44 | |
| **L050601-RK** | 72,041.84 | |
| **Total KEECH, RICHARD** | | 509,350.61 |
| **KIRKLAND, JOHN** | | |
| **L071201-JK** | 200,000.00 | |
| **Total KIRKLAND, JOHN** | | 200,000.00 |
| **KRAFT LEASING** | | |
| **L080101-RDK** | 65,000.00 | |
| **L071101-RDK** | 57,788.65 | |
| **L050201-RDK** | 40,946.28 | |
| **L030601-RDK** | 13,831.92 | |
| **L011201-DK** | 17,257.08 | |
| **L041001-DK** | 120,214.64 | |
| **L041211-RDK** | 63,053.36 | |
| **Total KRAFT LEASING** | | 378,091.93 |
| **LIM, EUGENE** | | |
| **L051101-ELL** | 27,934.00 | |
| **L031101-ELL** | 15,180.77 | |
| **L071101-ELL** | 50,853.96 | |
| **Total LIM, EUGENE** | | 93,968.73 |
| **LIM, STEPHEN** | | |
| **L071101-SL** | 57,788.65 | |
| **L061101-SL** | 47,117.25 | |
| **L041207-SL** | 58,787.52 | |
| **Total LIM, STEPHEN** | | 163,693.42 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 7,869.42 | |
| **Total LONDON, BRANDON** | | 7,869.42 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 8,546.08 | |
| **Total LONDON, ERIC** | | 8,546.08 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 67,000.00 | |
| **Total LONDON, LARRY** | | 67,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 8,548.08 | |
| **Total LONDON, TYRONE** | | 8,548.08 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 | |
|---|---|---|
| **MEAD, MAX & PRESSMAN, KEITH** | | |
| **L071101-MMKP** | 60,100.17 | |
| **Total MEAD, MAX & PRESSMAN, KEITH** | | 60,100.17 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 125,858.24 | |
| **L060520-MC** | 172,900.23 | |
| **Total MILLER CARBONIC** | | 298,758.47 |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 43,349.20 | |
| **Total MINTZ, EDDIE** | | 43,349.20 |
| **MONGILLO, L000927-JAM FIRE** | | |
| **L021021-JAM** | 200,000.00 | |
| **L030822-JAM** | 200,000.00 | |
| **L040607-JM** | 100,000.00 | |
| **L040820-JM** | 94,695.08 | |
| **MONGILLO, L000927-JAM FIRE - Other** | 200,000.00 | |
| **Total MONGILLO, L000927-JAM FIRE** | | 794,695.08 |
| **MOON SHADOWS LEASING (T. FERRO)** | | |
| **L071201-TRF** | 31,526.68 | |
| **L011215-TF** | 115,266.20 | |
| **L020409-TF** | 163,364.56 | |
| **L030101-TF** | 200,000.00 | |
| **L030115-TF** | 164,514.56 | |
| **Total MOON SHADOWS LEASING (T. FERR...** | | 674,672.00 |
| **MOORE, ROBERT & HELEN** | | |
| **L081205-RHM** | 200,000.00 | |
| **Total MOORE, ROBERT & HELEN** | | 200,000.00 |
| **RAY BROSIO LEASNG(To Finalize)** | | |
| **L061206-RB** | 30,000.00 | |
| **L050201-RB** | 196,298.12 | |
| **L030514-RB** | 20,000.00 | |
| **L010501-RBT** | 34,906.00 | |
| **L011015-RBT** | 140,802.00 | |
| **L041001-BFLP** | 59,463.81 | |
| **L041001-RBT** | 117,757.85 | |
| **Total RAY BROSIO LEASNG(To Finalize)** | | 599,227.78 |
| **REINHART** | | |
| **L051101-RR** | 33,465.32 | |
| **Total REINHART** | | 33,465.32 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 63,053.36 | |
| **L031213-JR** | 58,384.00 | |
| **L040801-JR** | 55,236.12 | |
| **L041201-JR** | 78,816.76 | |
| **Total RICHARDSON, JOHN** | | 255,490.24 |
| **ROSENBAUM L000301-JRL** | | |
| **L070605-JRL** | 136,450.10 | |
| **Total ROSENBAUM L000301-JRL** | | 136,450.10 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| **SCHILLER, WILTON** | | |
| **L031124-WS** | 400,000.00 | |
| **L050610-WS** | 100,000.00 | |
| **Total SCHILLER, WILTON** | | 500,000.00 |
| **SELTZER, SCOTT** | | |
| **L050801-SS** | 7,033.26 | |
| **L020701-SS** | 85,999.76 | |
| **Total SELTZER, SCOTT** | | 93,033.02 |
| **SHARROW SPRINGS LEASING (RON SH** | | |
| **L071101-RSBF** | 77,051.49 | |
| **L070907-RS** | 87,819.63 | |
| **L020204-RMS** | 193,038.90 | |
| **L020204-RMS-02** | 96,469.04 | |
| **L020204-RMS-03** | 84,469.04 | |
| **L030501-RMS** | 109,078.22 | |
| **L050118-RS** | 82,056.25 | |
| **Total SHARROW SPRINGS LEASING (RON...** | | 729,982.57 |
| **SHERMAN, SCOTT & KAY** | | |
| **L080701-SKS** | 50,000.00 | |
| **L071101-SKS** | 9,458.04 | |
| **Total SHERMAN, SCOTT & KAY** | | 59,458.04 |
| **SLOAN, BOBBI** | | |
| **L041001-BS** | 98,366.50 | |
| **Total SLOAN, BOBBI** | | 98,366.50 |
| **SLOAN, PAUL & BOBBIE** | | |
| **L071101-PBI** | 125,038.25 | |
| **Total SLOAN, PAUL & BOBBIE** | | 125,038.25 |
| **STEBO LEASING (Closed)** | | |
| **L071201-SB** | 38,378.00 | |
| **Total STEBO LEASING (Closed)** | | 38,378.00 |
| **TAITELMAN, MIKE** | | |
| **L030828-MT** | 50,000.00 | |
| **Total TAITELMAN, MIKE** | | 50,000.00 |
| **TANNEN, STEVE** | | |
| **L071101-SJT** | 96,314.33 | |
| **L051201-ST** | 34,864.76 | |
| **L061101-ST** | 20,492.36 | |
| **L031201-ST** | 21,900.80 | |
| **L041109-ST** | 34,580.16 | |
| **Total TANNEN, STEVE** | | 208,152.41 |
| **WATSON, CHRISTOPHER** | | |
| **L071101-WMW** | 84,756.60 | |
| **L070101-TMC** | 237,594.93 | |
| **L041001-WCW** | 78,816.76 | |
| **L061101-WMW** | 63,385.20 | |
| **L051228-CW** | 55,047.50 | |
| **Total WATSON, CHRISTOPHER** | | 519,600.99 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | | Dec 31, 09 |
|---|---|---|---|---|
| WATSON, ELIZABETH | | | | |
| L071201-EKW | | 98,520.92 | | |
| L051216-EKW | | 23,954.72 | | |
| L041201-EKW | | 100,858.48 | | |
| Total WATSON, ELIZABETH | | | 223,334.12 | |
| WOOD LEASING | | | | |
| L020213-VJW | | 200,000.00 | | |
| L020213-VJW-2 | | 100,000.00 | | |
| L020515-VJW | | 102,146.01 | | |
| L031015-VJW | | 69,000.00 | | |
| Total WOOD LEASING | | | 471,146.01 | |
| NOTE RECEIVEABLE CONTRA ACCOUNT | | | -16,371,528.66 | |
| Total LEASE CONT. /3RD PARTY GURANTEE | | | | -878,932.46 |
| NOTES PAYABLE - CURRENT | | | | |
| EASY STREET | | | 375,201.37 | |
| B. ANDREWS | | | 1,872,000.00 | |
| EMPLOYEE GARNISHMENT | | | 75.00 | |
| TPT | | | -54,644.28 | |
| Total NOTES PAYABLE - CURRENT | | | | 2,192,632.09 |
| Total Other Current Liabilities | | | | 1,313,699.63 |
| Total Current Liabilities | | | | 2,057,980.79 |
| Long Term Liabilities | | | | |
| HAVEN PROPERTIES | | | | 36,000.00 |
| N/P- | | | | |
| BAR K LOAN (#S0220) | | | 10,703.68 | |
| GERINGER ENTITIES | | | | |
| CORLISS & GERINGER | | 433,147.05 | | |
| GERINGER(JSP) | | 5,000.00 | | |
| KRR | | 62,500.00 | | |
| OYLER | | -344,375.66 | | |
| R.D. CAPITAL | | -22,000.00 | | |
| SHH PROPERTIES | | 312,116.17 | | |
| SUNSET | | 99,000.00 | | |
| WRD | | 100,000.00 | | |
| Total GERINGER ENTITIES | | | 645,387.56 | |
| MISCELLANEOUS | | | 2,194,726.33 | |
| INVSTR | | | | |
| ADAMSON | | | | |
| 010618-RA | 29,068.00 | | | |
| 990114-GGA | -10,129.21 | | | |
| Total ADAMSON | | 18,938.79 | | |
| ADAMSON, GREG | | | | |
| 071009-GA | 32,657.68 | | | |
| 010101-GA | 119,131.78 | | | |
| 030601-GA | 38,879.98 | | | |
| 990520-GGA (GREG IRA) | 51,171.36 | | | |
| Total ADAMSON, GREG | | 241,840.80 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | Dec 31, 09 |
|---|---|---|---|
| ADAMSON LIVING TRUST | | | |
| 070228-ALT-KATHLEEN ADAMSON | | | |
| 080416-KA (IRA) | 25,000.00 | | |
| 070228-ALT-KATHLEEN ADAMSON - ... | 54,555.23 | | |
| Total 070228-ALT-KATHLEEN ADAMSON | | 79,555.23 | |
| Total ADAMSON LIVING TRUST | | | 79,555.23 |
| ADAMSON, PATRICIA | | | |
| 071010-PA | | 127,099.68 | |
| 000510-PBA (IRA) | | 609,116.12 | |
| 030601-PA | | 79,953.13 | |
| Total ADAMSON, PATRICIA | | | 816,168.93 |
| ALBA 801003-JA | | | 11,455.46 |
| ANDREWS, BRIDGETT HANSEL | | | |
| 060203-BA (Installment NOte) | | 765,000.00 | |
| 061103-BA Installment Note | | 136,183.56 | |
| 050305-BA | | -336,791.12 | |
| 040721-BA | | -105,791.74 | |
| 040902-BA (IRA) | | 121,258.87 | |
| Total ANDREWS, BRIDGETT HANSEL | | | 579,859.57 |
| ARONOVSKY, DAN | | | |
| 070127-DA | | 30,724.87 | |
| Total ARONOVSKY, DAN | | | 30,724.87 |
| ARONSON, MICHAEL & ALYSON | | | |
| 001129-MAA | | -460,785.93 | |
| Total ARONSON, MICHAEL & ALYSON | | | -460,785.93 |
| ASLANIAN, VAROUJAN & NORA | | | |
| 071101-VNA | | 175,000.00 | |
| Total ASLANIAN, VAROUJAN & NORA | | | 175,000.00 |
| BARCH FAMILY | | | |
| BARCH TRUST 941101-TBT | | 211,448.40 | |
| Total BARCH FAMILY | | | 211,448.40 |
| BAZENSKY 910122-DB | | | 1,000.00 |
| BAZZO, SUSAN | | | |
| 061101-SB | | 50,000.00 | |
| Total BAZZO, SUSAN | | | 50,000.00 |
| BECNEL 900517-JB | | | 5,787.11 |
| BELT, JOHN | | | |
| 090217-JB (PolyComp IRA) | | 59,000.00 | |
| 061006-JB | | 330,000.00 | |
| Total BELT, JOHN | | | 389,000.00 |
| BENEFIEL, DONALD or BARBARA | | | |
| 090501-DBB | | 40,000.00 | |
| Total BENEFIEL, DONALD or BARBARA | | | 40,000.00 |
| BLUM, MARVIN & BETTY | | | |
| 030515-MBB | | 22,200.83 | |
| Total BLUM, MARVIN & BETTY | | | 22,200.83 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 | |
|---|---|---|
| **BOCHNER, CAROL J.** | | |
| **080609-CB** | 30,000.00 | |
| **Total BOCHNER, CAROL J.** | | 30,000.00 |
| **BOROWITZ** | | |
| **071010-BB** | -1,804.68 | |
| **001228-BEB** | -35,228.56 | |
| **Total BOROWITZ** | | -37,033.24 |
| **BRAMA, AGOSTINO** | | |
| **071218-AB (Polycomp IRA)** | 19,771.60 | |
| **020905-AB (IRA)** | 111,704.42 | |
| **881215-AB** | 17,891.71 | |
| **Total BRAMA, AGOSTINO** | | 149,367.73 |
| **BRAWNER, DAMIAN & CELIA** | | |
| **Loan to Damian Brawner** | -14,182.61 | |
| **Total BRAWNER, DAMIAN & CELIA** | | -14,182.61 |
| **BROSIO, RAYMOND** | | |
| **071009-RB** | 92,257.72 | |
| **040913-RBT** | 741,289.36 | |
| **050330-RB** | 803,200.00 | |
| **990923-BFLP** | 79,452.04 | |
| **Total BROSIO, RAYMOND** | | 1,716,199.12 |
| **BROSIO, STEVE & CYNTHIA** | | |
| **010111-SB (IRA)** | 21,000.00 | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 80,815.05 | |
| **010227-LB** | 83,862.56 | |
| **010227-NSB** | 66,670.50 | |
| **991101-CSB** | -175,592.15 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 138,005.72 |
| **BROWNE INV.** | | |
| **081113-RB/Preha** | 128,340.00 | |
| **020612-RB** | 722,612.99 | |
| **040112-RBUS (PROFIT SHARING)** | 59,435.19 | |
| **040216-JB (JOYCE)** | 45,000.00 | |
| **960129-RB/LA TIMES** | 10,352.00 | |
| **960226-RB/MISC.** | -349,485.06 | |
| **960812-RB/MARQUIS** | 5,632.45 | |
| **960925-RB/4TH ST** | 10,519.28 | |
| **970819-US/UNITIZED** | 308,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 3,192.53 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 1,310,831.03 |
| **BROWNE, RICK** | | |
| **040113-RB** | 89,161.34 | |
| **Total BROWNE, RICK** | | 89,161.34 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | Dec 31, 09 |
|---|---|---|---|
| **BROWNE, SUZANNE 000825-SB** | | | |
| **BROWNE, ROBERT & SUZANNE** | | | |
| **090820-RBSBM(Survivorship Acct)** | 100,000.00 | | |
| **Total BROWNE, ROBERT & SUZANNE** | | 100,000.00 | |
| **BROWNE, SUZANNE 000825-SB - Other** | | 55,457.44 | |
| **Total BROWNE, SUZANNE 000825-SB** | | | 155,457.44 |
| **MEAD, MAXIMILLIAN A.** | | | |
| **060417-MAM** | | 74,949.98 | |
| **Total MEAD, MAXIMILLIAN A.** | | | 74,949.98 |
| **BROWNE, WILLIAM** | | | |
| **071009-WMB** | | 96,913.75 | |
| **010719-WMB** | | -36,481.82 | |
| **021302-RAMI** | | -15,920.70 | |
| **030101-WMB** | | 184,274.12 | |
| **KARMA GUARD** | | -10,750.00 | |
| **Total BROWNE, WILLIAM** | | | 218,035.35 |
| **CARLIS, JEFF** | | | |
| **000626-JC** | | -284,551.44 | |
| **Total CARLIS, JEFF** | | | -284,551.44 |
| **CARROLL, CRYSTAL** | | | |
| **041029-CCEV** | | 108.22 | |
| **Total CARROLL, CRYSTAL** | | | 108.22 |
| **CARTER, MITCH-MCCARTER LEASING** | | | |
| **071002-MC** | | 538,926.46 | |
| **020215-DMC** | | -16.28 | |
| **Total CARTER, MITCH-MCCARTER LEASING** | | | 538,910.18 |
| **CHARAP, ALAN & GAIL** | | | |
| **060329-AGC** | | 539,029.49 | |
| **060329-GC (Gail Charap)** | | 109,384.31 | |
| **Total CHARAP, ALAN & GAIL** | | | 648,413.80 |
| **COOPER** | | | |
| **071010-LC** | | 162,768.96 | |
| **011101-LC** | | 8,540.52 | |
| **020801-LC** | | 2,595.52 | |
| **021115-HC (HOWIE)** | | | |
| **Loan to Howard Cooper** | -13,804.59 | | |
| **021115-HC (HOWIE) - Other** | 0.03 | | |
| **Total 021115-HC (HOWIE)** | | -13,804.56 | |
| **030101-LC** | | -196,662.83 | |
| **980504-LHC (USE THIS ACCT)** | | 118,332.61 | |
| **990107-LC** | | 3,000.00 | |
| **990407-JIC** | | 200,061.16 | |
| **990407-LHC** | | 969,428.50 | |
| **990520-LHC** | | -197,000.00 | |
| **991210-LHC** | | 25,000.00 | |
| **991229-LHC** | | -50,000.00 | |
| **Total COOPER** | | | 1,032,259.88 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| CORLISS, DON | | |
| CORLISS, LEONA # 1 | 1,083.34 | |
| Total CORLISS, DON | | 1,083.34 |
| DANIELEWICZ, BRIAN | | |
| 081216-BD | 140,000.00 | |
| Total DANIELEWICZ, BRIAN | | 140,000.00 |
| DEUSHANE | | |
| 000927-MLA | -2,575.00 | |
| Total DEUSHANE | | -2,575.00 |
| DITTMAR, JOHN | | |
| 070807-JD | 84,500.00 | |
| Total DITTMAR, JOHN | | 84,500.00 |
| JSP Sub | | |
| 051221-GD | 100,000.00 | |
| Total JSP Sub | | 100,000.00 |
| DORIAN FILMS | | |
| 861202-DFP2 | 40,131.51 | |
| 870420-DFP1 | 36,589.19 | |
| Total DORIAN FILMS | | 76,720.70 |
| DRUCKMAN, BETTY | | |
| 890913-SDRT (Current Betty) | 695,299.15 | |
| Total DRUCKMAN, BETTY | | 695,299.15 |
| DRUCKMAN, VALERIE 050426 | | |
| 060814-VD (IRA) | 13,741.00 | |
| DRUCKMAN, VALERIE 050426 - Other | 7,000.00 | |
| Total DRUCKMAN, VALERIE 050426 | | 20,741.00 |
| ECHOLS, JOHNNIE & ZERLENE | | -0.11 |
| EDWARDS, JETT | | -10,000.00 |
| EMIGH, MARILYN J. | | |
| 050314-ME | 82,400.00 | |
| 050314-ME (IRA) | 35,867.79 | |
| Total EMIGH, MARILYN J. | | 118,267.79 |
| EMIGH, MB | | |
| 031604-MB(IRA) | 29,449.65 | |
| 040603-MB | -240,798.44 | |
| 041102-MB (IRA 4%) | 128,444.20 | |
| Total EMIGH, MB | | -82,904.59 |
| INKELES, ANDREW R. | | |
| 080508-AI (IRA) | 221,000.00 | |
| 080508-AI | 210,794.44 | |
| Total INKELES, ANDREW R. | | 431,794.44 |
| EMIGH, RAYMOND | | |
| 060613-RE (IRA Polycomp) | 51,347.00 | |
| 040312-RE (IRA Fiserv) | 222,106.20 | |
| 050103-RE | 5,690.14 | |
| Total EMIGH, RAYMOND | | 279,143.34 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 | |
|---|---|---|
| **ENGDAHL FAMILY** | | |
| **850630-EFT1** | 8,100.00 | |
| **980415-EFT5** | 36,290.13 | |
| **Total ENGDAHL FAMILY** | | 44,390.13 |
| **ENGLE, HELEN (FORMERLY DON)** | | |
| **880801-HE (FORMERLY DON)** | 18,450.63 | |
| **Total ENGLE, HELEN (FORMERLY DON)** | | 18,450.63 |
| **ENGREN, KATE** | | |
| **020514-KE** | 46,110.19 | |
| **Total ENGREN, KATE** | | 46,110.19 |
| **ENGGREN, ERIKA** | | |
| **070710-EE** | 16,000.00 | |
| **Total ENGGREN, ERIKA** | | 16,000.00 |
| **ENGGREN, SOFIA** | | |
| **080509-SE** | -13,084.19 | |
| **Total ENGGREN, SOFIA** | | -13,084.19 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 47,287.41 | |
| **Total ENGRENN, BRIT** | | 47,287.41 |
| **FALL, RICK** | | |
| **071010-RF** | 17,497.44 | |
| **031126-RF** | 185,866.18 | |
| **Total FALL, RICK** | | 203,363.62 |
| **FERRO, FAMILY TRUST** | | |
| **060328-FFT (JERRY & ANN FERRO)** | 850,736.34 | |
| **Total FERRO, FAMILY TRUST** | | 850,736.34 |
| **FERRO, JOHN & SUSAN** | | |
| **080211-JSF** | 25,000.00 | |
| **Total FERRO, JOHN & SUSAN** | | 25,000.00 |
| **FERRO, ROSA** | | |
| **080508-RHRF (Rosita)** | 27,900.00 | |
| **070604-RF (IRA)** | 67,427.00 | |
| **070209-RF** | 129,637.32 | |
| **Total FERRO, ROSA** | | 224,964.32 |
| **FERRO, THOMAS** | | |
| **011215-TF** | -1,500.00 | |
| **020409-TF** | 2,271,950.92 | |
| **020603-TF (HOLLIS PROPERTY)** | 390,000.00 | |
| **020626-TF (N Hills)** | 53,300.00 | |
| **021201-TF** | 217,277.34 | |
| **040702-TF (IRA)** | 599,000.00 | |
| **Total FERRO, THOMAS** | | 3,530,028.26 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | Dec 31, 09 |
|---|---|---|---|
| **FOUNDERS** | | | |
| **BECKEN** | | 1,968.00 | |
| **BRISSON** | | 137,158.06 | |
| **CORLISS** | | -20,272.00 | |
| **GERINGER** | | -756.45 | |
| **PRESSMAN** | | 49,644.00 | |
| **ROBITAILLE** | | 49,664.00 | |
| **Total FOUNDERS** | | | 217,405.61 |
| **FREEDENBERG, PAUL** | | | |
| **090223-PFRT (Revocable Trust)** | | 25,000.00 | |
| **Total FREEDENBERG, PAUL** | | | 25,000.00 |
| **FREEMAN** | | | |
| **000601-VAF** | | 109,013.54 | |
| **990921-VAF** | | -239,000.00 | |
| **991215-VAF** | | -969,926.37 | |
| **FREEMAN/JOSEPH RMA ACCOUNT** | | 64,000.00 | |
| **Total FREEMAN** | | | -1,035,912.83 |
| **GERINGER GROUP** | | | |
| **OJEDA** | | 10,000.00 | |
| **ROBERT** | | 87,000.00 | |
| **GERINGER GROUP - Other** | | -400,000.00 | |
| **Total GERINGER GROUP** | | | -303,000.00 |
| **GILBERT** | | | |
| **000217-DJG** | | 11,500.00 | |
| **001114-DG** | | 107.43 | |
| **990701-DAG** | | 5,000.00 | |
| **Total GILBERT** | | | 16,607.43 |
| **Glick, Adam & Stacy** | | | |
| **070209-AG** | | 50,000.00 | |
| **Total Glick, Adam & Stacy** | | | 50,000.00 |
| **GLICK, DR. MELVIN & ELLEN** | | | |
| **GLICK, LIVING TRUST** | | | |
| **070131-MEGT** | 485,154.00 | | |
| **Total GLICK, LIVING TRUST** | | 485,154.00 | |
| **040629-MG** | | 910,147.66 | |
| **Total GLICK, DR. MELVIN & ELLEN** | | | 1,395,301.66 |
| **GOLD, RICH** | | | 44,000.00 |
| **GORDON, HOWARD & SUSAN** | | | |
| **Key Club Investment** | | 32,000.00 | |
| **071010-HSG** | | 259,994.25 | |
| **011001-HG** | | -104.90 | |
| **060222-SG (JOINT ACCT)** | | -222,974.45 | |
| **Total GORDON, HOWARD & SUSAN** | | | 68,914.90 |
| **GORDON, HOWARD** | | | |
| **080225-HG** | | -19,018.63 | |
| **070326-HG** | | 586,446.38 | |
| **Total GORDON, HOWARD** | | | 567,427.75 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| GORDON, SUSAN | | |
| 031217-SG (Ira) | 9,266.67 | |
| 070326-SG | 1,112,546.59 | |
| Total GORDON, SUSAN | | 1,121,813.26 |
| GRANDE, RALPH | | |
| 090203-RG (POLYCOMP IRA) | 88,000.00 | |
| 071010-GCL | -11,563.60 | |
| 001222-GCL | -704,916.61 | |
| 0020115-GCL | 112,977.60 | |
| 021217-RG (IRA) | 99,000.00 | |
| Total GRANDE, RALPH | | -416,502.61 |
| GREEN, KELLY | | 251.50 |
| GREENE, BEVERLEE | | |
| 940101-GS | 26,435.14 | |
| Total GREENE, BEVERLEE | | 26,435.14 |
| GREENE, STANTON | | |
| 870610-SGS | -9,441.60 | |
| Total GREENE, STANTON | | -9,441.60 |
| GREENE,BRETT | | |
| 861126-BG | 1,897.53 | |
| 991101-GDFP EQUIPMENT | -38,777.38 | |
| Total GREENE,BRETT | | -36,879.85 |
| GRETZSKY/DORDICK | | 40,000.00 |
| GUTIERREZ, RICK | | |
| 040604-RG | 53,280.00 | |
| Total GUTIERREZ, RICK | | 53,280.00 |
| HAGANS, DONALD & JOANNE | | |
| 071008-DH | 173,774.80 | |
| 060424-DJH | 344,747.65 | |
| 060720-DH (IRA) | 353,800.00 | |
| Total HAGANS, DONALD & JOANNE | | 872,322.45 |
| HAGANS, TODD & CINDY | | |
| 070522-TCH | 85,000.00 | |
| Total HAGANS, TODD & CINDY | | 85,000.00 |
| HANOVER | | |
| 071009-NH | -45,960.54 | |
| 031101-NH | -101,477.53 | |
| 070915-NH (Current IRA) | 687,568.10 | |
| 000821-NH (IRA#2) | 0.01 | |
| 010327-NLH | 24,234.35 | |
| 020501-NH | 43,457.81 | |
| Total HANOVER | | 607,822.20 |
| HANOVER, MARY LOU | | |
| 051206-MLH | -464.00 | |
| Total HANOVER, MARY LOU | | -464.00 |
| HARVEY, ALAN & JOYCE | | 593,972.94 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | Dec 31, 09 |
|---|---|---|---|
| HIRSCH, LINDA & STEPHEN | | | |
| 080521-LSH | | 50,000.00 | |
| Total HIRSCH, LINDA & STEPHEN | | | 50,000.00 |
| HOPPER, FRED | | | 8,793.72 |
| HUERTH, ART | | | |
| 051205-AH | | 12,279.00 | |
| 040823-AH | | 60,397.33 | |
| 050613 Art Huerth IRA | | 211,288.90 | |
| 060407-AH | | 165,917.09 | |
| Total HUERTH, ART | | | 449,882.32 |
| HUERTH, LESLIE | | | |
| 050621-LH | | 10,000.00 | |
| Total HUERTH, LESLIE | | | 10,000.00 |
| HUSEREAU, CLAUDE & HARLENE | | | |
| 001129-CHH | | -60,320.04 | |
| Total HUSEREAU, CLAUDE & HARLENE | | | -60,320.04 |
| IPX PROPERTIES | | | 35,000.00 |
| JENISON, DAVE | | | |
| 090223-DJ | | 141,616.52 | |
| Total JENISON, DAVE | | | 141,616.52 |
| JOSEPHS, PAUL | | | |
| 050817-PJ | | 1,853.77 | |
| RMA ACCOUNT | | -56,500.00 | |
| Total JOSEPHS, PAUL | | | -54,646.23 |
| JOY, R(FRMRIY MILDRED)871015-MJ | | | |
| 090115-DJ (DeAnne IRA) | | 20,000.00 | |
| 090115-RJ (IRA) | | 56,997.00 | |
| 090115-RDJ-Trust | | 41,000.00 | |
| JOY, R(FRMRIY MILDRED)871015-MJ - O... | | 1,324,317.30 | |
| Total JOY, R(FRMRIY MILDRED)871015-MJ | | | 1,442,314.30 |
| KAMISHER | | | |
| GAY 950912-GK | | 11,646.90 | |
| LAWRENCE/911101-LK | | 249,000.51 | |
| RIFKIN | | | |
| 011218-DR (DAVID) | 11,010.59 | | |
| JANA 970108-JRifkin/AEdwards | 7,531.05 | | |
| Total RIFKIN | | 18,541.64 | |
| ROBYN 950912-RK | | | |
| 040112-RK | 10,708.30 | | |
| Total ROBYN 950912-RK | | 10,708.30 | |
| Total KAMISHER | | | 289,897.35 |
| KAMPS FAMILY | | | |
| KOZLOSKI,MATTHEW | | | |
| 991005-MK | 1,075.00 | | |
| Total KOZLOSKI,MATTHEW | | 1,075.00 | |
| 000110-JK JAMIE KOZLOSKI | | 1,800.00 | |
| 000110-NK NICHOLAS KOZLOSKI | | 2,979.79 | |
| 001019-OLIVIA KAMPS | | 300.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 | |
|---|---|---|---|
| 020808-BLK (BRADLEY & LINDI) | | | |
| KAMPS, HANNA SUE | 300.00 | | |
| KAMPS, RYAN | 450.00 | | |
| 020808-BLK (BRADLEY & LINDI) - Other | 7,705.75 | | |
| Total 020808-BLK (BRADLEY & LINDI) | | 8,455.75 | |
| 020910-DBK | | 83,000.00 | |
| 030409-JSK (SHERRY OR JAMES) | | 10,000.00 | |
| 990524-CK CHRISTINE KAMPS | | | |
| DUE FROM CK & KEP | 32,000.00 | | |
| 990524-CK CHRISTINE KAMPS - Other | -21,716.14 | | |
| Total 990524-CK CHRISTINE KAMPS | | 10,283.86 | |
| 071008-CKKP | | 62,137.65 | |
| KAMPS, PAUL M. | | 525.00 | |
| Total KAMPS FAMILY | | | 180,557.05 |
| KARLIN | | | |
| 010322-ABK | | -35,000.00 | |
| Total KARLIN | | | -35,000.00 |
| KATAVIC, ROLAND | | | |
| 080110-RK | | 64,971.21 | |
| 030117-RK | | 26,271.17 | |
| Total KATAVIC, ROLAND | | | 91,242.38 |
| KEECH, RICHARD & ANITA | | | |
| 071009-RK | | 66,973.45 | |
| 060117-RK | | -49,718.00 | |
| Total KEECH, RICHARD & ANITA | | | 17,255.45 |
| Kirkland, John | | | |
| LEASE PAYMENTS | | 9,633.40 | |
| 080818-JK | | 255,466.23 | |
| 071108-JK | | 62,655.78 | |
| Total Kirkland, John | | | 327,755.41 |
| KLAINMAN, SYLVIA (FRMRLY MURRAY | | | |
| 020520-MSK | | 62,628.50 | |
| Total KLAINMAN, SYLVIA (FRMRLY MURR... | | | 62,628.50 |
| KNOWLES, EDWARD | | | 15,000.00 |
| Knowles, Janet | | | 9,000.00 |
| KRAFT FAMILY | | | |
| DUE TO FUND LEASE L080101-RDK | | -65,000.00 | |
| 071010-RDK | | 27,254.09 | |
| 000115-DMK | | 341,695.17 | |
| 000508-DMK (Donna IRA) | | 47,086.94 | |
| 010227-JJ | | 87,972.39 | |
| 990910-DMK | | 5,334.00 | |
| 990923-HK | | 48,500.00 | |
| 990923-JJ | | 43,250.00 | |
| 990923-RDK | | 60,303.72 | |
| Total KRAFT FAMILY | | | 596,396.31 |
| LANCASTER, CYNDA | | | |
| 040423-CL | | 154,679.75 | |
| Total LANCASTER, CYNDA | | | 154,679.75 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| **LEE, JENNY** | | |
| **080205-JN** | -40,000.00 | |
| **Total LEE, JENNY** | | -40,000.00 |
| **LEFF, DONNA** | | |
| **122088-ML (Donna Only)** | 172,993.68 | |
| **Total LEFF, DONNA** | | 172,993.68 |
| **LEFF, JACK** | | |
| **080716-JL (IRA)** | 293,853.14 | |
| **050817-JL** | 496,616.68 | |
| **Total LEFF, JACK** | | 790,469.82 |
| **LEFF, JACK & DONNA** | | |
| **050817-JLDL** | 74,187.73 | |
| **Total LEFF, JACK & DONNA** | | 74,187.73 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **080805-RL (IRA)** | 40,838.00 | |
| **Total LEFKOVITS, RICHARD** | | 49,231.68 |
| **LEFKOVITS,WILLIAM** | | |
| **050118-WL (IRA)** | 25,376.81 | |
| **Total LEFKOVITS,WILLIAM** | | 25,376.81 |
| **LEVAN, GLORIA** | | 25,000.00 |
| **LEVAN, MICHAEL** | | 60,000.00 |
| **LIM, EUGENE & LAURA** | | |
| **031101-ELL** | 248,021.23 | |
| **020109-ELL** | 543,792.31 | |
| **REMY** | -35.91 | |
| **Total LIM, EUGENE & LAURA** | | 791,777.63 |
| **LIM, STEPHEN E.** | | |
| **071009-SL** | 43,644.53 | |
| **021022-SL** | 219,396.88 | |
| **Total LIM, STEPHEN E.** | | 263,041.41 |
| **LINDSKOG, BRETT** | | |
| **060321-BL** | 40,425.72 | |
| **Total LINDSKOG, BRETT** | | 40,425.72 |
| **LONDON, LARRY** | | |
| **SC CLUB LP SHARES** | -50,000.00 | |
| **Total LONDON, LARRY** | | -50,000.00 |
| **McCARTHY** | | |
| **HEMAC ENTERPRISES INC.** | 427,173.54 | |
| **000329-OM** | -295,893.70 | |
| **010920-OVM** | 132,999.18 | |
| **031113-VM** | 75,000.00 | |
| **Total McCARTHY** | | 339,279.02 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 | |
|---|---|---|---|
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | | |
| **071010-LM** | | 17,833.00 | |
| **020819-LMJJ** | | -112,639.03 | |
| **050401-JJ** | | 67,187.77 | |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | | -27,618.26 |
| **JSP** | | | |
| **000911-AGM** | | 57,407.31 | |
| **Total JSP** | | | 57,407.31 |
| **MILLER CARBONIC** | | | |
| **860101-MC** | | 180,146.10 | |
| **980520-MC** | | 500,000.00 | |
| **980710-Wstover** | | 250,000.00 | |
| **980831-MC** | | 45,000.00 | |
| **980831-MCS** | | 703,809.80 | |
| **MILLER CARB** | | | |
| **980603-MCJR** | 324,970.70 | | |
| **990129-MCJR** | 50,000.00 | | |
| **Total MILLER CARB** | | 374,970.70 | |
| **Total MILLER CARBONIC** | | | 2,053,926.60 |
| **MILLER INV PLAN** | | | |
| **ASH** | | | |
| **990901- RKA** | 40,000.00 | | |
| **Total ASH** | | 40,000.00 | |
| **BALTAZAR, JOHN** | | 1,006.71 | |
| **BARCH** | | | |
| **990616-MB** | 28,763.68 | | |
| **Total BARCH** | | 28,763.68 | |
| **CAPLAN** | | | |
| **990301-JGC** | 40,000.00 | | |
| **Total CAPLAN** | | 40,000.00 | |
| **CIHON** | | | |
| **000908-MSC** | 7,000.00 | | |
| **020502-DC (DAVID)** | 40,325.05 | | |
| **990414-JIC** | 40,000.00 | | |
| **Total CIHON** | | 87,325.05 | |
| **GRAFF, KEVIN** | | | |
| **000120-KMG** | 10,000.00 | | |
| **Total GRAFF, KEVIN** | | 10,000.00 | |
| **HANDLEY** | | | |
| **001110-RTH** | 11,000.00 | | |
| **Total HANDLEY** | | 11,000.00 | |
| **JAFFE** | | 250.00 | |
| **JANICKI** | | | |
| **990603-MFJ** | 2,447.99 | | |
| **Total JANICKI** | | 2,447.99 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 | |
|---|---|---|---|
| JETTER, ROBERT | | | |
| 990301-RKJ | 162,200.00 | | |
| 061215-RKJ (IRA) | 208,730.00 | | |
| Total JETTER, ROBERT | | 370,930.00 | |
| JETTER, William | | | |
| 071009-WJ | 30,454.12 | | |
| 990301-WDJ | 3,127.47 | | |
| Total JETTER, William | | 33,581.59 | |
| Mintz, Lauren | | | |
| 991209-BMLM | 6,000.00 | | |
| Total Mintz, Lauren | | 6,000.00 | |
| MIKOLS | | | |
| 010215-HDM | 18,569.73 | | |
| 010215-HJM | 12,189.76 | | |
| 010215-HSO | 18,057.67 | | |
| 010215-HTM | 12,436.33 | | |
| 980710-DGM | 13,136.23 | | |
| Total MIKOLS | | 74,389.72 | |
| OCHI | | | |
| 981209-SCO | 20,000.00 | | |
| Total OCHI | | 20,000.00 | |
| PALOMAKI | | | |
| 000428-BPTP | 7,100.00 | | |
| Total PALOMAKI | | 7,100.00 | |
| REIMER | | | |
| 990915-WR | 2,668.43 | | |
| Total REIMER | | 2,668.43 | |
| SOBECKI | | | |
| 001228-CSS | 4,764.25 | | |
| 991001-AJS | 49,839.66 | | |
| Total SOBECKI | | 54,603.91 | |
| Total MILLER INV PLAN | | | 790,067.08 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 7,080.86 | |
| 000815-EM 2 | | 15,000.00 | |
| 980629-EMM | | 7,500.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | 3,062.97 | |
| 981221-MMI | | 70,965.95 | |
| Total MINTZ | | | 149,109.78 |
| MINTZ, BARBARA | | | |
| ZALIS, MILDRED V.(c/o B.Mintz) | | | |
| 071031-MZ | 70,516.35 | | |
| Total ZALIS, MILDRED V.(c/o B.Mintz) | | 70,516.35 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 |
|---|---|---|
| MINTZ, BRENDA | | |
| 050718-BBM | 2,700.00 | |
| Total MINTZ, BRENDA | 2,700.00 | |
| MINTZ, BARBARA | | |
| 990107-VCBM(FORMERLY V COOMB... | 136,563.24 | |
| Total MINTZ, BARBARA | 136,563.24 | |
| Total MINTZ, BARBARA | | 209,779.59 |
| MOORE, ROBERT & HELEN | | |
| 090109-RHM | 957,946.51 | |
| Total MOORE, ROBERT & HELEN | | 957,946.51 |
| MORENO, RUBEN | | |
| 030318-RM | -60,268.06 | |
| Total MORENO, RUBEN | | -60,268.06 |
| NARDI, ROBERT | | |
| 090305-RN (IRA) | 93,129.21 | |
| 061101-RN | 90,000.00 | |
| 850410-RN | 82,270.00 | |
| Total NARDI, ROBERT | | 265,399.21 |
| PARRY, LILY 860301-SLP | | -14,771.62 |
| PARRY, ROBERT | | |
| 970327-RLP | -230,529.77 | |
| Total PARRY, ROBERT | | -230,529.77 |
| BURKHOLDER, ISIS | | |
| 080227-IB | 293,758.65 | |
| Total BURKHOLDER, ISIS | | 293,758.65 |
| PENNER, FORREST & HERBST, MARIA | | |
| 080605-MH | 140,213.08 | |
| 080605-FP | 150,213.10 | |
| 080328-FPMHIB | 437,306.03 | |
| Total PENNER, FORREST & HERBST, MAR... | | 727,732.21 |
| PETROOK, JANICE | | |
| 031229-JP | 309,001.07 | |
| Total PETROOK, JANICE | | 309,001.07 |
| PLUSH INVESTORS | | |
| BENTLEY, JOHN S | 10,000.00 | |
| SAUBER, DAVID | 50,000.00 | |
| Total PLUSH INVESTORS | | 60,000.00 |
| POKRES, RONALD | | |
| 040101-RP | 15,172.40 | |
| 950202-RP (IRA) | -8,000.00 | |
| 950317-RP | 3,186.27 | |
| 960501-RP | -41,000.00 | |
| Total POKRES, RONALD | | -30,641.33 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 | |
|---|---|---|---|
| **POLLACK, ALLEN** | | | |
| **861009-AP** | | -13,386.71 | |
| **911203-AP** | | 1,000.00 | |
| **921124-AP** | | 398.61 | |
| **Total POLLACK, ALLEN** | | | -11,988.10 |
| **POLS** | | | |
| **LUCAS** | | 1,300.00 | |
| **Total POLS** | | | 1,300.00 |
| **PRESSMAN** | | | |
| **BO & MAUREEN** | | | |
| **000229-RPM** | 340,718.37 | | |
| **000907-CSPZ,CADEN SHEA** | 2,900.00 | | |
| **051104-TPZ** | 3,000.00 | | |
| **870420-MZ, MAUREEN** | 48,417.78 | | |
| **900101-RP** | 1,483.62 | | |
| **931101-RPR (RESIDUARY)** | 135,107.23 | | |
| **971101-DP (DUSTYN)** | 3,000.00 | | |
| **990728-MAZ, Maureen** | 38,070.30 | | |
| **BO & MAUREEN - Other** | 5,961.69 | | |
| **Total BO & MAUREEN** | | 578,658.99 | |
| **JERROLD** | | 2,993,910.05 | |
| **KEITH** | | 91,445.34 | |
| **PRESSMAN-MEYERSON** | | 15,000.00 | |
| **PRESSMAN TRUST** | | | |
| **PRESSMAN 1989 IRREVOCABLE TRU...** | 124,000.00 | | |
| **PRESSMAN TRUST - Other** | -28,700.00 | | |
| **Total PRESSMAN TRUST** | | 95,300.00 | |
| **Pressman, Gary 980101-GP** | | -13,412.23 | |
| **STEFFANIE** | | | |
| **BBL / Key Club Investment (USE)** | -61,298.83 | | |
| **Sharin Bowers** | 29,000.00 | | |
| **BES-060407-SAS (Steff/Alberto)** | 3,168.83 | | |
| **Total STEFFANIE** | | -29,130.00 | |
| **Total PRESSMAN** | | | 3,731,772.15 |
| **PRESSMAN, LYNN** | | | |
| **GVILI** | | | |
| **950606-TAL G.** | 4,079.00 | | |
| **960701-SHAI G.** | 3,236.00 | | |
| **970108-ADENA G.** | 70,945.00 | | |
| **980311-MAYA G.** | 2,350.00 | | |
| **991211-EYAL** | 2,300.00 | | |
| **Total GVILI** | | 82,910.00 | |
| **010102-OYL** | | 475.00 | |
| **040303-LP** | | 93,775.00 | |
| **860407-LP (LYNN PRESSMAN)** | | 239,403.91 | |
| **LEVINE, AVIYA** | | | |
| **040401-AL** | 1,675.00 | | |
| **Total LEVINE, AVIYA** | | 1,675.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 | | |
|---|---|---|---|
| MEHAYEL (ELI 870407-LWL) | | | |
| 031201-LPML | -7,761.31 | | |
| Total MEHAYEL (ELI 870407-LWL) | | -7,761.31 | |
| Total PRESSMAN, LYNN | | | 410,477.60 |
| RAPPORT | | | |
| 001228-JR | | 50,000.00 | |
| 951121-ALR | | 15,000.00 | |
| 960627-JAR (#1) | | 204,404.00 | |
| 960801-JAR | | 113,000.00 | |
| KEY ITEM | | -10,893.00 | |
| Total RAPPORT | | | 371,511.00 |
| RECKEWEG, SVEN | | | -28,300.09 |
| REINHART R | | | |
| 071009-RR | | 28,085.59 | |
| 000713-RR | | 221,387.07 | |
| 011011-RR | | 40,988.50 | |
| 020828-RR | | 38,941.03 | |
| 910101-RR2 | | 7,940.00 | |
| Total REINHART R | | | 337,342.19 |
| REINHART S | | | |
| 870101-SR | | 74,293.66 | |
| 880210-SR | | -2,146.32 | |
| 930131-SR | | 93,031.08 | |
| Total REINHART S | | | 165,178.42 |
| RICHARDSON, JOHN | | | |
| 071017-JR (IRA PolyComp) | | 200,000.00 | |
| 071009-JR | | 53,986.14 | |
| 010529-JR (IRA) | | 336,184.14 | |
| 020401-JR | | -467,711.54 | |
| 040721-JR (IRA) | | 298,000.00 | |
| Total RICHARDSON, JOHN | | | 420,458.74 |
| RINCON, JUAN | | | |
| 030612-JR | | 9,558.44 | |
| Total RINCON, JUAN | | | 9,558.44 |
| ROBINS, MICHAEL | | | |
| 051212-MRTN | | 182,446.71 | |
| Total ROBINS, MICHAEL | | | 182,446.71 |
| ROBLES, CRISTINA & PON | | | |
| 040114-CPR | | 2,350.30 | |
| Total ROBLES, CRISTINA & PON | | | 2,350.30 |
| ROSENBAUM | | | |
| McCOMBS, RYAN C. | | | |
| 080401-RM | 10,000.00 | | |
| Total McCOMBS, RYAN C. | | 10,000.00 | |
| ROSENBAUM, NEVEAH RAIN | | | |
| 080701-NRR | 50,000.00 | | |
| Total ROSENBAUM, NEVEAH RAIN | | 50,000.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | Dec 31, 09 | |
|---|---|---|---|
| 890511JRS | | -8,886.80 | |
| 941101-JR | | 82,612.80 | |
| 990114-JRLS | | 15,156.49 | |
| JASON | | | |
| 870307-JWR | 28,884.56 | | |
| 980624-JWRT | 7,977.14 | | |
| Total JASON | | 36,861.70 | |
| KAROL | | | |
| 990114-JRMJK | 2,800.00 | | |
| 990114-JRMK | 20,000.00 | | |
| Total KAROL | | 22,800.00 | |
| SCOTT J. | | | |
| 870413-SJR | 12,343.80 | | |
| 980624-SJRT | 58,100.00 | | |
| Total SCOTT J. | | 70,443.80 | |
| Total ROSENBAUM | | | 278,987.99 |
| SAEGER, DALE | | | |
| 040510-DS IRA | | 160,828.31 | |
| 040907-DAS | | 81,963.47 | |
| Total SAEGER, DALE | | | 242,791.78 |
| SAEGER, JAYNE | | | |
| 020726-JS | | 390,238.73 | |
| 030408-JS (IRA) | | 319,872.12 | |
| Total SAEGER, JAYNE | | | 710,110.85 |
| SAUBER, DR. DAVID | | | |
| 011119-DS | | -19,523.73 | |
| SAUBER, DR. DAVID - Other | | 40,000.00 | |
| Total SAUBER, DR. DAVID | | | 20,476.27 |
| SCHILLER, WILTON | | | |
| 031124-WPS | | 268,845.61 | |
| Total SCHILLER, WILTON | | | 268,845.61 |
| SCHOR | | | |
| 950213-SS | | 148,476.00 | |
| Total SCHOR | | | 148,476.00 |
| SELTZER, CHELSEA | | | |
| 020524-CS | | 71,889.60 | |
| Total SELTZER, CHELSEA | | | 71,889.60 |
| SELTZER, GARY | | | |
| 030418-GS | | -3.52 | |
| Total SELTZER, GARY | | | -3.52 |
| SELTZER, JILL D. | | | |
| 021227-JS | | -54,429.62 | |
| Total SELTZER, JILL D. | | | -54,429.62 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 | |
|---|---|---|
| **SELTZER, SCOTT** | | |
| **071009-SS** | 9,638.58 | |
| **011226-SS** | -80,041.02 | |
| **011226-SS2** | 1,985.30 | |
| **020701-SS** | 135,925.79 | |
| **050118-SS-IRA** | 10,277.61 | |
| **981120-SS** | 50,843.47 | |
| **Total SELTZER, SCOTT** | | 128,629.73 |
| **SELTZER, SEYMOUR** | | |
| **030626-SSVS** | 75,000.00 | |
| **870515-SSLT** | 88,700.02 | |
| **880523-SSLT** | 135,075.49 | |
| **Total SELTZER, SEYMOUR** | | 298,775.51 |
| **SELTZER, SHERYL** | | |
| **011226-SHS** | 66,650.00 | |
| **011226-SHS2** | 51,009.05 | |
| **Total SELTZER, SHERYL** | | 117,659.05 |
| **SELTZER, SHIRLEY (Steve Seltzer** | | |
| **L951218-SS (960101-SS on Sched)** | 16,897.60 | |
| **SELTZER, SHIRLEY (Steve Seltzer - Other** | 4,761.90 | |
| **Total SELTZER, SHIRLEY (Steve Seltzer** | | 21,659.50 |
| **SELTZER, STACEY** | | |
| **000619-SS** | 85,000.00 | |
| **Total SELTZER, STACEY** | | 85,000.00 |
| **SHARROW, RONALD** | | |
| **071101-RSBF (Lease Pmts)** | 35,852.60 | |
| **080618-RS (IRA)** | 299,904.00 | |
| **Total SHARROW, RONALD** | | 335,756.60 |
| **SHAYNE** | | |
| **880429-MJS (JS Revocable Trust)** | 229,703.05 | |
| **Total SHAYNE** | | 229,703.05 |
| **SHERMAN, BRETT & LINDSAY** | | |
| **080310-LS Lindsay Sherman** | 17,500.00 | |
| **080310-BS - Brett Sherman** | 1,258.45 | |
| **Total SHERMAN, BRETT & LINDSAY** | | 18,758.45 |
| **SHERMAN, KAY** | | |
| **080904-KS (IRA)** | 36,190.00 | |
| **Total SHERMAN, KAY** | | 36,190.00 |
| **SHERMAN, SCOTT O.** | | |
| **071101-SKS** | 2,541.96 | |
| **DUE FROM SCOOT & KAY SHERMAN** | -12,000.00 | |
| **080723-SS (IRA)** | 101,000.00 | |
| **080505-SS** | -12,755.00 | |
| **Total SHERMAN, SCOTT O.** | | 78,786.96 |
| **SILVER** | | |
| **990112-FS** | 290,000.00 | |
| **Total SILVER** | | 290,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | Dec 31, 09 |
|---|---|---|---|
| SLOAN, BOBBI | | | |
| 040902-BS | | 997,563.59 | |
| Total SLOAN, BOBBI | | | 997,563.59 |
| SLOAN, PAUL | | | |
| 071011-PS | | 163,750.78 | |
| Total SLOAN, PAUL | | | 163,750.78 |
| SLOAN, PAUL & BOBBI | | | |
| 071101-PBI | | 88,263.75 | |
| Total SLOAN, PAUL & BOBBI | | | 88,263.75 |
| SPORTING IMAGE | | | 10,000.00 |
| SPRITZER, CYNTHIA | | | |
| 020219-CS | | 301,729.12 | |
| Total SPRITZER, CYNTHIA | | | 301,729.12 |
| STERN, MARK & LAURA | | | |
| 091118-MLS | | 40,000.00 | |
| Total STERN, MARK & LAURA | | | 40,000.00 |
| STRONG, BRETT | | | 5,876.54 |
| SUGARMAN | | | |
| MINTZ (SUGARMAN), LORI | | | |
| 980825-LMT | 87,997.94 | | |
| Total MINTZ (SUGARMAN), LORI | | 87,997.94 | |
| 840228-LS | | 66,780.00 | |
| 941028-LSTrust | | 182,781.28 | |
| 981103-LS (IRA) | | 138,179.00 | |
| Total SUGARMAN | | | 475,738.22 |
| SUMIAN, ALLEN | | | |
| 070228-AS | | 125,000.00 | |
| Total SUMIAN, ALLEN | | | 125,000.00 |
| TANNEN, STEVEN | | | |
| 071008-ST | | 57,738.26 | |
| DUE FROM STEVE TANNEN | | -125,000.00 | |
| 030109-ST | | -142,591.47 | |
| Total TANNEN, STEVEN | | | -209,853.21 |
| TODD, CASSONDRA L. | | | |
| 090626-CT | | 275,808.63 | |
| Total TODD, CASSONDRA L. | | | 275,808.63 |
| TPT 980320-TPT | | | 5,000.00 |
| TRECROCI, LYNNE | | | |
| 040629-LT | | 7,316.52 | |
| Total TRECROCI, LYNNE | | | 7,316.52 |
| URBAN, SUSAN | | | |
| 090623-SU | | 100,000.00 | |
| Total URBAN, SUSAN | | | 100,000.00 |
| VISE | | | 156,432.74 |
| WATSON, CHRISTOPHER | | | |
| 071009-WCW | | 52,043.15 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | | | Dec 31, 09 |
|---|---|---|---|
| Mary Gilmore Carte Trust-Watson | | | |
| 070101-TMC | 162,405.07 | | |
| 070605-MGCTrust-Jason Watson | 225,000.00 | | |
| 070605-MGCTrust-Chris Watson | -261,800.00 | | |
| Total Mary Gilmore Carte Trust-Watson | | 125,605.07 | |
| 041213-CW | | 77,356.99 | |
| 041213-WCW | | -14,168.75 | |
| Total WATSON, CHRISTOPHER | | | 240,836.46 |
| WATSON, ELIZABETH KELLY | | | |
| 051003-KW IRA) | | 59,858.46 | |
| 080415-EW (IRA) | | 125,000.00 | |
| 071009-EKW | | 1,176.04 | |
| 041025-KW | | 105,301.50 | |
| Total WATSON, ELIZABETH KELLY | | | 291,336.00 |
| WHEELER, JIM | | | |
| 010828-JHW | | 8,230.07 | |
| 021107-JW (IRA) | | 9,500.03 | |
| Total WHEELER, JIM | | | 17,730.10 |
| WIENER | | | |
| 960311-DW | | 350,792.96 | |
| 960311-DW2 | | 53,185.24 | |
| 960315-DW | | 71,661.36 | |
| 960315-DW2 | | 64,857.79 | |
| DARA 980101-DW | | 673.82 | |
| Total WIENER | | | 541,171.17 |
| WILES, ROBERT & JANE | | | |
| 011203-RJW | | 119,555.14 | |
| Total WILES, ROBERT & JANE | | | 119,555.14 |
| WOOD, TOM | | | |
| 000118-WFTT | | 5,129.69 | |
| Total WOOD, TOM | | | 5,129.69 |
| BEM/Movie | | | |
| BEM/Movie | | -26,755.76 | |
| BEM/Movie - Other | | -281,966.93 | |
| Total BEM/Movie | | | -308,722.69 |
| ZANON | | | 73,133.01 |
| ZEIND | | | |
| 970204-TZ, THERESA | | -11,000.00 | |
| Total ZEIND | | | -11,000.00 |
| ZEMAN, JACKIE | | | |
| 080402-JZ (IRA) | | 99,373.02 | |
| Jacklyn Zeman Productions, Inc. | | | |
| JSTF-6784 Profit Sharing Plan | 1,605,308.60 | | |
| Total Jacklyn Zeman Productions, Inc. | | 1,605,308.60 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

10:40 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 |
|---|---|
| 070415-JZ | 715,293.86 |
| 070329-JZ | 1,020,479.44 |
| Total ZEMAN, JACKIE | 3,440,454.92 |
| Total INVSTR | 46,463,354.19 |
| TOM REICH | 1,985.00 |
| Total N/P- | 49,316,156.76 |
| Total Long Term Liabilities | 49,352,156.76 |
| Total Liabilities | 51,410,137.55 |
| Equity | |
| Opening Bal Equity | -6,200,000.00 |
| Retained Earnings | -15,497,350.56 |
| Net Income | -2,504,765.11 |
| Total Equity | -24,202,115.67 |
| **TOTAL LIABILITIES & EQUITY** | **27,208,021.88** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 21

## EPD Balance Sheet as of 12/7/10

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | Dec 7, 10 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| **2007 NEW EPD** [redacted] | | | 78.39 |
| **Total Checking/Savings** | | | 78.39 |
| **Accounts Receivable** | | | |
| **ACCOUNTS RECEIVABLE** | | | 64,005.09 |
| **Total Accounts Receivable** | | | 64,005.09 |
| **Other Current Assets** | | | |
| **DEPOSITS-409 SMBLVD** | | | 9,000.00 |
| **due from Preha** | | | 41,286.00 |
| **DUE FROM MC ENT** | | | 268,616.83 |
| **DUE FROM MORONGO** | | | 13,112.27 |
| **EMPLOYEE ADVANCES** | | | |
| **KATHERINE WERNER** | | 2,788.00 | |
| **M. SATURNINO** | | 2,000.00 | |
| **N. JAMES** | | 775.00 | |
| **EMPLOYEE ADVANCES - Other** | | -6,374.57 | |
| **Total EMPLOYEE ADVANCES** | | | -811.57 |
| **BROADWAY ENTERTAINMENT** | | | |
| **ACCOUNT FUNDING** | | 1,800,245.96 | |
| **INVESTMENTS** | | 500,000.00 | |
| **REBILLABLE PAYMENTS** | | -121,417.50 | |
| **BROADWAY ENTERTAINMENT - Other** | | 2,234,099.55 | |
| **Total BROADWAY ENTERTAINMENT** | | | 4,412,928.01 |
| **ASSET RECEIVABLE CONTRA ACCOUNT** | | | -16,582,823.17 |
| **NOTES RECVBLE** | | | |
| **BEM/Movie** | | 394,497.25 | |
| **CHRIS KAMPS** | | 186,594.06 | |
| **FALLBROOK INVESTMENTS, LLC** | | 1,934,239.62 | |
| **DUE FROM PLUSH LOUNGE LLC** | | | |
| **INVOICES PAID BY CC PLUSH** | 45,436.87 | | |
| **Total DUE FROM PLUSH LOUNGE LLC** | | 45,436.87 | |
| **DUE TO/FROM SC CLUB L.P./INC** | | | |
| **INVOICES PAID BY CC** | 166,718.18 | | |
| **S.C. CLUB PR 2002** | -59.87 | | |
| **DUE TO/FROM SC CLUB L.P./INC - Other** | 12,400,695.16 | | |
| **Total DUE TO/FROM SC CLUB L.P./INC** | | 12,567,353.47 | |
| **EMIGH, MARIBETH** | | 53,000.00 | |
| **GERINGER ENTITIES** | | | |
| **GERINGER** | 772,875.36 | | |
| **GERINGER, ROBERT** | 470,700.00 | | |
| **GERINGER 3** | 74,500.00 | | |
| **Total GERINGER ENTITIES** | | 1,318,075.36 | |
| **GRANDE CONSULTING NOTE** | | 140,000.00 | |
| **Greene,Jeff** | | 25,000.00 | |
| **ISE** | | | |
| **PANORAMA CITY** | 11,888.55 | | |
| **ADDISON** | 315,030.14 | | |
| **ALBUQUERQUE** | 74,409.61 | | |
| **CSHL** | 18,374.27 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | | |
|---|---|---|---|---|
| | | | | **Dec 7, 10** |
| DISTRIBUTIONS | | | | |
| FREMONT | 89,999.12 | | | |
| N HILLS | 51,894.43 | | | |
| DISTRIBUTIONS - Other | 2,268.57 | | | |
| Total DISTRIBUTIONS | | 144,162.12 | | |
| EASY STREET ARENA | | -453,047.06 | | |
| ESCONDIDO | | -487,401.76 | | |
| FREMONT | | 747,057.29 | | |
| ICEOPLEX | | 433,346.89 | | |
| ICEOPLEX LP | | 208,332.00 | | |
| ISE-OTHER | | 84,365.78 | | |
| NORTH HILLS | | 521,410.84 | | |
| ISE - Other | | 1,077,090.06 | | |
| Total ISE | | | 2,695,018.73 | |
| JOHN RICHARDSON | | | 249,154.95 | |
| JONAVIC, TED | | | 60,000.00 | |
| KEY ITEM SALES | | | 1,000,000.00 | |
| LAMSAL, INC. Mississippi | | | 553,000.00 | |
| PRESSURE TECH DIVISION | | | 21,702.52 | |
| SELTZER, JILL | | | 15,000.00 | |
| SHARROW, RONALD CONSULTING | | | 293,000.00 | |
| SHH PROPS/N.Hills Industrial | | | 690,330.00 | |
| SUNNYSIDE PROPERTIES | | | 103,000.00 | |
| TENNESSEE | | | | |
| JSP PROPERTIES | | | | |
| JSP PROPERTIES NOTE DUE JULY 20 | 130,000.00 | | | |
| JSP PROPERTIES - Other | 4,857,235.18 | | | |
| Total JSP PROPERTIES | | 4,987,235.18 | | |
| TENNESSEE - Other | | 186,959.76 | | |
| Total TENNESSEE | | | 5,174,194.94 | |
| TRUE POSITION TECHNOLOGIES | | | | |
| NOTE 1 | | 60,000.00 | | |
| NOTE 2 | | 193,334.30 | | |
| TRUE POSITION TECHNOLOGIES - Other | | 358,098.02 | | |
| Total TRUE POSITION TECHNOLOGIES | | | 611,432.32 | |
| WESTOVER HILLS | | | 271,493.95 | |
| Total NOTES RECVBLE | | | | 28,401,524.04 |
| RIVERHOUSE COLORADO | | | | 16,800.00 |
| Total Other Current Assets | | | | 16,579,632.41 |
| Total Current Assets | | | | 16,643,715.89 |
| Fixed Assets | | | | |
| FURNITURE & FIXTURES | | | | |
| COST | | | 29,608.88 | |
| DEPRECIATION-ACCUM. | | | -14,592.04 | |
| FURNITURE & FIXTURES - Other | | | 2,267.46 | |
| Total FURNITURE & FIXTURES | | | | 17,284.30 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | Dec 7, 10 |
|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | | | |
| COST | | | |
| 520 BROADWAY | 38,500.00 | | |
| Total COST | | 38,500.00 | |
| Total LEASEHOLD IMPROVEMENTS | | | 38,500.00 |
| MACHINERY & EQUIPMENT | | | |
| COST | | 430,000.00 | |
| Total MACHINERY & EQUIPMENT | | | 430,000.00 |
| Total Fixed Assets | | | 485,784.30 |
| Other Assets | | | |
| INVESTMENTS | | | |
| CREEKSIDE DEVELOPEMENT | | 54,000.00 | |
| CAL SR HOCKEY LEAGUE | | 125,000.00 | |
| DESIGN DECORUM | | 16,947.60 | |
| FOUNDERS | | 45,000.00 | |
| HOCKEY ALL STAR & SPORTS | | 25,000.00 | |
| ICEOPLEX - NH | | 283,885.00 | |
| INGLEHAME FARMS/JSP PROP | | 375,499.84 | |
| ISE | | 850,000.00 | |
| JOHN SEDLAR | | 35,500.00 | |
| S.C., INC. | | 3,003,100.00 | |
| SHH PROPERTIES | | 1,460,000.00 | |
| WESTOVER HILLS | | 3,524,430.00 | |
| Total INVESTMENTS | | | 9,798,362.44 |
| Total Other Assets | | | 9,798,362.44 |
| **TOTAL ASSETS** | | | **26,927,862.63** |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| ACCOUNTS PAYABLE | | | 766,245.67 |
| Total Accounts Payable | | | 766,245.67 |
| Other Current Liabilities | | | |
| LEASE CONT. /3RD PARTY GURANTEE | | | |
| HANSEL, MICHELLE | | 29,000.00 | |
| DITTMAR, JOHN-LEASE | | | |
| L071101-DE | 231,900.00 | | |
| L071102-DE | 64,800.00 | | |
| Total DITTMAR, JOHN-LEASE | | 296,700.00 | |
| ADAMSON, GREG | | | |
| L071101-GA | 4,931.26 | | |
| L051101-GA | 39,408.32 | | |
| L041201-GA | 18,442.64 | | |
| Total ADAMSON, GREG | | 62,782.22 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| **ADAMSON, PAT** | | |
| **L051215-PA** | 54,675.24 | |
| **L030601-PA** | 100,000.00 | |
| **L040701-PA** | 128,304.64 | |
| **L041001-PA** | 216,500.00 | |
| **Total ADAMSON, PAT** | | 499,479.88 |
| **BLUM, MARVIN & BETTY** | | |
| **lL081217-MB** | 128,000.00 | |
| **L080523-MB** | 93,000.00 | |
| **Total BLUM, MARVIN & BETTY** | | 221,000.00 |
| **BOROWITZ, BARRY** | | |
| **L051216-BB** | 39,408.32 | |
| **L040701-BB** | 39,408.64 | |
| **Total BOROWITZ, BARRY** | | 78,816.96 |
| **BROSIO, RAY & JAQUELYN** | | |
| **L071101-RJB** | 24,558.68 | |
| **Total BROSIO, RAY & JAQUELYN** | | 24,558.68 |
| **BROWNE INVESTMENTS** | | |
| **L020612-RB** | 57,633.52 | |
| **L031016-RB** | 235,832.84 | |
| **L960819-BI/SHH** | 48,052.00 | |
| **TPT EQUIPMENT** | 103,806.50 | |
| **Total BROWNE INVESTMENTS** | | 445,324.86 |
| **BROWNE, RICK** | | |
| **L070306-RB** | 200,000.00 | |
| **Total BROWNE, RICK** | | 200,000.00 |
| **BROWNE, WILLIAM** | | |
| **L031115-WMB** | 65,313.60 | |
| **L041116-WMB** | 34,206.44 | |
| **Total BROWNE, WILLIAM** | | 99,520.04 |
| **CARTER, MITCH** | | |
| **L081218-MC** | 100,000.00 | |
| **L020215 DMC** | 140,000.00 | |
| **L030515-DMC** | 167,700.00 | |
| **L040401-MC** | 100,000.00 | |
| **L050119-MC (120k)** | 108,000.00 | |
| **L060301-MC** | 127,000.00 | |
| **Total CARTER, MITCH** | | 742,700.00 |
| **COOPER, LAWRENCE** | | |
| **L051215-LC** | 189,160.08 | |
| **L031231-LC** | 179,306.95 | |
| **L020801-LHC** | 40,457.84 | |
| **Total COOPER, LAWRENCE** | | 408,924.87 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 | |
|---|---|---|
| **DEUSHANE, L000927 -JAM FIRE PRO** | | |
| **L021021-MD** | 200,000.00 | |
| **L030822-MLD** | 200,000.00 | |
| **L040607-MD** | 100,000.00 | |
| **L040820-MLD** | 94,695.08 | |
| **DEUSHANE, L000927 -JAM FIRE PRO - ...** | 200,000.00 | |
| **Total DEUSHANE, L000927 -JAM FIRE PRO** | | 794,695.08 |
| **EMIGH, MARIBETH** | | |
| **L091101-MEAI** | 60,000.00 | |
| **L061217-MBPP (PAZZA)** | 39,337.12 | |
| **L050101-ME** | 144,083.68 | |
| **L040603-ME** | 71,465.44 | |
| **Total EMIGH, MARIBETH** | | 314,886.24 |
| **ENGREN, KATE** | | |
| **L041101-KE** | 45,544.36 | |
| **Total ENGREN, KATE** | | 45,544.36 |
| **FALL LEASING** | | |
| **L031126-RF** | 55,875.24 | |
| **L061201-RF** | 28,602.56 | |
| **Total FALL LEASING** | | 84,477.80 |
| **FREEDMAN, BRYAN** | | |
| **L030828-BF** | 50,000.00 | |
| **Total FREEDMAN, BRYAN** | | 50,000.00 |
| **FREEMAN, VON** | | |
| **L071201-VAF** | 100,000.00 | |
| **L031203-VF** | 46,000.00 | |
| **L030221-VAF** | 91,868.44 | |
| **L020501-VAF** | 77,641.10 | |
| **L040219-VAF** | 30,000.00 | |
| **L040318-VAF** | 35,000.00 | |
| **L041216-VAF** | 80,000.00 | |
| **Total FREEMAN, VON** | | 460,509.54 |
| **FREMONT LEASES** | | -350,000.00 |
| **GLICK, MELVIN** | | |
| **L071201-MEG** | 15,763.40 | |
| **L080122-MG** | 106,140.00 | |
| **L051216-MG** | 96,489.60 | |
| **Total GLICK, MELVIN** | | 218,393.00 |
| **GORDON, HOWARD** | | |
| **L050319-HSG** | 50,858.64 | |
| **L030930-HSG** | 22,100.85 | |
| **L040701-HG** | 77,435.59 | |
| **Total GORDON, HOWARD** | | 150,395.08 |
| **GORDON, SUSAN** | | |
| **L040701-SG** | 21,476.25 | |
| **Total GORDON, SUSAN** | | 21,476.25 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 | |
|---|---|---|
| **GRANDE CANYON LEASING** | | |
| **L091101-GCL** | 32,200.00 | |
| **L071101-GCL** | 149,419.00 | |
| **L061201-GCL** | 88,274.68 | |
| **L030701-GCL** | -10,591.65 | |
| **L050831-GCL** | 294,052.46 | |
| **L020115-GCL** | -10,591.65 | |
| **L030805-GCL** | -7,202.10 | |
| **L040318-GCL** | 29,393.04 | |
| **L040501-GCL** | 17,290.08 | |
| **L040928-GCL** | 37,461.68 | |
| **L041130-GCL** | 119,401.12 | |
| **L041231-GCL** | 78,816.76 | |
| **Total GRANDE CANYON LEASING** | | 817,923.42 |
| **GREENE, STANTON** | | |
| **L040701-SG** | 39,408.32 | |
| **Total GREENE, STANTON** | | 39,408.32 |
| **HAGANS, DONALD** | | |
| **L071228-DJH** | 31,526.68 | |
| **L070522-DJH** | 99,689.71 | |
| **L051212-DH** | 104,997.84 | |
| **L061101-DH** | 200,000.00 | |
| **Total HAGANS, DONALD** | | 436,214.23 |
| **HANDBERDU LEASING** | | |
| **L071213-NH** | 43,556.32 | |
| **L071213-MLH (MARY LOU)HANOVER** | 39,408.32 | |
| **L061101-NH** | 36,360.56 | |
| **L031103-NH** | 60,818.96 | |
| **L020501-NH** | 28,816.64 | |
| **L040518-MLH (MARY LOU)** | 39,408.32 | |
| **L051206-MS (Mary Lou)** | 45,713.68 | |
| **Total HANDBERDU LEASING** | | 294,082.80 |
| **HARVEY, ALAN AND JOYCE** | | |
| **L011214-ACH** | 115,266.80 | |
| **Total HARVEY, ALAN AND JOYCE** | | 115,266.80 |
| **HUERTH, ART** | | |
| **L051205-AH** | 70,116.60 | |
| **L040823-HFL** | 202,943.20 | |
| **L040823-HFL-2** | 18,886.00 | |
| **L040823-HFL-3** | 28,533.00 | |
| **L040823-HFL-4** | 82,746.40 | |
| **Total HUERTH, ART** | | 403,225.20 |
| **JETTER, ROBERT** | | |
| **L080821-RDJ** | 82,554.80 | |
| **Total JETTER, ROBERT** | | 82,554.80 |
| **JETTER, WILLIAM** | | |
| **L071001-WS** | 65,272.72 | |
| **L061101-WJ** | 63,053.36 | |
| **L060901-JL** | 82,757.52 | |
| **Total JETTER, WILLIAM** | | 211,083.60 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 | |
|---|---|---|
| **KAMPS, CHRIS & PRESSMAN KEITH** | | |
| **L071101-CKKP** | 49,312.99 | |
| **L061201-CKKP** | 64,549.36 | |
| **Total KAMPS, CHRIS & PRESSMAN KEITH** | | 113,862.35 |
| **KEECH, RICHARD** | | |
| **L081201-RAK Partners** | 210,000.00 | |
| **L071101-RAK** | 117,626.33 | |
| **L061101-RK** | 109,682.44 | |
| **L050601-RK** | 72,041.84 | |
| **Total KEECH, RICHARD** | | 509,350.61 |
| **KIRKLAND, JOHN** | | |
| **L071201-JK** | 200,000.00 | |
| **Total KIRKLAND, JOHN** | | 200,000.00 |
| **KRAFT LEASING** | | |
| **L080101-RDK** | 65,000.00 | |
| **L071101-RDK** | 57,788.65 | |
| **L050201-RDK** | 40,946.28 | |
| **L030601-RDK** | 13,831.92 | |
| **L011201-DK** | 17,257.08 | |
| **L041001-DK** | 120,214.64 | |
| **L041211-RDK** | 63,053.36 | |
| **Total KRAFT LEASING** | | 378,091.93 |
| **LIM, EUGENE** | | |
| **L051101-ELL** | 27,934.00 | |
| **L031101-ELL** | 15,180.77 | |
| **L071101-ELL** | 50,853.96 | |
| **Total LIM, EUGENE** | | 93,968.73 |
| **LIM, STEPHEN** | | |
| **L071101-SL** | 57,788.65 | |
| **L061101-SL** | 47,117.25 | |
| **L041207-SL** | 58,787.52 | |
| **Total LIM, STEPHEN** | | 163,693.42 |
| **LONDON, BRANDON** | | |
| **L031130-BL** | 7,869.42 | |
| **Total LONDON, BRANDON** | | 7,869.42 |
| **LONDON, ERIC** | | |
| **L031130-EL** | 8,546.08 | |
| **Total LONDON, ERIC** | | 8,546.08 |
| **LONDON, LARRY** | | |
| **L031130-LL** | 67,000.00 | |
| **Total LONDON, LARRY** | | 67,000.00 |
| **LONDON, TYRONE** | | |
| **L031130-TL** | 8,548.08 | |
| **Total LONDON, TYRONE** | | 8,548.08 |
| **MCKEON, LINDSEY** | | |
| **L031201-LM** | 20,000.00 | |
| **Total MCKEON, LINDSEY** | | 20,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 | |
|---|---|---|
| **MEAD, MAX & PRESSMAN, KEITH** | | |
| **L071101-MMKP** | 60,100.17 | |
| **Total MEAD, MAX & PRESSMAN, KEITH** | | 60,100.17 |
| **MILLER CARBONIC** | | |
| **L010315-MC** | 125,858.24 | |
| **L060520-MC** | 172,900.23 | |
| **Total MILLER CARBONIC** | | 298,758.47 |
| **MINTZ, EDDIE** | | |
| **L060901-EM** | 43,349.20 | |
| **Total MINTZ, EDDIE** | | 43,349.20 |
| **MONGILLO, L000927-JAM FIRE** | | |
| **L021021-JAM** | 200,000.00 | |
| **L030822-JAM** | 200,000.00 | |
| **L040607-JM** | 100,000.00 | |
| **L040820-JM** | 94,695.08 | |
| **MONGILLO, L000927-JAM FIRE - Other** | 200,000.00 | |
| **Total MONGILLO, L000927-JAM FIRE** | | 794,695.08 |
| **MOON SHADOWS LEASING (T. FERRO)** | | |
| **L071201-TRF** | 31,526.68 | |
| **L011215-TF** | 115,266.20 | |
| **L020409-TF** | 163,364.56 | |
| **L030101-TF** | 200,000.00 | |
| **L030115-TF** | 164,514.56 | |
| **Total MOON SHADOWS LEASING (T. FERR...** | | 674,672.00 |
| **MOORE, ROBERT & HELEN** | | |
| **L081205-RHM** | 200,000.00 | |
| **Total MOORE, ROBERT & HELEN** | | 200,000.00 |
| **RAY BROSIO LEASNG(To Finalize)** | | |
| **L061206-RB** | 30,000.00 | |
| **L050201-RB** | 196,298.12 | |
| **L030514-RB** | 20,000.00 | |
| **L010501-RBT** | 34,906.00 | |
| **L011015-RBT** | 140,802.00 | |
| **L041001-BFLP** | 59,463.81 | |
| **L041001-RBT** | 117,757.85 | |
| **Total RAY BROSIO LEASNG(To Finalize)** | | 599,227.78 |
| **REINHART** | | |
| **L051101-RR** | 33,465.32 | |
| **Total REINHART** | | 33,465.32 |
| **RICHARDSON, JOHN** | | |
| **L051108-JR** | 63,053.36 | |
| **L031213-JR** | 58,384.00 | |
| **L040801-JR** | 55,236.12 | |
| **L041201-JR** | 78,816.76 | |
| **Total RICHARDSON, JOHN** | | 255,490.24 |
| **ROSENBAUM L000301-JRL** | | |
| **L070605-JRL** | 136,450.10 | |
| **Total ROSENBAUM L000301-JRL** | | 136,450.10 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 | |
|---|---|---|
| **SCHILLER, WILTON** | | |
| **L031124-WS** | 400,000.00 | |
| **L050610-WS** | 100,000.00 | |
| **Total SCHILLER, WILTON** | | 500,000.00 |
| **SELTZER, SCOTT** | | |
| **L050801-SS** | 4,508.87 | |
| **L020701-SS** | 85,999.76 | |
| **Total SELTZER, SCOTT** | | 90,508.63 |
| **SHARROW SPRINGS LEASING (RON SH** | | |
| **L071101-RSBF** | 77,051.49 | |
| **L070907-RS** | 87,819.63 | |
| **L020204-RMS** | 193,038.90 | |
| **L020204-RMS-02** | 96,469.04 | |
| **L020204-RMS-03** | 84,469.04 | |
| **L030501-RMS** | 109,078.22 | |
| **L050118-RS** | 82,056.25 | |
| **Total SHARROW SPRINGS LEASING (RON...** | | 729,982.57 |
| **SHERMAN, SCOTT & KAY** | | |
| **L080701-SKS** | 50,000.00 | |
| **L071101-SKS** | 9,458.04 | |
| **Total SHERMAN, SCOTT & KAY** | | 59,458.04 |
| **SLOAN, BOBBI** | | |
| **L041001-BS** | 98,366.50 | |
| **Total SLOAN, BOBBI** | | 98,366.50 |
| **SLOAN, PAUL & BOBBIE** | | |
| **L071101-PBI** | 125,038.25 | |
| **Total SLOAN, PAUL & BOBBIE** | | 125,038.25 |
| **STEBO LEASING (Closed)** | | |
| **L071201-SB** | 38,378.00 | |
| **Total STEBO LEASING (Closed)** | | 38,378.00 |
| **TAITELMAN, MIKE** | | |
| **L030828-MT** | 50,000.00 | |
| **Total TAITELMAN, MIKE** | | 50,000.00 |
| **TANNEN, STEVE** | | |
| **L071101-SJT** | 96,314.33 | |
| **L051201-ST** | 34,864.76 | |
| **L061101-ST** | 20,492.36 | |
| **L031201-ST** | 21,900.80 | |
| **L041109-ST** | 34,580.16 | |
| **Total TANNEN, STEVE** | | 208,152.41 |
| **WATSON, CHRISTOPHER** | | |
| **L071101-WMW** | 84,756.60 | |
| **L070101-TMC** | 237,594.93 | |
| **L041001-WCW** | 78,816.76 | |
| **L061101-WMW** | 63,385.20 | |
| **L051228-CW** | 55,047.50 | |
| **Total WATSON, CHRISTOPHER** | | 519,600.99 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | | Dec 7, 10 |
|---|---|---|---|---|
| WATSON, ELIZABETH | | | | |
| L071201-EKW | | 98,520.92 | | |
| L051216-EKW | | 23,954.72 | | |
| L041201-EKW | | 100,858.48 | | |
| Total WATSON, ELIZABETH | | | 223,334.12 | |
| WOOD LEASING | | | | |
| L020213-VJW | | 200,000.00 | | |
| L020213-VJW-2 | | 100,000.00 | | |
| L020515-VJW | | 102,146.01 | | |
| L031015-VJW | | 69,000.00 | | |
| Total WOOD LEASING | | | 471,146.01 | |
| NOTE RECEIVEABLE CONTRA ACCOUNT | | | -16,371,528.66 | |
| Total LEASE CONT. /3RD PARTY GURANTEE | | | | -1,291,480.13 |
| NOTES PAYABLE - CURRENT | | | | |
| EASY STREET | | | 375,201.37 | |
| B. ANDREWS | | | 1,872,000.00 | |
| TPT | | | -49,644.28 | |
| Total NOTES PAYABLE - CURRENT | | | | 2,197,557.09 |
| Total Other Current Liabilities | | | | 906,076.96 |
| Total Current Liabilities | | | | 1,672,322.63 |
| Long Term Liabilities | | | | |
| HAVEN PROPERTIES | | | | 36,000.00 |
| N/P- | | | | |
| BAR K LOAN (#S0220) | | | 10,703.68 | |
| GERINGER ENTITIES | | | | |
| CORLISS & GERINGER | | 433,147.05 | | |
| GERINGER(JSP) | | 5,000.00 | | |
| KRR | | 62,500.00 | | |
| OYLER | | -344,375.66 | | |
| R.D. CAPITAL | | -22,000.00 | | |
| SHH PROPERTIES | | 312,116.17 | | |
| SUNSET | | 99,000.00 | | |
| WRD | | 100,000.00 | | |
| Total GERINGER ENTITIES | | | 645,387.56 | |
| MISCELLANEOUS | | | 2,194,726.33 | |
| INVSTR | | | | |
| ADAMSON | | | | |
| 010618-RA | 29,068.00 | | | |
| 990114-GGA | -10,129.21 | | | |
| Total ADAMSON | | 18,938.79 | | |
| ADAMSON, GREG | | | | |
| 071009-GA | 32,657.68 | | | |
| 010101-GA | 119,131.78 | | | |
| 030601-GA | 38,879.98 | | | |
| 990520-GGA (GREG IRA) | 51,171.36 | | | |
| Total ADAMSON, GREG | | 241,840.80 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | Dec 7, 10 |
|---|---|---|---|
| ADAMSON LIVING TRUST | | | |
| 070228-ALT-KATHLEEN ADAMSON | | | |
| 080416-KA (IRA) | 25,000.00 | | |
| 070228-ALT-KATHLEEN ADAMSON - ... | 54,555.23 | | |
| Total 070228-ALT-KATHLEEN ADAMSON | | 79,555.23 | |
| Total ADAMSON LIVING TRUST | | | 79,555.23 |
| ADAMSON, PATRICIA | | | |
| 071010-PA | | 156,226.69 | |
| 000510-PBA (IRA) | | 609,116.12 | |
| 030601-PA | | 148,304.49 | |
| Total ADAMSON, PATRICIA | | | 913,647.30 |
| ALBA 801003-JA | | | 11,455.46 |
| ANDREWS, BRIDGETT HANSEL | | | |
| 060203-BA (Installment NOte) | | 765,000.00 | |
| 061103-BA Installment Note | | 136,183.56 | |
| 050305-BA | | -336,791.12 | |
| 040721-BA | | -105,791.74 | |
| 040902-BA (IRA) | | 121,258.87 | |
| Total ANDREWS, BRIDGETT HANSEL | | | 579,859.57 |
| ARONOVSKY, DAN | | | |
| 070127-DA | | 30,724.87 | |
| Total ARONOVSKY, DAN | | | 30,724.87 |
| ARONSON, MICHAEL & ALYSON | | | |
| 001129-MAA | | -460,785.93 | |
| Total ARONSON, MICHAEL & ALYSON | | | -460,785.93 |
| ASLANIAN, VAROUJAN & NORA | | | |
| 071101-VNA | | 175,000.00 | |
| Total ASLANIAN, VAROUJAN & NORA | | | 175,000.00 |
| BARCH FAMILY | | | |
| BARCH TRUST 941101-TBT | | 211,448.40 | |
| Total BARCH FAMILY | | | 211,448.40 |
| BAZENSKY 910122-DB | | | 1,000.00 |
| BAZZO, SUSAN | | | |
| 061101-SB | | 50,000.00 | |
| Total BAZZO, SUSAN | | | 50,000.00 |
| BECNEL 900517-JB | | | 5,787.11 |
| BELT, JOHN | | | |
| 090217-JB (PolyComp IRA) | | 59,000.00 | |
| 061006-JB | | 330,000.00 | |
| Total BELT, JOHN | | | 389,000.00 |
| BENEFIEL, DONALD or BARBARA | | | |
| 090501-DBB | | 40,000.00 | |
| Total BENEFIEL, DONALD or BARBARA | | | 40,000.00 |
| BLUM, MARVIN & BETTY | | | |
| 030515-MBB | | 72,673.10 | |
| Total BLUM, MARVIN & BETTY | | | 72,673.10 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 | |
|---|---|---|
| **BOCHNER, CAROL J.** | | |
| **080609-CB** | 30,000.00 | |
| **Total BOCHNER, CAROL J.** | | 30,000.00 |
| **BOROWITZ** | | |
| **071010-BB** | -1,804.68 | |
| **001228-BEB** | -35,228.56 | |
| **Total BOROWITZ** | | -37,033.24 |
| **BRAMA, AGOSTINO** | | |
| **071218-AB (Polycomp IRA)** | 19,771.60 | |
| **020905-AB (IRA)** | 111,704.42 | |
| **881215-AB** | 17,891.71 | |
| **Total BRAMA, AGOSTINO** | | 149,367.73 |
| **BRAWNER, DAMIAN & CELIA** | | |
| **Loan to Damian Brawner** | -14,182.61 | |
| **Total BRAWNER, DAMIAN & CELIA** | | -14,182.61 |
| **BROSIO, RAYMOND** | | |
| **071009-RB** | 92,257.72 | |
| **040913-RBT** | 741,289.36 | |
| **050330-RB** | 803,200.00 | |
| **990923-BFLP** | 79,452.04 | |
| **Total BROSIO, RAYMOND** | | 1,716,199.12 |
| **BROSIO, STEVE & CYNTHIA** | | |
| **010111-SB (IRA)** | 21,000.00 | |
| **010130-CB (CYNTHIA IRA)** | 61,249.76 | |
| **010227-ESB** | 80,815.05 | |
| **010227-LB** | 83,862.56 | |
| **010227-NSB** | 66,670.50 | |
| **991101-CSB** | -175,592.15 | |
| **Total BROSIO, STEVE & CYNTHIA** | | 138,005.72 |
| **BROWNE INV.** | | |
| **081113-RB/Preha** | 128,340.00 | |
| **020612-RB** | 722,612.99 | |
| **040112-RBUS (PROFIT SHARING)** | 59,435.19 | |
| **040216-JB (JOYCE)** | 45,000.00 | |
| **960129-RB/LA TIMES** | 10,346.51 | |
| **960226-RB/MISC.** | -439,629.35 | |
| **960812-RB/MARQUIS** | 5,632.45 | |
| **960925-RB/4TH ST** | 10,519.28 | |
| **970819-US/UNITIZED** | 308,202.38 | |
| **990401-BI/KINGS** | 200,000.00 | |
| **991025-BJRP** | 8,414.08 | |
| **991229-RJB/ROBERT & JOYCE** | 3,192.53 | |
| **MARQUIS FARMS 07/01/98** | 74,000.00 | |
| **OLD #3** | 84,665.60 | |
| **BROWNE INV. - Other** | -50.41 | |
| **Total BROWNE INV.** | | 1,220,681.25 |
| **BROWNE, RICK** | | |
| **040113-RB** | 127,997.39 | |
| **Total BROWNE, RICK** | | 127,997.39 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 | |
|---|---|---|---|
| **BROWNE, SUZANNE 000825-SB** | | | |
| **BROWNE, ROBERT & SUZANNE** | | | |
| **090820-RBSBM(Survivorship Acct)** | 100,000.00 | | |
| **Total BROWNE, ROBERT & SUZANNE** | | 100,000.00 | |
| **BROWNE, SUZANNE 000825-SB - Other** | | 91,457.44 | |
| **Total BROWNE, SUZANNE 000825-SB** | | | 191,457.44 |
| **MEAD, MAXIMILLIAN A.** | | | |
| **060417-MAM** | | 74,949.98 | |
| **Total MEAD, MAXIMILLIAN A.** | | | 74,949.98 |
| **BROWNE, WILLIAM** | | | |
| **071009-WMB** | | 96,913.75 | |
| **010719-WMB** | | -3,081.82 | |
| **021302-RAMI** | | -15,920.70 | |
| **030101-WMB** | | 184,274.12 | |
| **KARMA GUARD** | | -10,750.00 | |
| **Total BROWNE, WILLIAM** | | | 251,435.35 |
| **CARLIS, JEFF** | | | |
| **000626-JC** | | -306,551.44 | |
| **Total CARLIS, JEFF** | | | -306,551.44 |
| **CARROLL, CRYSTAL** | | | |
| **041029-CCEV** | | 108.22 | |
| **Total CARROLL, CRYSTAL** | | | 108.22 |
| **CARTER, MITCH-MCCARTER LEASING** | | | |
| **071002-MC** | | 646,014.30 | |
| **020215-DMC** | | -16.28 | |
| **Total CARTER, MITCH-MCCARTER LEASING** | | | 645,998.02 |
| **CHARAP, ALAN & GAIL** | | | |
| **060329-AGC** | | 539,029.49 | |
| **060329-GC (Gail Charap)** | | 109,384.31 | |
| **Total CHARAP, ALAN & GAIL** | | | 648,413.80 |
| **COOPER** | | | |
| **071010-LC** | | 162,768.96 | |
| **011101-LC** | | 8,540.52 | |
| **020801-LC** | | 2,595.52 | |
| **021115-HC (HOWIE)** | | | |
| **Loan to Howard Cooper** | -13,804.59 | | |
| **021115-HC (HOWIE) - Other** | 0.03 | | |
| **Total 021115-HC (HOWIE)** | | -13,804.56 | |
| **030101-LC** | | -196,662.83 | |
| **980504-LHC (USE THIS ACCT)** | | 118,332.61 | |
| **990107-LC** | | 3,000.00 | |
| **990407-JIC** | | 200,061.16 | |
| **990407-LHC** | | 969,428.50 | |
| **990520-LHC** | | -197,000.00 | |
| **991210-LHC** | | 25,000.00 | |
| **991229-LHC** | | -50,000.00 | |
| **Total COOPER** | | | 1,032,259.88 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| **CORLISS, DON** | | |
| **CORLISS, LEONA # 1** | 1,083.34 | |
| **Total CORLISS, DON** | | 1,083.34 |
| **DANIELEWICZ, BRIAN** | | |
| **081216-BD** | 140,000.00 | |
| **Total DANIELEWICZ, BRIAN** | | 140,000.00 |
| **DEUSHANE** | | |
| **000927-MLA** | -2,575.00 | |
| **Total DEUSHANE** | | -2,575.00 |
| **DITTMAR, JOHN** | | |
| **070807-JD** | 106,000.00 | |
| **Total DITTMAR, JOHN** | | 106,000.00 |
| **JSP Sub** | | |
| **051221-GD** | 100,000.00 | |
| **Total JSP Sub** | | 100,000.00 |
| **DORIAN FILMS** | | |
| **861202-DFP2** | 40,131.51 | |
| **870420-DFP1** | 36,589.19 | |
| **Total DORIAN FILMS** | | 76,720.70 |
| **DRUCKMAN, BETTY** | | |
| **890913-SDRT (Current Betty)** | 686,299.15 | |
| **Total DRUCKMAN, BETTY** | | 686,299.15 |
| **DRUCKMAN, VALERIE 050426** | | |
| **060814-VD (IRA)** | 13,741.00 | |
| **DRUCKMAN, VALERIE 050426 - Other** | 7,000.00 | |
| **Total DRUCKMAN, VALERIE 050426** | | 20,741.00 |
| **ECHOLS, JOHNNIE & ZERLENE** | | -0.11 |
| **EDWARDS, JETT** | | -10,000.00 |
| **EMIGH, MARILYN J.** | | |
| **050314-ME** | 82,400.00 | |
| **050314-ME (IRA)** | 35,867.79 | |
| **Total EMIGH, MARILYN J.** | | 118,267.79 |
| **EMIGH, MB** | | |
| **031604-MB(IRA)** | 29,449.65 | |
| **040603-MB** | -240,798.44 | |
| **041102-MB (IRA 4%)** | 128,444.20 | |
| **Total EMIGH, MB** | | -82,904.59 |
| **INKELES, ANDREW R.** | | |
| **080508-AI (IRA)** | 221,000.00 | |
| **080508-AI** | 210,794.44 | |
| **Total INKELES, ANDREW R.** | | 431,794.44 |
| **EMIGH, RAYMOND** | | |
| **060613-RE (IRA Polycomp)** | 51,347.00 | |
| **040312-RE (IRA Fiserv)** | 222,106.20 | |
| **050103-RE** | 3,690.14 | |
| **Total EMIGH, RAYMOND** | | 277,143.34 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| **ENGDAHL FAMILY** | | |
| **850630-EFT1** | 8,100.00 | |
| **980415-EFT5** | 36,290.13 | |
| **Total ENGDAHL FAMILY** | | 44,390.13 |
| **ENGLE, HELEN (FORMERLY DON)** | | |
| **880801-HE (FORMERLY DON)** | 18,450.63 | |
| **Total ENGLE, HELEN (FORMERLY DON)** | | 18,450.63 |
| **ENGREN, KATE** | | |
| **020514-KE** | 59,010.19 | |
| **Total ENGREN, KATE** | | 59,010.19 |
| **ENGGREN, ERIKA** | | |
| **070710-EE** | 16,000.00 | |
| **Total ENGGREN, ERIKA** | | 16,000.00 |
| **ENGGREN, SOFIA** | | |
| **080509-SE** | -13,084.19 | |
| **Total ENGGREN, SOFIA** | | -13,084.19 |
| **ENGRENN, BRIT** | | |
| **040422-BE** | 47,287.41 | |
| **Total ENGRENN, BRIT** | | 47,287.41 |
| **FALL, RICK** | | |
| **071010-RF** | 17,497.44 | |
| **031126-RF** | 213,485.50 | |
| **Total FALL, RICK** | | 230,982.94 |
| **FERRO, FAMILY TRUST** | | |
| **060328-FFT (JERRY & ANN FERRO)** | 850,736.34 | |
| **Total FERRO, FAMILY TRUST** | | 850,736.34 |
| **FERRO, JOHN & SUSAN** | | |
| **080211-JSF** | 30,000.00 | |
| **Total FERRO, JOHN & SUSAN** | | 30,000.00 |
| **FERRO, ROSA** | | |
| **080508-RHRF (Rosita)** | 27,900.00 | |
| **070604-RF (IRA)** | 67,427.00 | |
| **070209-RF** | 129,637.32 | |
| **Total FERRO, ROSA** | | 224,964.32 |
| **FERRO, THOMAS** | | |
| **011215-TF** | -1,500.00 | |
| **020409-TF** | 2,280,424.24 | |
| **020603-TF (HOLLIS PROPERTY)** | 390,000.00 | |
| **020626-TF (N Hills)** | 53,300.00 | |
| **021201-TF** | 224,339.99 | |
| **040702-TF (IRA)** | 599,000.00 | |
| **Total FERRO, THOMAS** | | 3,545,564.23 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| **FOUNDERS** | | |
| **BECKEN** | 1,968.00 | |
| **BRISSON** | 137,158.06 | |
| **CORLISS** | -20,272.00 | |
| **GERINGER** | -756.45 | |
| **PRESSMAN** | 49,644.00 | |
| **ROBITAILLE** | 49,664.00 | |
| **Total FOUNDERS** | | 217,405.61 |
| **FREEDENBERG, PAUL** | | |
| **090223-PFRT (Revocable Trust)** | 25,000.00 | |
| **Total FREEDENBERG, PAUL** | | 25,000.00 |
| **FREEMAN** | | |
| **000601-VAF** | 109,013.54 | |
| **990921-VAF** | -243,300.00 | |
| **991215-VAF** | -918,666.26 | |
| **FREEMAN/JOSEPH RMA ACCOUNT** | 64,000.00 | |
| **Total FREEMAN** | | -988,952.72 |
| **GERINGER GROUP** | | |
| **OJEDA** | 10,000.00 | |
| **ROBERT** | 87,000.00 | |
| **GERINGER GROUP - Other** | -400,000.00 | |
| **Total GERINGER GROUP** | | -303,000.00 |
| **GILBERT** | | |
| **000217-DJG** | 11,500.00 | |
| **001114-DG** | 107.43 | |
| **990701-DAG** | 5,000.00 | |
| **Total GILBERT** | | 16,607.43 |
| **Glick, Adam & Stacy** | | |
| **070209-AG** | 50,000.00 | |
| **Total Glick, Adam & Stacy** | | 50,000.00 |
| **GLICK, DR. MELVIN & ELLEN** | | |
| **GLICK, LIVING TRUST** | | |
| **070131-MEGT** | 485,154.00 | |
| **Total GLICK, LIVING TRUST** | 485,154.00 | |
| **040629-MG** | 910,147.66 | |
| **Total GLICK, DR. MELVIN & ELLEN** | | 1,395,301.66 |
| **GOLD, RICH** | | 66,000.00 |
| **GORDON, HOWARD & SUSAN** | | |
| **Key Club Investment** | 32,000.00 | |
| **071010-HSG** | 259,994.25 | |
| **011001-HG** | -104.90 | |
| **060222-SG (JOINT ACCT)** | -225,661.45 | |
| **Total GORDON, HOWARD & SUSAN** | | 66,227.90 |
| **GORDON, HOWARD** | | |
| **080225-HG** | -19,018.63 | |
| **070326-HG** | 586,431.69 | |
| **Total GORDON, HOWARD** | | 567,413.06 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| **GORDON, SUSAN** | | |
| **031217-SG (Ira)** | 9,266.67 | |
| **070326-SG** | 1,081,149.59 | |
| **Total GORDON, SUSAN** | | 1,090,416.26 |
| **GRANDE, RALPH** | | |
| **090203-RG (POLYCOMP IRA)** | 88,000.00 | |
| **071010-GCL** | -13,054.77 | |
| **001222-GCL** | -704,916.61 | |
| **0020115-GCL** | 112,977.60 | |
| **021217-RG (IRA)** | 99,000.00 | |
| **Total GRANDE, RALPH** | | -417,993.78 |
| **GREEN, KELLY** | | 251.50 |
| **GREENE, BEVERLEE** | | |
| **940101-GS** | 26,435.14 | |
| **Total GREENE, BEVERLEE** | | 26,435.14 |
| **GREENE, STANTON** | | |
| **870610-SGS** | -9,441.60 | |
| **Total GREENE, STANTON** | | -9,441.60 |
| **GREENE,BRETT** | | |
| **861126-BG** | 1,897.53 | |
| **991101-GDFP EQUIPMENT** | -38,777.38 | |
| **Total GREENE,BRETT** | | -36,879.85 |
| **GRETZSKY/DORDICK** | | 40,000.00 |
| **GUTIERREZ, RICK** | | |
| **040604-RG** | 53,280.00 | |
| **Total GUTIERREZ, RICK** | | 53,280.00 |
| **HAGANS, DONALD & JOANNE** | | |
| **071008-DH** | 173,774.80 | |
| **060424-DJH** | 344,747.65 | |
| **060720-DH (IRA)** | 353,800.00 | |
| **Total HAGANS, DONALD & JOANNE** | | 872,322.45 |
| **HAGANS, TODD & CINDY** | | |
| **070522-TCH** | 85,000.00 | |
| **Total HAGANS, TODD & CINDY** | | 85,000.00 |
| **HANOVER** | | |
| **071009-NH** | -45,960.54 | |
| **031101-NH** | -101,477.53 | |
| **070915-NH (Current IRA)** | 687,568.10 | |
| **000821-NH (IRA#2)** | 0.01 | |
| **010327-NLH** | 24,234.35 | |
| **020501-NH** | 43,457.81 | |
| **Total HANOVER** | | 607,822.20 |
| **HANOVER, MARY LOU** | | |
| **051206-MLH** | -464.00 | |
| **Total HANOVER, MARY LOU** | | -464.00 |
| **HARVEY, ALAN & JOYCE** | | 593,972.94 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | Dec 7, 10 |
|---|---|---|---|
| HIRSCH, LINDA & STEPHEN | | | |
| 080521-LSH | | 50,000.00 | |
| Total HIRSCH, LINDA & STEPHEN | | | 50,000.00 |
| HOPPER, FRED | | | 8,793.72 |
| HUERTH, ART | | | |
| 051205-AH | | 12,279.00 | |
| 040823-AH | | 60,397.33 | |
| 050613 Art Huerth IRA | | 211,288.90 | |
| 060407-AH | | 165,917.09 | |
| Total HUERTH, ART | | | 449,882.32 |
| HUERTH, LESLIE | | | |
| 050621-LH | | 10,000.00 | |
| Total HUERTH, LESLIE | | | 10,000.00 |
| HUSEREAU, CLAUDE & HARLENE | | | |
| 001129-CHH | | -60,320.04 | |
| Total HUSEREAU, CLAUDE & HARLENE | | | -60,320.04 |
| IPX PROPERTIES | | | 35,000.00 |
| JENISON, DAVE | | | |
| 090223-DJ | | 141,616.52 | |
| Total JENISON, DAVE | | | 141,616.52 |
| JOSEPHS, PAUL | | | |
| 050817-PJ | | 1,853.77 | |
| RMA ACCOUNT | | -56,500.00 | |
| Total JOSEPHS, PAUL | | | -54,646.23 |
| JOY, R(FRMRIY MILDRED)871015-MJ | | | |
| 090115-DJ (DeAnne IRA) | | 20,000.00 | |
| 090115-RJ (IRA) | | 56,997.00 | |
| 090115-RDJ-Trust | | 41,000.00 | |
| JOY, R(FRMRIY MILDRED)871015-MJ - O... | | 1,324,317.30 | |
| Total JOY, R(FRMRIY MILDRED)871015-MJ | | | 1,442,314.30 |
| KAMISHER | | | |
| GAY 950912-GK | | 11,646.90 | |
| LAWRENCE/911101-LK | | 249,000.51 | |
| RIFKIN | | | |
| 011218-DR (DAVID) | 11,010.59 | | |
| JANA 970108-JRifkin/AEdwards | 4,531.05 | | |
| Total RIFKIN | | 15,541.64 | |
| ROBYN 950912-RK | | | |
| 040112-RK | 10,708.30 | | |
| Total ROBYN 950912-RK | | 10,708.30 | |
| Total KAMISHER | | | 286,897.35 |
| KAMPS FAMILY | | | |
| KOZLOSKI,MATTHEW | | | |
| 991005-MK | 1,075.00 | | |
| Total KOZLOSKI,MATTHEW | | 1,075.00 | |
| 000110-JK JAMIE KOZLOSKI | | 1,800.00 | |
| 000110-NK NICHOLAS KOZLOSKI | | 2,979.79 | |
| 001019-OLIVIA KAMPS | | 350.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 | |
|---|---|---|---|
| 020808-BLK (BRADLEY & LINDI) | | | |
| KAMPS, HANNA SUE | 350.00 | | |
| KAMPS, RYAN | 500.00 | | |
| 020808-BLK (BRADLEY & LINDI) - Other | 7,705.75 | | |
| Total 020808-BLK (BRADLEY & LINDI) | | 8,555.75 | |
| 020910-DBK | | | |
| Kamps, Alex 100310-AK | 50.00 | | |
| 020910-DBK - Other | 82,750.00 | | |
| Total 020910-DBK | | 82,800.00 | |
| 030409-JSK (SHERRY OR JAMES) | | 10,000.00 | |
| 990524-CK CHRISTINE KAMPS | | | |
| DUE FROM CK & KEP | 32,000.00 | | |
| 990524-CK CHRISTINE KAMPS - Other | -21,716.14 | | |
| Total 990524-CK CHRISTINE KAMPS | | 10,283.86 | |
| 071008-CKKP | | 62,137.65 | |
| KAMPS, PAUL M. | | 575.00 | |
| Total KAMPS FAMILY | | | 180,557.05 |
| KARLIN | | | |
| 010322-ABK | | -35,000.00 | |
| Total KARLIN | | | -35,000.00 |
| KATAVIC, ROLAND | | | |
| 080110-RK | | 64,971.21 | |
| 030117-RK | | 26,271.17 | |
| Total KATAVIC, ROLAND | | | 91,242.38 |
| KEECH, RICHARD & ANITA | | | |
| 071009-RK | | 66,973.45 | |
| 060117-RK | | 43,482.00 | |
| Total KEECH, RICHARD & ANITA | | | 110,455.45 |
| Kirkland, John | | | |
| LEASE PAYMENTS | | 9,633.40 | |
| 080818-JK | | 255,466.23 | |
| 071108-JK | | 105,022.38 | |
| Total Kirkland, John | | | 370,122.01 |
| KLAINMAN, SYLVIA (FRMRLY MURRAY | | | |
| 020520-MSK | | 62,628.50 | |
| Total KLAINMAN, SYLVIA (FRMRLY MURR... | | | 62,628.50 |
| KNOWLES, EDWARD | | | 15,000.00 |
| Knowles, Janet | | | 9,000.00 |
| KRAFT FAMILY | | | |
| DUE TO FUND LEASE L080101-RDK | | -65,000.00 | |
| 071010-RDK | | 74,275.19 | |
| 000115-DMK | | 341,695.17 | |
| 000508-DMK (Donna IRA) | | 47,086.94 | |
| 010227-JJ | | 87,972.39 | |
| 990910-DMK | | 5,334.00 | |
| 990923-HK | | 48,500.00 | |
| 990923-JJ | | 43,250.00 | |
| 990923-RDK | | 60,303.72 | |
| Total KRAFT FAMILY | | | 643,417.41 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 | |
|---|---|---|
| **LANCASTER, CYNDA** | | |
| **040423-CL** | 154,679.75 | |
| **Total LANCASTER, CYNDA** | | 154,679.75 |
| **LEE, JENNY** | | |
| **080205-JN** | -40,000.00 | |
| **Total LEE, JENNY** | | -40,000.00 |
| **LEFF, DONNA** | | |
| **122088-ML (Donna Only)** | 172,993.68 | |
| **Total LEFF, DONNA** | | 172,993.68 |
| **LEFF, JACK** | | |
| **080716-JL (IRA)** | 293,853.14 | |
| **050817-JL** | 496,616.68 | |
| **Total LEFF, JACK** | | 790,469.82 |
| **LEFF, JACK & DONNA** | | |
| **050817-JLDL** | 74,187.73 | |
| **Total LEFF, JACK & DONNA** | | 74,187.73 |
| **LEFKOVITS, RICHARD** | | |
| **881227-RRL** | 8,393.68 | |
| **080805-RL (IRA)** | 40,838.00 | |
| **Total LEFKOVITS, RICHARD** | | 49,231.68 |
| **LEFKOVITS,WILLIAM** | | |
| **050118-WL (IRA)** | 25,376.81 | |
| **Total LEFKOVITS,WILLIAM** | | 25,376.81 |
| **LEVAN, GLORIA** | | 25,000.00 |
| **LEVAN, MICHAEL** | | 60,000.00 |
| **LIM, EUGENE & LAURA** | | |
| **031101-ELL** | 248,021.23 | |
| **020109-ELL** | 543,792.31 | |
| **REMY** | -35.91 | |
| **Total LIM, EUGENE & LAURA** | | 791,777.63 |
| **LIM, STEPHEN E.** | | |
| **071009-SL** | 43,644.53 | |
| **021022-SL** | 219,396.88 | |
| **Total LIM, STEPHEN E.** | | 263,041.41 |
| **LINDSKOG, BRETT** | | |
| **060321-BL** | 40,425.72 | |
| **Total LINDSKOG, BRETT** | | 40,425.72 |
| **LONDON, LARRY** | | |
| **SC CLUB LP SHARES** | -50,000.00 | |
| **Total LONDON, LARRY** | | -50,000.00 |
| **McCARTHY** | | |
| **HEMAC ENTERPRISES INC.** | 427,173.54 | |
| **000329-OM** | -295,893.70 | |
| **010920-OVM** | 132,999.18 | |
| **031113-VM** | 75,000.00 | |
| **Total McCARTHY** | | 339,279.02 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 | |
|---|---|---|---|
| **MCKEON, LINDSIEor JAYNE JOHNSON** | | | |
| **071010-LM** | | 17,833.00 | |
| **020819-LMJJ** | | -112,639.03 | |
| **050401-JJ** | | 67,187.77 | |
| **Total MCKEON, LINDSIEor JAYNE JOHNS...** | | | -27,618.26 |
| **JSP** | | | |
| **000911-AGM** | | 57,407.31 | |
| **Total JSP** | | | 57,407.31 |
| **MILLER CARBONIC** | | | |
| **860101-MC** | | 180,146.10 | |
| **980520-MC** | | 500,000.00 | |
| **980710-Wstover** | | 250,000.00 | |
| **980831-MC** | | 45,000.00 | |
| **980831-MCS** | | 762,064.15 | |
| **MILLER CARB** | | | |
| **980603-MCJR** | 324,970.70 | | |
| **990129-MCJR** | 50,000.00 | | |
| **Total MILLER CARB** | | 374,970.70 | |
| **Total MILLER CARBONIC** | | | 2,112,180.95 |
| **MILLER INV PLAN** | | | |
| **ASH** | | | |
| **990901- RKA** | 40,000.00 | | |
| **Total ASH** | | 40,000.00 | |
| **BALTAZAR, JOHN** | | 1,006.71 | |
| **BARCH** | | | |
| **990616-MB** | 28,763.68 | | |
| **Total BARCH** | | 28,763.68 | |
| **CAPLAN** | | | |
| **990301-JGC** | 40,000.00 | | |
| **Total CAPLAN** | | 40,000.00 | |
| **CIHON** | | | |
| **000908-MSC** | 7,000.00 | | |
| **020502-DC (DAVID)** | 40,325.05 | | |
| **990414-JIC** | 40,000.00 | | |
| **Total CIHON** | | 87,325.05 | |
| **GRAFF, KEVIN** | | | |
| **000120-KMG** | 10,000.00 | | |
| **Total GRAFF, KEVIN** | | 10,000.00 | |
| **HANDLEY** | | | |
| **001110-RTH** | 11,000.00 | | |
| **Total HANDLEY** | | 11,000.00 | |
| **JAFFE** | | 250.00 | |
| **JANICKI** | | | |
| **990603-MFJ** | 2,447.99 | | |
| **Total JANICKI** | | 2,447.99 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 | |
|---|---|---|---|
| JETTER, ROBERT | | | |
| 990301-RKJ | 162,200.00 | | |
| 061215-RKJ (IRA) | 208,730.00 | | |
| Total JETTER, ROBERT | | 370,930.00 | |
| JETTER, William | | | |
| 071009-WJ | 80,842.70 | | |
| 990301-WDJ | 3,127.47 | | |
| Total JETTER, William | | 83,970.17 | |
| Mintz, Lauren | | | |
| 991209-BMLM | 6,000.00 | | |
| Total Mintz, Lauren | | 6,000.00 | |
| MIKOLS | | | |
| 010215-HDM | 18,569.73 | | |
| 010215-HJM | 12,189.76 | | |
| 010215-HSO | 18,057.67 | | |
| 010215-HTM | 12,436.33 | | |
| 980710-DGM | 13,136.23 | | |
| Total MIKOLS | | 74,389.72 | |
| OCHI | | | |
| 981209-SCO | 20,000.00 | | |
| Total OCHI | | 20,000.00 | |
| PALOMAKI | | | |
| 000428-BPTP | 7,100.00 | | |
| Total PALOMAKI | | 7,100.00 | |
| REIMER | | | |
| 990915-WR | 2,668.43 | | |
| Total REIMER | | 2,668.43 | |
| SOBECKI | | | |
| 001228-CSS | 4,764.25 | | |
| 991001-AJS | 49,839.66 | | |
| Total SOBECKI | | 54,603.91 | |
| Total MILLER INV PLAN | | | 840,455.66 |
| MINTZ | | | |
| 000606-EMBM | | 7,500.00 | |
| 000815-EM 1 | | 7,080.86 | |
| 000815-EM 2 | | 15,000.00 | |
| 980629-EMM | | 7,500.00 | |
| 981215-EMEM | | 38,000.00 | |
| 981215-EMTP | | 3,062.97 | |
| 981221-MMI | | 81,645.85 | |
| Total MINTZ | | | 159,789.68 |
| MINTZ, BARBARA | | | |
| ZALIS, MILDRED V.(c/o B.Mintz) | | | |
| 071031-MZ | 70,516.35 | | |
| Total ZALIS, MILDRED V.(c/o B.Mintz) | | 70,516.35 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | Dec 7, 10 |
|---|---|---|---|
| MINTZ, BRENDA | | | |
| 050718-BBM | 2,700.00 | | |
| Total MINTZ, BRENDA | | 2,700.00 | |
| MINTZ, BARBARA | | | |
| 990107-VCBM(FORMERLY V COOMB... | 125,056.70 | | |
| Total MINTZ, BARBARA | | 125,056.70 | |
| Total MINTZ, BARBARA | | | 198,273.05 |
| MOORE, ROBERT & HELEN | | | |
| 090109-RHM | | 57,661.82 | |
| Total MOORE, ROBERT & HELEN | | | 57,661.82 |
| MORENO, RUBEN | | | |
| 030318-RM | | -60,760.89 | |
| Total MORENO, RUBEN | | | -60,760.89 |
| NARDI, ROBERT | | | |
| Teitelbaum, Lisa | | | |
| 100222-LT | 25,000.00 | | |
| Total Teitelbaum, Lisa | | 25,000.00 | |
| O'Lynn, Barbara | | | |
| 100222-BO | 25,000.00 | | |
| Total O'Lynn, Barbara | | 25,000.00 | |
| 090305-RN (IRA) | | 100,629.21 | |
| 061101-RN | | 90,000.00 | |
| 850410-RN | | 32,270.00 | |
| Total NARDI, ROBERT | | | 272,899.21 |
| PARRY, LILY 860301-SLP | | | -14,771.62 |
| PARRY, ROBERT | | | |
| 970327-RLP | | -230,529.77 | |
| Total PARRY, ROBERT | | | -230,529.77 |
| BURKHOLDER, ISIS | | | |
| 080227-IB | | 293,758.65 | |
| Total BURKHOLDER, ISIS | | | 293,758.65 |
| PENNER, FORREST & HERBST, MARIA | | | |
| 080605-MH | | 140,213.08 | |
| 080605-FP | | 150,213.10 | |
| 080328-FPMHIB | | 437,306.03 | |
| Total PENNER, FORREST & HERBST, MAR... | | | 727,732.21 |
| PETROOK, JANICE | | | |
| 031229-JP | | 309,001.07 | |
| Total PETROOK, JANICE | | | 309,001.07 |
| PLUSH INVESTORS | | | |
| BENTLEY, JOHN S | | 10,000.00 | |
| SAUBER, DAVID | | 50,000.00 | |
| Total PLUSH INVESTORS | | | 60,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 | |
|---|---|---|---|
| **POKRES, RONALD** | | | |
| **040101-RP** | | 15,172.40 | |
| **950202-RP (IRA)** | | -8,000.00 | |
| **950317-RP** | | 3,186.27 | |
| **960501-RP** | | -41,000.00 | |
| **Total POKRES, RONALD** | | | -30,641.33 |
| **POLLACK, ALLEN** | | | |
| **861009-AP** | | -13,486.71 | |
| **911203-AP** | | 1,000.00 | |
| **921124-AP** | | 398.61 | |
| **Total POLLACK, ALLEN** | | | -12,088.10 |
| **POLS** | | | |
| **LUCAS** | | 1,300.00 | |
| **Total POLS** | | | 1,300.00 |
| **PRESSMAN** | | | |
| **BO & MAUREEN** | | | |
| **000229-RPM** | 321,451.01 | | |
| **000907-CSPZ,CADEN SHEA** | 2,900.00 | | |
| **051104-TPZ** | 3,000.00 | | |
| **870420-MZ, MAUREEN** | 48,417.78 | | |
| **900101-RP** | 1,483.62 | | |
| **931101-RPR (RESIDUARY)** | 135,107.23 | | |
| **971101-DP (DUSTYN)** | 3,000.00 | | |
| **990728-MAZ, Maureen** | 38,070.30 | | |
| **BO & MAUREEN - Other** | 5,961.69 | | |
| **Total BO & MAUREEN** | | 559,391.63 | |
| **JERROLD** | | 3,075,700.44 | |
| **JULIA** | | -2,300.00 | |
| **KEITH** | | 900,988.65 | |
| **PRESSMAN-MEYERSON** | | 15,000.00 | |
| **PRESSMAN TRUST** | | | |
| **PRESSMAN 1989 IRREVOCABLE TRU...** | 130,000.00 | | |
| **PRESSMAN TRUST - Other** | -28,700.00 | | |
| **Total PRESSMAN TRUST** | | 101,300.00 | |
| **Pressman, Gary 980101-GP** | | -13,412.23 | |
| **STEFFANIE** | | | |
| **BBL / Key Club Investment (USE)** | -70,200.30 | | |
| **Sharin Bowers** | 26,547.84 | | |
| **BES-060407-SAS (Steff/Alberto)** | 3,168.83 | | |
| **Total STEFFANIE** | | -40,483.63 | |
| **Total PRESSMAN** | | | 4,596,184.86 |
| **PRESSMAN, LYNN** | | | |
| **GVILI** | | | |
| **950606-TAL G.** | 4,229.00 | | |
| **960701-SHAI G.** | 3,286.00 | | |
| **970108-ADENA G.** | 76,945.00 | | |
| **980311-MAYA G.** | 3,150.00 | | |
| **991211-EYAL** | 2,450.00 | | |
| **Total GVILI** | | 90,060.00 | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| 010102-OYL | | 625.00 |
| 040303-LP | | 93,775.00 |
| 860407-LP (LYNN PRESSMAN) | | 232,894.91 |
| LEVINE, AVIYA | | |
| 040401-AL | 1,825.00 | |
| Total LEVINE, AVIYA | | 1,825.00 |
| MEHAYEL (ELI 870407-LWL) | | |
| 031201-LPML | -7,761.31 | |
| Total MEHAYEL (ELI 870407-LWL) | | -7,761.31 |
| Total PRESSMAN, LYNN | | 411,418.60 |
| RAPPORT | | |
| 001228-JR | | 50,000.00 |
| 951121-ALR | | 15,000.00 |
| 960627-JAR (#1) | | 204,404.00 |
| 960801-JAR | | 113,000.00 |
| KEY ITEM | | -10,893.00 |
| Total RAPPORT | | 371,511.00 |
| RECKEWEG, SVEN | | -28,300.09 |
| REINHART R | | |
| 071009-RR | | 23,410.59 |
| 000713-RR | | 221,387.07 |
| 011011-RR | | 40,988.50 |
| 020828-RR | | 38,941.03 |
| 910101-RR2 | | 7,940.00 |
| Total REINHART R | | 332,667.19 |
| REINHART S | | |
| 870101-SR | | 74,293.66 |
| 880210-SR | | -2,146.32 |
| 930131-SR | | 93,031.08 |
| Total REINHART S | | 165,178.42 |
| RICHARDSON, JOHN | | |
| 071017-JR (IRA PolyComp) | | 200,000.00 |
| 071009-JR | | 53,986.14 |
| 010529-JR (IRA) | | 336,184.14 |
| 020401-JR | | -467,711.54 |
| 040721-JR (IRA) | | 298,000.00 |
| Total RICHARDSON, JOHN | | 420,458.74 |
| RINCON, JUAN | | |
| 030612-JR | | 9,558.44 |
| Total RINCON, JUAN | | 9,558.44 |
| ROBINS, MICHAEL | | |
| 051212-MRTN | | 182,446.71 |
| Total ROBINS, MICHAEL | | 182,446.71 |
| ROBLES, CRISTINA & PON | | |
| 040114-CPR | | 2,350.30 |
| Total ROBLES, CRISTINA & PON | | 2,350.30 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 | |
|---|---|---|---|
| ROSENBAUM | | | |
| McCOMBS, RYAN C. | | | |
| 080401-RM | 10,000.00 | | |
| Total McCOMBS, RYAN C. | | 10,000.00 | |
| ROSENBAUM, NEVEAH RAIN | | | |
| 080701-NRR | 50,000.00 | | |
| Total ROSENBAUM, NEVEAH RAIN | | 50,000.00 | |
| 890511JRS | | -8,886.80 | |
| 941101-JR | | 82,612.80 | |
| 990114-JRLS | | 15,156.49 | |
| JASON | | | |
| 870307-JWR | 28,884.56 | | |
| 980624-JWRT | 7,977.14 | | |
| Total JASON | | 36,861.70 | |
| KAROL | | | |
| 990114-JRMJK | 2,800.00 | | |
| 990114-JRMK | 20,000.00 | | |
| Total KAROL | | 22,800.00 | |
| SCOTT J. | | | |
| 870413-SJR | 12,343.80 | | |
| 980624-SJRT | 58,100.00 | | |
| Total SCOTT J. | | 70,443.80 | |
| Total ROSENBAUM | | | 278,987.99 |
| SAEGER, DALE | | | |
| 040510-DS IRA | | 160,828.31 | |
| 040907-DAS | | 81,963.47 | |
| Total SAEGER, DALE | | | 242,791.78 |
| SAEGER, JAYNE | | | |
| 020726-JS | | 390,238.73 | |
| 030408-JS (IRA) | | 319,872.12 | |
| Total SAEGER, JAYNE | | | 710,110.85 |
| SAUBER, DR. DAVID | | | |
| 011119-DS | | -19,523.73 | |
| SAUBER, DR. DAVID - Other | | 40,000.00 | |
| Total SAUBER, DR. DAVID | | | 20,476.27 |
| SCHILLER, WILTON | | | |
| 031124-WPS | | 365,935.57 | |
| Total SCHILLER, WILTON | | | 365,935.57 |
| SCHOR | | | |
| 950213-SS | | 148,476.00 | |
| Total SCHOR | | | 148,476.00 |
| SELTZER, CHELSEA | | | |
| 020524-CS | | 71,889.60 | |
| Total SELTZER, CHELSEA | | | 71,889.60 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| **SELTZER, GARY** | | |
| **030418-GS** | -3.52 | |
| **Total SELTZER, GARY** | | -3.52 |
| **SELTZER, JILL D.** | | |
| **021227-JS** | -54,429.62 | |
| **Total SELTZER, JILL D.** | | -54,429.62 |
| **SELTZER, SCOTT** | | |
| **071009-SS** | 12,162.97 | |
| **011226-SS** | 19,958.98 | |
| **011226-SS2** | 1,985.30 | |
| **020701-SS** | 35,925.79 | |
| **050118-SS-IRA** | 10,277.61 | |
| **981120-SS** | 50,843.47 | |
| **Total SELTZER, SCOTT** | | 131,154.12 |
| **SELTZER, SEYMOUR** | | |
| **030626-SSVS** | 75,000.00 | |
| **870515-SSLT** | 88,700.02 | |
| **880523-SSLT** | 135,075.49 | |
| **Total SELTZER, SEYMOUR** | | 298,775.51 |
| **SELTZER, SHERYL** | | |
| **011226-SHS** | 66,650.00 | |
| **011226-SHS2** | 51,009.05 | |
| **Total SELTZER, SHERYL** | | 117,659.05 |
| **SELTZER, SHIRLEY (Steve Seltzer** | | |
| **L951218-SS (960101-SS on Sched)** | 16,897.60 | |
| **SELTZER, SHIRLEY (Steve Seltzer - Other** | 4,761.90 | |
| **Total SELTZER, SHIRLEY (Steve Seltzer** | | 21,659.50 |
| **SELTZER, STACEY** | | |
| **000619-SS** | 85,000.00 | |
| **Total SELTZER, STACEY** | | 85,000.00 |
| **SHARROW, RONALD** | | |
| **071101-RSBF (Lease Pmts)** | 35,852.60 | |
| **080618-RS (IRA)** | 299,904.00 | |
| **Total SHARROW, RONALD** | | 335,756.60 |
| **SHAYNE** | | |
| **880429-MJS (JS Revocable Trust)** | 229,703.05 | |
| **Total SHAYNE** | | 229,703.05 |
| **SHERMAN, BRETT & LINDSAY** | | |
| **080310-LS Lindsay Sherman** | 13,000.00 | |
| **080310-BS - Brett Sherman** | 1,258.45 | |
| **Total SHERMAN, BRETT & LINDSAY** | | 14,258.45 |
| **SHERMAN, KAY** | | |
| **080904-KS (IRA)** | 36,190.00 | |
| **Total SHERMAN, KAY** | | 36,190.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | Dec 7, 10 |
|---|---|---|
| SHERMAN, SCOTT O. | | |
| 071101-SKS | 2,541.96 | |
| DUE FROM SCOOT & KAY SHERMAN | -12,000.00 | |
| 080723-SS (IRA) | 101,000.00 | |
| 080505-SS | -12,755.00 | |
| Total SHERMAN, SCOTT O. | | 78,786.96 |
| SILVER | | |
| 990112-FS | 290,000.00 | |
| Total SILVER | | 290,000.00 |
| SLOAN, BOBBI | | |
| 040902-BS | 977,563.59 | |
| Total SLOAN, BOBBI | | 977,563.59 |
| SLOAN, PAUL | | |
| 071011-PS | 163,750.78 | |
| Total SLOAN, PAUL | | 163,750.78 |
| SLOAN, PAUL & BOBBI | | |
| 071101-PBI | 130,630.35 | |
| Total SLOAN, PAUL & BOBBI | | 130,630.35 |
| SPORTING IMAGE | | 10,000.00 |
| SPRITZER, CYNTHIA | | |
| 020219-CS | 291,129.12 | |
| Total SPRITZER, CYNTHIA | | 291,129.12 |
| STERN, MARK & LAURA | | |
| 091118-MLS | 40,000.00 | |
| Total STERN, MARK & LAURA | | 40,000.00 |
| STRONG, BRETT | | 5,876.54 |
| SUGARMAN | | |
| MINTZ (SUGARMAN), LORI | | |
| 980825-LMT | 87,997.94 | |
| Total MINTZ (SUGARMAN), LORI | 87,997.94 | |
| 840228-LS | 66,780.00 | |
| 941028-LSTrust | 182,781.28 | |
| 981103-LS (IRA) | 138,179.00 | |
| Total SUGARMAN | | 475,738.22 |
| SUMIAN, ALLEN | | |
| 070228-AS | 125,000.00 | |
| Total SUMIAN, ALLEN | | 125,000.00 |
| TANNEN, STEVEN | | |
| 071008-ST | 57,738.26 | |
| DUE FROM STEVE TANNEN | -125,000.00 | |
| 030109-ST | -142,591.47 | |
| Total TANNEN, STEVEN | | -209,853.21 |
| TODD, CASSONDRA L. | | |
| 090626-CT | 275,808.63 | |
| Total TODD, CASSONDRA L. | | 275,808.63 |
| TPT 980320-TPT | | 5,000.00 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | | | Dec 7, 10 |
|---|---|---|---|
| **TRECROCI, LYNNE** | | | |
| **040629-LT** | | 7,316.52 | |
| **Total TRECROCI, LYNNE** | | | 7,316.52 |
| **URBAN, SUSAN** | | | |
| **090623-SU** | | 100,000.00 | |
| **Total URBAN, SUSAN** | | | 100,000.00 |
| **VISE** | | | 148,414.42 |
| **WATSON, CHRISTOPHER** | | | |
| **071009-WCW** | | 52,043.15 | |
| **Mary Gilmore Carte Trust-Watson** | | | |
| **070101-TMC** | 162,405.07 | | |
| **070605-MGCTrust-Jason Watson** | 225,000.00 | | |
| **070605-MGCTrust-Chris Watson** | -261,800.00 | | |
| **Total Mary Gilmore Carte Trust-Watson** | | 125,605.07 | |
| **041213-CW** | | 77,356.99 | |
| **041213-WCW** | | -14,168.75 | |
| **Total WATSON, CHRISTOPHER** | | | 240,836.46 |
| **WATSON, ELIZABETH KELLY** | | | |
| **051003-KW IRA)** | | 59,858.46 | |
| **080415-EW (IRA)** | | 125,000.00 | |
| **071009-EKW** | | 1,176.04 | |
| **041025-KW** | | 105,301.50 | |
| **Total WATSON, ELIZABETH KELLY** | | | 291,336.00 |
| **WEISSMAN, WAYNE** | | | |
| **061030-WW** | | 52,000.00 | |
| **Total WEISSMAN, WAYNE** | | | 52,000.00 |
| **WHEELER, JIM** | | | |
| **010828-JHW** | | 8,230.07 | |
| **021107-JW (IRA)** | | 9,500.03 | |
| **Total WHEELER, JIM** | | | 17,730.10 |
| **WIENER** | | | |
| **960311-DW** | | 350,792.96 | |
| **960311-DW2** | | 53,185.24 | |
| **960315-DW** | | 71,661.36 | |
| **960315-DW2** | | 64,857.79 | |
| **DARA 980101-DW** | | 673.82 | |
| **Total WIENER** | | | 541,171.17 |
| **WILES, ROBERT & JANE** | | | |
| **011203-RJW** | | 119,555.14 | |
| **Total WILES, ROBERT & JANE** | | | 119,555.14 |
| **WOOD, TOM** | | | |
| **000118-WFTT** | | 5,129.69 | |
| **Total WOOD, TOM** | | | 5,129.69 |
| **BEM/Movie** | | | |
| **BEM/Movie** | | -26,755.76 | |
| **BEM/Movie - Other** | | -281,966.93 | |
| **Total BEM/Movie** | | | -308,722.69 |
| **ZANON** | | | 73,133.01 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11:14 AM
09/11/13
Accrual Basis

# EPD INVESTMENTS
## Balance Sheet
### As of December 7, 2010

| | Dec 7, 10 |
|---|---|
| ZEIND | |
| 970204-TZ, THERESA | -13,000.00 |
| Total ZEIND | -13,000.00 |
| ZEMAN, JACKIE | |
| 080402-JZ (IRA) | 99,373.02 |
| Jacklyn Zeman Productions, Inc. | |
| JSTF-6784 Profit Sharing Plan | 1,604,058.60 |
| Total Jacklyn Zeman Productions, Inc. | 1,604,058.60 |
| 070415-JZ | 712,168.86 |
| 070329-JZ | 999,979.44 |
| Total ZEMAN, JACKIE | 3,415,579.92 |
| Total INVSTR | 47,198,097.29 |
| TOM REICH | 1,985.00 |
| Total N/P- | 50,050,899.86 |
| Total Long Term Liabilities | 50,086,899.86 |
| Total Liabilities | 51,759,222.49 |
| Equity | |
| Opening Bal Equity | -6,200,000.00 |
| Retained Earnings | -18,002,115.67 |
| Net Income | -629,244.19 |
| Total Equity | -24,831,359.86 |
| **TOTAL LIABILITIES & EQUITY** | **26,927,862.63** |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 22

## EPD Federal Income Tax Return for 2004

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **1065** — Department of the Treasury, Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2004, or tax year beginning ________, 2004, and ending ________, 20 ___.

► See separate instructions.

OMB No.1545-0099 — **2004**

| Field | Value |
|---|---|
| A Principal business activity | SERVICE |
| B Principal product or service | INVESTMENTS |
| C Business code number | 532400 |
| Name of partnership | EPD INVESTMENTS, LLC |
| Number, street, and room or suite number | 520 BROADWAY, SUITE 660 |
| City or town, State, ZIP code | SANTA MONICA CA 90401 |
| D Employer identification number | [redacted] |
| E Date business started | 07/01/03 |
| F Total assets (see instrs) | $ 43,629,944. |

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return

H Check accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ►

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► 2

**Caution:** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

## Income

| Line | Description | | Amount |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a: 1,057,504. | |
| 1b | Less returns and allowances | 1b: | 1c: 1,057,504. |
| 2 | Cost of goods sold (Schedule A, line 8) | | 26. |
| 3 | Gross profit. Subtract line 2 from line 1c | | 1,057,478. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 | | |
| 7 | Other income (loss) (attach schedule) REAL ESTATE COMMISSIONS | | 13,692. |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | 1,071,170. |

## Deductions (see instructions for limitations)

| Line | Description | | Amount |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | 141,151. |
| 10 | Guaranteed payments to partners | | |
| 11 | Repairs and maintenance | | -1,201. |
| 12 | Bad debts | | |
| 13 | Rent | | 4,330. |
| 14 | Taxes and licenses | | 47,262. |
| 15 | Interest | | 1,094,224. |
| 16a | Depreciation (if required, attach Form 4562) | 16a: 7,850. | |
| 16b | Less depreciation reported on Schedule A and elsewhere on return | 16b: | 16c: 7,850. |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) | | |
| 18 | Retirement plans, etc | | |
| 19 | Employee benefit programs | | |
| 20 | Other deductions (attach statement) *STMT | | 3,000,949. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 4,294,565. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | -3,223,395. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► Signature of general partner or limited liability company member ► Date

May the IRS discuss this return with the preparer shown below (see instrs)? [X] Yes [ ] No

**Paid Preparer's Use Only**

Preparer's signature | Date | Check if self-employed ► [ ] | Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ► THEODORE P. JONAVIC, CPA
5724 SHIRE COURT
RANCHO CUCAMONGA CA 91701

EIN ►
Phone no.

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. PTPA0112 01/05/05 Form 1065 (2004)

Form 1065 (2004) EPD INVESTMENTS, LLC [redacted] Page 2

**Schedule A** **Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* REBILLED EXPENSE REIMBURSEMENTS | 5 | 26. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 26. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 26. |

9a Check all methods used for valuing closing inventory:

(i) [ ] Cost as described in Regulations section 1.471-3

(ii) [ ] Lower of cost or market as described in Regulations section 1.471-4

(iii) [ ] Other (specify method used and attach explanation) ►

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ► [ ]

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ► [ ]

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? [ ] Yes [X] No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? [ ] Yes [X] No

If 'Yes', attach explanation

**Schedule B** **Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a [ ] Domestic general partnership b [ ] Domestic limited partnership<br>c [X] Domestic limited liability company d [ ] Domestic limited liability partnership<br>e [ ] Foreign partnership f [ ] Other ► | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements?<br>a The partnership's total receipts for the tax year were less than $250,000;<br>b The partnership's total assets at the end of the tax year were less than $600,000; and<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ► | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described in the instructions under *Elections Made By the Partnership* | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ► | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ► KEITH PRESSMAN Identifying number of TMP ► [redacted]

Address of designated TMP ► 520 BROADWAY, SUITE 660 SANTA MONICA, CA 90401

PTPA0112 01/05/05 Form 1065 (2004)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005664

Form 1065 (2004) EPD INVESTMENTS, LLC [REDACTED] Page 3

**Schedule K Partners' Distributive Share Items**

| Section | Item | Line | Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 22) | 1 | -3,223,395. |
| | 2 Net rental real estate income (loss) *(attach Form 8825)* | 2 | |
| | 3a Other gross rental income (loss) — 3a | | |
| | b Expenses from other rental activities *(attach stmt)* — 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Guaranteed payments | 4 | |
| | 5 Interest income | 5 | 75,118. |
| | 6 Dividends: a Ordinary dividends | 6a | |
| | b Qualified dividends — 6b | | |
| | 7 Royalties | 7 | |
| | 8 Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 8 | |
| | 9a Net long-term capital gain (loss) *(attach Schedule D (Form 1065))* | 9a | |
| | b Collectibles (28%) gain (loss) — 9b | | |
| | c Unrecaptured section 1250 gain *(attach statement)* — 9c | | |
| | 10 Net section 1231 gain (loss) *(attach Form 4797)* | 10 | |
| | 11 Other income (loss) *(attach statement)* | 11 | |
| Deductions | 12 Section 179 deduction *(attach Form 4562)* | 12 | |
| | 13a Contributions Cash contributions (50%) | 13a | 0. |
| | b Deductions related to portfolio income *(attach statement)* | 13b | |
| | c Investment interest expense | 13c | |
| | d Section 59(e)(2) expenditures: (1) Type ► (2) Amount ► | 13d (2) | |
| | e Other deductions *(attach statement)* | 13e | |
| Self-Employment | 14a Net earnings (loss) from self-employment | 14a | -3,223,395. |
| | b Gross farming or fishing income | 14b | |
| | c Gross nonfarm income | 14c | 1,071,170. |
| Credits & Credit Recapture | 15a Low-income housing credit (section 42(j)(5)) | 15a | |
| | b Low-income housing credit (other) | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 15c | |
| | d Other rental real estate credits | 15d | |
| | e Other rental credits | 15e | |
| | f Other credits and credit recapture *(attach statement)* | 15f | |
| Foreign Transactions | 16a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 16b | |
| | c Gross income sourced at partner level | 16c | |
| | *Foreign gross income sourced at partnership level* | | |
| | d Passive ► e Listed categories *(attach statement)* ► f General limitation ► | 16f | |
| | *Deductions allocated and apportioned at partner level* | | |
| | g Interest expense ► h Other ► | 16h | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | i Passive ► j Listed categories *(attach statement)* ► k General limitation ► | 16k | |
| | l Foreign taxes: (1) Paid ► (2) Accrued | 16l (2) | |
| | m Reduction in taxes available for credit *(attach statement)* | 16m | |
| Alternative Minimum Tax (AMT) Items | 17a Post-1986 depreciation adjustment | 17a | 1,353. |
| | b Adjusted gain or loss | 17b | |
| | c Depletion (other than oil and gas) | 17c | |
| | d Oil, gas, and geothermal properties – gross income | 17d | |
| | e Oil, gas, and geothermal properties – deductions | 17e | |
| | f Other AMT items *(attach stmt)* | 17f | |
| Other Information | 18a Tax-exempt interest income | 18a | |
| | b Other tax-exempt income | 18b | |
| | c Nondeductible expenses | 18c | 6,692. |
| | 19a Distributions of cash and marketable securities | 19a | |
| | b Distributions of other property | 19b | |
| | 20a Investment income | 20a | 75,118. |
| | b Investment expenses | 20b | |
| | c Other items and amounts *(attach stmt)* | | |

BAA Form 1065 (2004)

PTPA0134 01/05/05

Form 1065 (2004) EPD INVESTMENTS, LLC [redacted] Page 4

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, 16l(1), and 16l(2) ..... 1 | -3,148,277.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | -3,148,277. | | | | |

**Note:** Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

### Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 228,223. | | 198,509. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach stmt) ....Ln..6..Stmt | | 8,075. | | 7,709. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach stmt) .....Ln..8..Stmt | | 22,098,371. | | 33,122,975. |
| 9a Buildings and other depreciable assets | | | 70,376. | |
| b Less accumulated depreciation | | | 14,592. | 55,784. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach stmt) .... Ln.13.Stmt | | 7,175,768. | | 10,244,967. |
| 14 Total assets | | 29,510,437. | | 43,629,944. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | 129,710. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 91,594. | | 137,500. |
| 17 Other current liabilities (attach stmt) | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 29,968,016. | | 47,014,520. |
| 20 Other liabilities (attach stmt) | | | | |
| 21 Partners' capital accounts | | -549,173. | | -3,651,786. |
| 22 Total liabilities and capital | | 29,510,437. | | 43,629,944. |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -3,147,119. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest ... $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | 7 Deductions included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2), not charged against book income this year (itemize): a Depreciation ..... $ 7,850. | 7,850. |
| 3 Guaranteed pmts (other than health insurance) | | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2) (itemize): a Depreciation ...... $ 0. b Travel and entertainment ..... $ 6,692. | 6,692. | 8 Add lines 6 and 7 | 7,850. |
| 5 Add lines 1 through 4 | -3,140,427. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -3,148,277. |

### Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -549,173. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | 44,506. | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -3,147,119. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -3,651,786. | 9 Balance at end of year. Subtract line 8 from line 5 | -3,651,786. |

PTPA0134 01/05/05 Form 1065 (2004)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005666

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099

**Schedule K-1 (Form 1065)** **2004**

Department of the Treasury Internal Revenue Service

Tax year beginning ____________, 2004 and ending ____________, 20 ____

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I Information About the Partnership

A Partnership's employer identification number
[REDACTED]

B Partnership's name, address, city, state, and ZIP code
EPD INVESTMENTS, LLC
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)
E ☐ Tax shelter registration number, if any
F ☐ Check if Form 8271 is attached

### Part II Information About the Partner

G Partner's identifying number
[REDACTED]

H Partner's name, address, city, state, and ZIP code
JERROLD S. PRESSMAN
520 BROADWAY
SUITE 660
SANTA MONICA, CA 90401

I ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

J ☒ Domestic partner ☐ Foreign partner

K What type of entity is this partner? INDIVIDUAL

L Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 49.00000 % | 49.00000 % |
| Loss | 49.00000 % | 49.00000 % |
| Capital | 49.00000 % | 49.00000 % |

M Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ 23,104,490. |
| Recourse | $ 64,855. |

N Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -269,775. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -1,542,088. |
| Withdrawals and distributions | $ |
| Ending capital account | $ -1,811,863. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -1,579,464. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | 36,808. |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | A | 0. |
| 14 | Self-employment earnings (loss) | A | -1,579,464. |
| | | C | 524,873. |
| 15 | Credits & credit recapture | | |
| 16 | Foreign transactions | | |
| 17 | Alternative minimum tax (AMT) items | A | 663. |
| 18 | Tax-exempt income and nondeductible expenses | C | 3,279. |
| 19 | Distributions | | |
| 20 | Other information | A | 36,808. |

*See attached schedule for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2004

PTPA0312 01/05/05

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005667

Schedule K-1 (Form 1065) 2004 JERROLD S. PRESSMAN [redacted] Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Enter on |
|---|---|---|
| 1 | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | **Net rental real estate income (loss)** | See the Partner's Instructions |
| 3 | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | **Guaranteed payments** | Schedule E, line 28, column (j) |
| 5 | **Interest income** | Form 1040, line 8a |
| 6a | **Ordinary dividends** | Form 1040, line 9a |
| 6b | **Qualified dividends** | Form 1040, line 9b |
| 7 | **Royalties** | Schedule E, line 4 |
| 8 | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| 9a | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| 9b | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| 10 | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| 11 | **Other income (loss)** | |
| | *Code* | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | **Section 179 deduction** | See the Partner's Instructions |
| 13 | **Other deductions** | |
| | A Cash contributions (50%) | Schedule A, line 15 |
| | B Cash contributions (30%) | Schedule A, line 15 |
| | C Noncash contributions (50%) | Schedule A, line 16 |
| | D Noncash contributions (30%) | Schedule A, line 16 |
| | E Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| | F Capital gain property (20%) | Schedule A, line 16 |
| | G Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | H Deductions — portfolio (other) | Schedule A, line 27 |
| | I Investment interest expense | Form 4952, line 1 |
| | J Deductions — royalty income | Schedule E, line 18 |
| | K Section 59(e)(2) expenditures | See Partner's Instructions |
| | L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| | M Educational assistance benefits | See the Partner's Instructions |
| | N Dependent care benefits | Form 2441, line 12 |
| | O Preproductive period expenses | See the Partner's Instructions |
| | P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | Q Penalty on early withdrawal of savings | Form 1040, line 33 |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Other deductions | See the Partner's Instructions |
| 14 | **Self-employment earnings (loss)** | |

**Note:** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | **Credits and credit recapture** | |
| | A Low-income housing credit (section 42(j)(5)) | Form 8586, line 5 |
| | B Low-income housing credit (other) | Form 8586, line 5 |
| | C Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| | E Basis of energy property | Form 3468, line 2 |
| | F Qualified timber property | Form 3468, line 3 |
| | G Other rental real estate credits | See the Partner's Instructions |
| | H Other rental credits | See the Partner's Instructions |

| | *Code* | *Enter on* |
|---|---|---|
| | I Undistributed capital gains credit | Form 1040, line 69, box a |
| | J Work opportunity credit | Form 5884, line 3 |
| | K Welfare-to-work credit | Form 8861, line 3 |
| | L Disabled access credit | Form 8826, line 7 |
| | M Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | N New York Liberty Zone business employee credit | Form 8884, line 3 |
| | O New markets credit | Form 8874, line 2 |
| | P Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | Q Backup withholding | Form 1040, line 63 |
| | R Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | S Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | T Recapture of investment credit | See Form 4255 |
| | U Other credits | See the Partner's Instructions |
| | V Recapture of other credits | See the Partner's Instructions |
| 16 | **Foreign transactions** | |
| | A Name of country or U.S. possession | Form 1116, Part I |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive | Form 1116, Part I |
| | E Listed categories | Form 1116, Part I |
| | F General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive | Form 1116, Part I |
| | J Listed categories | Form 1116, Part I |
| | K General limitation | Form 1116, Part I |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | See the Partner's Instructions and the instructions for Form 6251 |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal properties — gross income | |
| | E Oil, gas, & geothermal properties — deductions | |
| | F Other AMT items | |
| 18 | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | **Distributions** | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| 20 | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Look-back interest — completed long-term contracts | See Form 8697 |
| | E Look-back interest — income forecast method | See Form 8866 |
| | F Dispositions of property with section 179 deductions | See the Partner's Instructions |
| | G Recapture of section 179 deductions | |
| | H Special basis adjustments | |
| | I Section 453(l)(3) information | |
| | J Section 453A(c) information | |
| | K Section 1260(b) information | |
| | L Interest allocable to production expenditures | |
| | M CCF nonqualified withdrawals | |
| | N Information needed to figure depletion — oil and gas | |
| | O Amortization of Reforestation costs | |
| | P Unrelated business taxable income | |
| | Q Other information | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005668

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099

**Schedule K-1** (Form 1065) **2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning ____________, 2004
and ending ____________, 20__

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code
EPD INVESTMENTS, LLC
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)
E ☐ Tax shelter registration number, if any
F ☐ Check if Form 8271 is attached

### Part II Information About the Partner

G Partner's identifying number
[redacted]

H Partner's name, address, city, state, and ZIP code
KEITH PRESSMAN
520 BROADWAY
SUITE 660
SANTA MONICA, CA 90401

I ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

J ☒ Domestic partner ☐ Foreign partner

K What type of entity is this partner? INDIVIDUAL

L Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 51.00000 % | 51.00000 % |
| Loss | 51.00000 % | 51.00000 % |
| Capital | 51.00000 % | 51.00000 % |

M Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ 24,047,530. |
| Recourse | $ 64,855. |

N Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -279,398. |
| Capital contributed during the year | $ 44,506. |
| Current year increase (decrease) | $ -1,605,031. |
| Withdrawals and distributions | $ |
| Ending capital account | $ -1,839,923. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| No. | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -1,643,931. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest income | 38,310. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | A 0. |
| 14 | Self-employment earnings (loss) | A -1,643,931. |
| | | C 546,297. |
| 15 | Credits & credit recapture | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | A 690. |
| 18 | Tax-exempt income and nondeductible expenses | C 3,413. |
| 19 | Distributions | |
| 20 | Other information | A 38,310. |

*See attached schedule for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2004

PTPA0312 01/05/05

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005669

Schedule K-1 (Form 1065) 2004 KEITH PRESSMAN [redacted] Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1** Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| **2** Net rental real estate income (loss) | See the Partner's Instructions |
| **3** Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| **4** Guaranteed payments | Schedule E, line 28, column (j) |
| **5** Interest income | Form 1040, line 8a |
| **6a** Ordinary dividends | Form 1040, line 9a |
| **6b** Qualified dividends | Form 1040, line 9b |
| **7** Royalties | Schedule E, line 4 |
| **8** Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| **9a** Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| **9b** Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c** Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10** Net section 1231 gain (loss) | See the Partner's Instructions |
| **11** Other income (loss) | |
| *Code* | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Section 1256 contracts and straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| **12** Section 179 deduction | See the Partner's Instructions |
| **13** Other deductions | |
| A Cash contributions (50%) | Schedule A, line 15 |
| B Cash contributions (30%) | Schedule A, line 15 |
| C Noncash contributions (50%) | Schedule A, line 16 |
| D Noncash contributions (30%) | Schedule A, line 16 |
| E Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| F Capital gain property (20%) | Schedule A, line 16 |
| G Deductions — portfolio (2% floor) | Schedule A, line 22 |
| H Deductions — portfolio (other) | Schedule A, line 27 |
| I Investment interest expense | Form 4952, line 1 |
| J Deductions — royalty income | Schedule E, line 18 |
| K Section 59(e)(2) expenditures | See Partner's Instructions |
| L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| M Educational assistance benefits | See the Partner's Instructions |
| N Dependent care benefits | Form 2441, line 12 |
| O Preproductive period expenses | See the Partner's Instructions |
| P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q Penalty on early withdrawal of savings | Form 1040, line 33 |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T Other deductions | See the Partner's Instructions |
| **14** Self-employment earnings (loss) | |

**Note:** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| **15** Credits and credit recapture | |
| A Low-income housing credit (section 42(j)(5)) | Form 8586, line 5 |
| B Low-income housing credit (other) | Form 8586, line 5 |
| C Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E Basis of energy property | Form 3468, line 2 |
| F Qualified timber property | Form 3468, line 3 |
| G Other rental real estate credits | See the Partner's Instructions |
| H Other rental credits | See the Partner's Instructions |

| Code | Enter on |
|---|---|
| I Undistributed capital gains credit | Form 1040, line 69, box a |
| J Work opportunity credit | Form 5884, line 3 |
| K Welfare-to-work credit | Form 8861, line 3 |
| L Disabled access credit | Form 8826, line 7 |
| M Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N New York Liberty Zone business employee credit | Form 8884, line 3 |
| O New markets credit | Form 8874, line 2 |
| P Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q Backup withholding | Form 1040, line 63 |
| R Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T Recapture of investment credit | See Form 4255 |
| U Other credits | See the Partner's Instructions |
| V Recapture of other credits | See the Partner's Instructions |
| **16** Foreign transactions | |
| A Name of country or U.S. possession | Form 1116, Part I |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | Form 1116, Part I |
| *Foreign gross income sourced at partnership level* | |
| D Passive | Form 1116, Part I |
| E Listed categories | Form 1116, Part I |
| F General limitation | Form 1116, Part I |
| *Deductions allocated and apportioned at partnership level* | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I Passive | Form 1116, Part I |
| J Listed categories | Form 1116, Part I |
| K General limitation | Form 1116, Part I |
| *Other information* | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |
| **17** Alternative minimum tax (AMT) items | |
| A Post-1986 depreciation adjustment | See the Partner's Instructions and the instructions for Form 6251 |
| B Adjusted gain or loss | |
| C Depletion (other than oil & gas) | |
| D Oil, gas, & geothermal properties — gross income | |
| E Oil, gas, & geothermal properties — deductions | |
| F Other AMT items | |
| **18** Tax-exempt income and nondeductible expenses | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| **19** Distributions | |
| A Cash and marketable securities | See the Partner's Instructions |
| B Other property | See the Partner's Instructions |
| **20** Other information | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Look-back interest — completed long-term contracts | See Form 8697 |
| E Look-back interest — income forecast method | See Form 8866 |
| F Dispositions of property with section 179 deductions | See the Partner's Instructions |
| G Recapture of section 179 deductions | |
| H Special basis adjustments | |
| I Section 453(l)(3) information | |
| J Section 453A(c) information | |
| K Section 1260(b) information | |
| L Interest allocable to production expenditures | |
| M CCF nonqualified withdrawals | |
| N Information needed to figure depletion — oil and gas | |
| O Amortization of Reforestation costs | |
| P Unrelated business taxable income | |
| Q Other information | |

PTPA0312
01/05/05 Schedule K-1 (Form 1065) 2004

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005670

EPD INVESTMENTS, LLC [redacted] 1

Form 1065, Line 20
**Other deductions**

| | |
|---|---|
| ACCOUNTING | 9,864. |
| AUTOMOBILE AND TRUCK EXPENSE | 618. |
| BANK CHARGES | 0. |
| DELIVERY AND FREIGHT | 4,491. |
| INSURANCE | 0. |
| LEGAL AND PROFESSIONAL | 76,151. |
| OFFICE EXPENSE | 2,798. |
| OUTSIDE SERVICES | 38,898. |
| POSTAGE | 679. |
| SUPPLIES | 0. |
| TELEPHONE | -18,011. |
| TRAVEL | 1,063. |
| CONSULTING FEES | 264,427. |
| PAYROLL SERVICE FEES | 1,338. |
| BANK CHARGES | 49,289. |
| COMMISSIONS | 66,712. |
| DUES AND SUBSCRIPTIONS | 1,160. |
| PARKING | 432. |
| PROMOTIONAL ITEMS | 0. |
| EQUIPMENT RENT | 2,446,416. |
| INSURANCE | 39,831. |
| MEALS AND ENTERTAINMENT (50%) | 6,692. |
| OUTSIDE SERVICES | 5,200. |
| COMPUTER EXPENSES | 115. |
| STORAGE | 2,794. |
| ROUNDING | -8. |
| Total | 3,000,949. |

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| MISCELLANEOUS RECEIVABLE | 8,075. | 7,709. |
| Total | 8,075. | 7,709. |

Form 1065, Schedule L, Line 8
**Other Investments**

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| NOTES RECEIVABLE | 22,098,371. | 31,962,368. |
| INTERCOMPANY RECEIVABLES | | 914,358. |
| MISCELLANEOUS RECEIVABLES | | 16,800. |
| OTHER RECEIVABLES | | 229,449. |
| Total | 22,098,371. | 33,122,975. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005671

Main Document Page 1156 of 1183

EPD INVESTMENTS, LLC [redacted] 2

Form 1065, Schedule L, Line 13
**Other Assets**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| GOODWILL | 7,175,768. | |
| LONG-TERM INVESTMENTS | | 10,161,047. |
| OTHER ASSETS | | 83,920. |
| Total | 7,175,768. | 10,244,967. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005672

1156

# Exhibit 23

## EPD Federal Income Tax Return for 2005

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2005, or tax year beginning ________, 2005, and ending ________, 20 ____.

► See separate instructions.

OMB No. 1545-0099

**2005**

| | | |
|---|---|---|
| A Principal business activity: SERVICE | Name of partnership: EPD INVESTMENTS, LLC | D Employer identification number: [redacted] |
| B Principal product or service: INVESTMENTS | Number, street, and room or suite number. If a P.O. box, see the instructions: 520 BROADWAY, SUITE 660 | E Date business started: 07/01/03 |
| C Business code number: 532400 | City or town: SANTA MONICA; State: CA; ZIP code: 90401 | F Total assets (see instrs): $ 43,817,222. |

Use the IRS label. Otherwise, print or type.

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► 2

**Caution:** *Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

**INCOME**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | 1a | 4,493,653. | | |
| b | Less returns and allowances | 1b | | 1c | 4,493,653. |
| 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | 1,872,000. |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 2,621,653. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* | | | 4 | |
| 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| 7 | Other income (loss) *(attach schedule)* DEFERRED REVENUE RECOGNIZED | | | 7 | 732,381. |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 3,354,034. |

**DEDUCTIONS** (SEE INSTRUCTIONS FOR LIMITATIONS)

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 156,411. |
| 10 | Guaranteed payments to partners | | | 10 | |
| 11 | Repairs and maintenance | | | 11 | |
| 12 | Bad debts | | | 12 | |
| 13 | Rent | | | 13 | 2,885. |
| 14 | Taxes and licenses | | | 14 | 27,416. |
| 15 | Interest | | | 15 | 1,625,427. |
| 16a | Depreciation *(if required, attach Form 4562)* | 16a | 7,499. | | |
| b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | 7,499. |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| 18 | Retirement plans, etc | | | 18 | |
| 19 | Employee benefit programs | | | 19 | |
| 20 | Other deductions *(attach statement)* STMT | | | 20 | 3,525,140. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 5,344,778. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -1,990,744. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► Signature of general partner or limited liability company member ► Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ► THEODORE P. JONAVIC, CPA, 5724 SHIRE COURT, RANCHO CUCAMONGA CA 91701 | EIN ► | Phone no. (909) 989-7426

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. PTPA0112 12/28/05 Form 1065 (2005)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005675

Form 1065 (2005) EPD INVESTMENTS, LLC [REDACTED] Page 2

**Schedule A** **Cost of Goods Sold** (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 1,872,000. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,872,000. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 1,872,000. |

9a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ►

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ► ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ► ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☒ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No

If 'Yes', attach explanation.

**Schedule B** **Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership b ☐ Domestic limited partnership<br>c ☒ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other ► | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements?<br>a The partnership's total receipts for the tax year were less than $250,000;<br>b The partnership's total assets at the end of the tax year were less than $600,000; and<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2005, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ► | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ► | | |

**Designation of Tax Matters Partner** (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ► KEITH PRESSMAN Identifying number of TMP ► [REDACTED]

Address of designated TMP ► 520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

Form 1065 (2005)

PTPA0112 12/28/05

Form 1065 (2005) EPD INVESTMENTS, LLC [REDACTED] Page 3

**Schedule K Partners' Distributive Share Items**

| Section | Item | Line | Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 22) | 1 | -1,990,744. |
| | 2 Net rental real estate income (loss) *(attach Form 8825)* | 2 | |
| | 3a Other gross rental income (loss) — 3a | | |
| | b Expenses from other rental activities *(attach stmt)* — 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Guaranteed payments | 4 | |
| | 5 Interest income | 5 | 104,691. |
| | 6 Dividends: a Ordinary dividends | 6a | |
| | b Qualified dividends — 6b | | |
| | 7 Royalties | 7 | |
| | 8 Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 8 | |
| | 9a Net long-term capital gain (loss) *(attach Schedule D (Form 1065))* | 9a | |
| | b Collectibles (28%) gain (loss) — 9b | | |
| | c Unrecaptured section 1250 gain *(attach statement)* — 9c | | |
| | 10 Net section 1231 gain (loss) *(attach Form 4797)* | 10 | |
| | 11 Other income (loss) *(see instructions)* Type ► | 11 | |
| Deductions | 12 Section 179 deduction *(attach Form 4562)* | 12 | |
| | 13a Contributions | 13a | |
| | b Investment interest expense | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ► (2) Amount ► | 13c (2) | |
| | d Other deductions *(see instructions)* Type ► | 13d | |
| Self-Employment | 14a Net earnings (loss) from self-employment | 14a | -1,990,744. |
| | b Gross farming or fishing income | 14b | |
| | c Gross nonfarm income | 14c | 3,354,034. |
| Credits & Credit Recapture | 15a Low-income housing credit (section 42(j)(5)) | 15a | |
| | b Low-income housing credit (other) | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 15c | |
| | d Other rental real estate credits *(see instructions)* Type ► | 15d | |
| | e Other rental credits *(see instructions)* Type ► | 15e | |
| | f Other credits and credit recapture *(see instructions)* Type ► | 15f | |
| Foreign Transactions | 16a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 16b | |
| | c Gross income sourced at partner level | 16c | |
| | *Foreign gross income sourced at partnership level* | | |
| | d Passive ► e Listed categories *(attach statement)* ► f General limitation ► | 16f | |
| | *Deductions allocated and apportioned at partner level* | | |
| | g Interest expense ► h Other ► | 16h | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | i Passive ► j Listed categories *(attach statement)* ► k General limitation ► | 16k | |
| | l Total foreign taxes (check one): ► Paid ☐ Accrued ☐ | 16l | |
| | m Reduction in taxes available for credit *(attach statement)* | 16m | |
| | n Other foreign tax information *(attach statement)* | | |
| Alternative Minimum Tax (AMT) Items | 17a Post-1986 depreciation adjustment | 17a | -4. |
| | b Adjusted gain or loss | 17b | |
| | c Depletion (other than oil and gas) | 17c | |
| | d Oil, gas, and geothermal properties – gross income | 17d | |
| | e Oil, gas, and geothermal properties – deductions | 17e | |
| | f Other AMT items *(attach stmt)* | 17f | |
| Other Information | 18a Tax-exempt interest income | 18a | |
| | b Other tax-exempt income | 18b | |
| | c Nondeductible expenses | 18c | 278. |
| | 19a Distributions of cash and marketable securities | 19a | |
| | b Distributions of other property | 19b | |
| | 20a Investment income | 20a | 104,691. |
| | b Investment expenses | 20b | |
| | c Other items and amounts *(attach stmt)* | | |

BAA Form 1065 (2005)

PTPA0134 07/26/05

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005677

Form 1065 (2005) EPD INVESTMENTS, LLC [REDACTED] Page 4

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ..... 1 -1,886,053.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | -1,886,053. | | | | |

**Note:** Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 198,509. | | 183,211. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach stmt) .... Ln. 6. Stmt | | 1,099,165. | | 626,631. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach stmt) ..... Ln. 8. Stmt | | 32,401,255. | | 34,745,618. |
| 9a Buildings and other depreciable assets | 70,376. | | 70,376. | |
| b Less accumulated depreciation | 14,592. | 55,784. | 22,091. | 48,285. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach stmt) .... Ln. 13. Stmt | | 10,161,047. | | 8,213,477. |
| 14 Total assets | | 43,915,760. | | 43,817,222. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 129,710. | | 11,517. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 137,500. | | 137,500. |
| 17 Other current liabilities (attach stmt) .. Ln. 17. Stmt | | 15,299,408. | | 17,209,754. |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 31,516,991. | | 31,510,905. |
| 20 Other liabilities (attach stmt) | | | | |
| 21 Partners' capital accounts | | -3,167,849. | | -5,052,454. |
| 22 Total liabilities and capital | | 43,915,760. | | 43,817,222. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -1,878,831. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest .. $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): a Depreciation ..... $ 7,500. | 7,500. |
| 3 Guaranteed pmts (other than health insurance) | | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): a Depreciation ...... $ b Travel and entertainment ..... $ 278. | 278. | 8 Add lines 6 and 7 | 7,500. |
| 5 Add lines 1 through 4 | -1,878,553. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -1,886,053. |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -3,167,849. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): PRIOR YEAR ADJUSTMENT | 5,774. |
| 3 Net income (loss) per books | -1,878,831. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 5,774. |
| 5 Add lines 1 through 4 | -5,046,680. | 9 Balance at end of year. Subtract line 8 from line 5 | -5,052,454. |

PTPA0134 07/26/05 Form 1065 (2005)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005678

651105

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099

**Schedule K-1 (Form 1065)** **2005**

Department of the Treasury Internal Revenue Service

For calendar year 2005, or tax year beginning ______, 2005 ending ______

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code
EPD INVESTMENTS, LLC
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)
E ☐ Tax shelter registration number, if any
F ☐ Check if Form 8271 is attached

### Part II Information About the Partner

G Partner's identifying number
[redacted]

H Partner's name, address, city, state, and ZIP code
JERROLD S. PRESSMAN
520 BROADWAY
SUITE 660
SANTA MONICA, CA 90401

I ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

J ☒ Domestic partner ☐ Foreign partner

K What type of entity is this partner? INDIVIDUAL

L Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 49.00000 % | 49.00000 % |
| Loss | 49.00000 % | 49.00000 % |
| Capital | 49.00000 % | 49.00000 % |

M Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ 15,507,718. |
| Recourse | $ 8,438,423. |

N Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -269,775. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -923,456. |
| Withdrawals and distributions | $ |
| Ending capital account | $ -1,193,231. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -975,465. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest income | 51,299. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | A -975,465. |
| | | C 1,643,477. |
| 15 | Credits & credit recapture | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | A -2. |
| 18 | Tax-exempt income and nondeductible expenses | C 136. |
| 19 | Distributions | |
| 20 | Other information | A 51,299. |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2005

PTPA0312 01/04/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005679

Schedule K-1 (Form 1065) 2005 JERROLD S. PRESSMAN [redacted] Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Enter on |
|---|---|---|
| 1 | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | **Net rental real estate income (loss)** | See the Partner's Instructions |
| 3 | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | **Guaranteed payments** | Schedule E, line 28, column (j) |
| 5 | **Interest income** | Form 1040, line 8a |
| 6a | **Ordinary dividends** | Form 1040, line 9a |
| 6b | **Qualified dividends** | Form 1040, line 9b |
| 7 | **Royalties** | Schedule E, line 4 |
| 8 | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| 9a | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| 9b | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| 10 | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| 11 | **Other income (loss)** | |
| | *Code* | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | **Section 179 deduction** | See the Partner's Instructions |
| 13 | **Other deductions** | |
| | A Cash contributions (50%) | See the Partner's Instructions (A–G) |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Cash contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 18 |
| | J Section 59(e)(2) expenditures | See Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | L Deductions — portfolio (other) | Schedule A, line 27 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 12 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's W-2 wages | Form 8903, line 13 |
| | W Other deductions | See the Partner's Instructions |
| 14 | **Self-employment earnings (loss)** | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | **Credits and credit recapture** | |
| | A Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
| | B Low-income housing credit (other) | Form 8586, line 4 |
| | C Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| | E Basis of energy property | See the Partner's Instructions |
| | F Other rental real estate credits | See the Partner's Instructions |
| | G Other rental credits | See the Partner's Instructions |
| | H Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I Credit for alcohol used as fuel | See the Partner's Instructions |
| | *Code* | *Enter on* |
| | J Work opportunity credit | Form 5884, line 3 |
| | K Welfare-to-work credit | Form 8861, line 3 |
| | L Disabled access credit | Form 8826, line 7 |
| | M Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | N Credit for increasing research activities | Form 6765, line 42 |
| | O New markets credit | Form 8874, line 2 |
| | P Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | Q Backup withholding | Form 1040, line 64 |
| | R Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | S Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | T Recapture of investment credit | See Form 4255 |
| | U Other credits | See the Partner's Instructions |
| | V Recapture of other credits | See the Partner's Instructions |
| 16 | **Foreign transactions** | |
| | A Name of country or U.S. possession | Form 1116, Part I |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive | Form 1116, Part I |
| | E Listed categories | Form 1116, Part I |
| | F General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive | Form 1116, Part I |
| | J Listed categories | Form 1116, Part I |
| | K General limitation | Form 1116, Part I |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | See the Partner's Instructions and the instructions for Form 6251 (A–F) |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal properties — gross income | |
| | E Oil, gas, & geothermal properties — deductions | |
| | F Other AMT items | |
| 18 | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | **Distributions** | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| 20 | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Look-back interest — completed long-term contracts | See Form 8697 |
| | E Look-back interest — income forecast method | See Form 8866 |
| | F Dispositions of property with section 179 deductions | See the Partner's Instructions (F–Q) |
| | G Recapture of section 179 deductions | |
| | H Special basis adjustments | |
| | I Section 453(l)(3) information | |
| | J Section 453A(c) information | |
| | K Section 1260(b) information | |
| | L Interest allocable to production expenditures | |
| | M CCF nonqualified withdrawals | |
| | N Information needed to figure depletion — oil and gas | |
| | O Amortization of Reforestation costs | |
| | P Unrelated business taxable income | |
| | Q Other information | |

PTPA0312 01/04/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005680

651105

Schedule K-1 (Form 1065) **2005**

For calendar year 2005, or tax year beginning ______, 2005 ending ______, ______

Department of the Treasury Internal Revenue Service

OMB No. 1545-0099

[ ] Final K-1 [ ] Amended K-1

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code
EPD INVESTMENTS, LLC
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

**C** IRS Center where partnership filed return
OGDEN, UT

**D** [ ] Check if this is a publicly traded partnership (PTP)
**E** [ ] Tax shelter registration number, if any
**F** [ ] Check if Form 8271 is attached

### Part II Information About the Partner

**G** Partner's identifying number
[redacted]

**H** Partner's name, address, city, state, and ZIP code
KEITH PRESSMAN
520 BROADWAY
SUITE 660
SANTA MONICA, CA 90401

**I** [X] General partner or LLC member-manager [ ] Limited partner or other LLC member

**J** [X] Domestic partner [ ] Foreign partner

**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 51.00000 % | 51.00000 % |
| Loss | 51.00000 % | 51.00000 % |
| Capital | 51.00000 % | 51.00000 % |

**M** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ 16,140,687. |
| Recourse | $ 8,782,848. |

**N** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -279,398. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -961,149. |
| Withdrawals and distributions | $ |
| Ending capital account | $ -1,240,547. |

[X] Tax basis [ ] GAAP [ ] Section 704(b) book
[ ] Other (explain)

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -1,015,279. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | 53,392. |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -1,015,279. |
| | | C | 1,710,557. |
| 15 | Credits & credit recapture | | |
| 16 | Foreign transactions | | |
| 17 | Alternative minimum tax (AMT) items | A | -2. |
| 18 | Tax-exempt income and nondeductible expenses | C | 142. |
| 19 | Distributions | | |
| 20 | Other information | A | 53,392. |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2005

PTPA0312 01/04/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005681

Schedule K-1 (Form 1065) 2005 KEITH PRESSMAN [REDACTED] Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Enter on |
|---|---|---|
| 1 | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | **Net rental real estate income (loss)** | See the Partner's Instructions |
| 3 | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | **Guaranteed payments** | Schedule E, line 28, column (j) |
| 5 | **Interest income** | Form 1040, line 8a |
| 6a | **Ordinary dividends** | Form 1040, line 9a |
| 6b | **Qualified dividends** | Form 1040, line 9b |
| 7 | **Royalties** | Schedule E, line 4 |
| 8 | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| 9a | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| 9b | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| 10 | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| 11 | **Other income (loss)** | |
| | *Code* | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | **Section 179 deduction** | See the Partner's Instructions |
| 13 | **Other deductions** | |
| | A Cash contributions (50%) | See the Partner's Instructions (A–G) |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Cash contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 18 |
| | J Section 59(e)(2) expenditures | See Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | L Deductions — portfolio (other) | Schedule A, line 27 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 12 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's W-2 wages | Form 8903, line 13 |
| | W Other deductions | See the Partner's Instructions |
| 14 | **Self-employment earnings (loss)** | |
| | *Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | **Credits and credit recapture** | |
| | A Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
| | B Low-income housing credit (other) | Form 8586, line 4 |
| | C Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| | E Basis of energy property | See the Partner's Instructions |
| | F Other rental real estate credits | See the Partner's Instructions |
| | G Other rental credits | See the Partner's Instructions |
| | H Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I Credit for alcohol used as fuel | See the Partner's Instructions |
| | *Code* | *Enter on* |
| | J Work opportunity credit | Form 5884, line 3 |
| | K Welfare-to-work credit | Form 8861, line 3 |
| | L Disabled access credit | Form 8826, line 7 |
| | M Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | N Credit for increasing research activities | Form 6765, line 42 |
| | O New markets credit | Form 8874, line 2 |
| | P Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | Q Backup withholding | Form 1040, line 64 |
| | R Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | S Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | T Recapture of investment credit | See Form 4255 |
| | U Other credits | See the Partner's Instructions |
| | V Recapture of other credits | See the Partner's Instructions |
| 16 | **Foreign transactions** | |
| | A Name of country or U.S. possession | Form 1116, Part I |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive | Form 1116, Part I |
| | E Listed categories | Form 1116, Part I |
| | F General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive | Form 1116, Part I |
| | J Listed categories | Form 1116, Part I |
| | K General limitation | Form 1116, Part I |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | See the Partner's Instructions and the instructions for Form 6251 (A–F) |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal properties — gross income | |
| | E Oil, gas, & geothermal properties — deductions | |
| | F Other AMT items | |
| 18 | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | **Distributions** | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| 20 | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Look-back interest — completed long-term contracts | See Form 8697 |
| | E Look-back interest — income forecast method | See Form 8866 |
| | F Dispositions of property with section 179 deductions | See the Partner's Instructions (F–Q) |
| | G Recapture of section 179 deductions | |
| | H Special basis adjustments | |
| | I Section 453(l)(3) information | |
| | J Section 453A(c) information | |
| | K Section 1260(b) information | |
| | L Interest allocable to production expenditures | |
| | M CCF nonqualified withdrawals | |
| | N Information needed to figure depletion — oil and gas | |
| | O Amortization of Reforestation costs | |
| | P Unrelated business taxable income | |
| | Q Other information | |

PTPA0312 01/04/06

Schedule K-1 (Form 1065) 2005

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005682

EPD INVESTMENTS, LLC [redacted] 1

Form 1065, Line 20
**Other deductions**

| | |
|---|---|
| ACCOUNTING | |
| AUTOMOBILE AND TRUCK EXPENSE | 862. |
| BANK CHARGES | 22,941. |
| DELIVERY AND FREIGHT | 5,375. |
| INSURANCE | 42,895. |
| LEGAL AND PROFESSIONAL | 39,438. |
| OFFICE EXPENSE | 7,901. |
| OUTSIDE SERVICES | |
| POSTAGE | |
| SUPPLIES | |
| TELEPHONE | -9. |
| TRAVEL | |
| CONSULTING FEES | |
| PAYROLL SERVICE FEES | 13,630. |
| REBILLABLE EXPENSES | -31,721. |
| FREMONT EXPENSES | 40,994. |
| COMPUTER EXPENSES | 1,565. |
| CONTRACT LEASE EXPENSE | 3,376,146. |
| DUES AND SUBSCRIPTIONS | 226. |
| MEALS AND ENTERTAINMENT (50%) | 278. |
| PARKING EXPENSES | 289. |
| PROPERTY EXPENSES | 4,330. |
| Total | 3,525,140. |

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| MISCELLANEOUS RECEIVABLE | 1,099,165. | 626,631. |
| Total | 1,099,165. | 626,631. |

Form 1065, Schedule L, Line 8
**Other Investments**

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| NOTES RECEIVABLE | 32,384,455. | 34,728,818. |
| RIVERHOUSE COLORADO | 16,800. | 16,800. |
| Total | 32,401,255. | 34,745,618. |

Form 1065, Schedule L, Line 13
**Other Assets**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| OTHER INVESTMENTS | 10,161,047. | 8,213,477. |
| Total | 10,161,047. | 8,213,477. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005683

Main Document Page 1167 of 1183

EPD INVESTMENTS, LLC [redacted] 2

Form 1065, Schedule L, Line 17
**Other Current Liabilities**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| CONTRACTS PAYABLE | 15,299,408. | 17,209,754. |
| Total | 15,299,408. | 17,209,754. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005684

1167

Main Document Page 1168 of 1183

EPD INVESTMENTS, LLC [redacted] 3

**Supporting Statement of:**

Form 1065 p1-2/Line 13

| Description | Amount |
|---|---|
| EQUIPMENT RENT | 67. |
| STORAGE | 2,818. |
| Total | 2,885. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005685

1168

# Exhibit 24

## EPD Federal Income Tax Return for 2006

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2006, or tax year beginning __________, 2006, ending __________, 20 ____.

► See separate instructions.

OMB No. 1545-0099

**2006**

| | | | |
|---|---|---|---|
| A Principal business activity: SERVICE | Use the IRS label. Otherwise, print or type. | Name of partnership: EPD INVESTMENTS, LLC | D Employer identification number: [REDACTED] |
| B Principal product or service: INVESTMENTS | | Number, street, and room or suite number. If a P.O. box, see the instructions.: 520 BROADWAY, SUITE 660 | E Date business started: 07/01/03 |
| C Business code number: 532400 | | City or town: SANTA MONICA State: CA ZIP code: 90401 | F Total assets (see instrs): $ 43,401,964. |

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return

H Check accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ►

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► 2

J Check if Schedule M-3 required (attach Schedule M-3) [ ]

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

## INCOME

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 2,643,244. | | |
| b | Less returns and allowances | 1b | | 1c | 2,643,244. |
| 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | 765,000. |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 1,878,244. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* | | | 4 | |
| 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| 7 | Other income (loss) *(attach statement)* | | | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 1,878,244. |

## DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 242,958. |
| 10 | Guaranteed payments to partners | | | 10 | |
| 11 | Repairs and maintenance | | | 11 | -55. |
| 12 | Bad debts | | | 12 | |
| 13 | Rent | | | 13 | 3,715. |
| 14 | Taxes and licenses | | | 14 | 487,519. |
| 15 | Interest | | | 15 | 2,000,786. |
| 16a | Depreciation *(if required, attach Form 4562)* | 16a | 7,630. | | |
| b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | 7,630. |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| 18 | Retirement plans, etc | | | 18 | |
| 19 | Employee benefit programs | | | 19 | |
| 20 | Other deductions *(attach statement)* STMT | | | 20 | 4,266,960. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 7,009,513. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -5,131,269. |
| 23 | Credit for federal telephone excise tax paid (attach Form 8913) | | | 23 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► ______________________ Signature of general partner or limited liability company member manager ► 10/14/07 Date

May the IRS discuss this return with the preparer shown below (see instrs)? [X] Yes [ ] No

**Paid Preparer's Use Only**

Preparer's signature | Date | Check if self-employed [ ] | Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ► THEODORE P. JONAVIC, CPA
5724 SHIRE COURT
RANCHO CUCAMONGA CA 91701

EIN ►
Phone no.

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. PTPA0112 12/29/06 Form 1065 (2006)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005686

Form 1065 (2006)  EPD INVESTMENTS, LLC                                      Page **2**

## Schedule A  Cost of Goods Sold (see the instructions)

| | | |
|---|---|---:|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases less cost of items withdrawn for personal use | 2 | 765,000. |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach statement) | 4 | |
| 5 Other costs (attach statement) | 5 | |
| 6 **Total.** Add lines 1 through 5 | 6 | 765,000. |
| 7 Inventory at end of year | 7 | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 765,000. |

9a Check all methods used for valuing closing inventory:
- **(i)** ☐ Cost as described in Regulations section 1.471-3
- **(ii)** ☐ Lower of cost or market as described in Regulations section 1.471-4
- **(iii)** ☐ Other (specify method used and attach explanation) ▶ _____

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ............ ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (*if checked, attach Form 970*) .......... ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ................. ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... ☐ Yes ☐ No
If 'Yes,' attach explanation.

## Schedule B  Other Information

| | Yes | No |
|---|:---:|:---:|
| 1 What type of entity is filing this return? Check the applicable box: | | |
| a ☐ Domestic general partnership  b ☐ Domestic limited partnership | | |
| c ☒ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
| e ☐ Foreign partnership  f ☐ Other ▶ _____ | | |
| 2 Are any partners in this partnership also partnerships? | | X |
| 3 During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 Does this partnership meet all three of the following requirements? | | |
| a The partnership's total receipts for the tax year were less than $250,000; | | |
| b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 At any time during calendar year 2006, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ▶ | | X |
| 10 During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions | | X |
| 11 Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions | | X |
| 12 Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

### Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ KEITH PRESSMAN

Identifying number of TMP ▶ ▨▨▨▨▨

Address of designated TMP ▶ 520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

Form 1065 (2006)

PTPA0112  12/29/05

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005687

Form 1065 (2006) EPD INVESTMENTS, LLC [redacted] Page 3

**Schedule K — Partners' Distributive Share Items**

| Section | Item | Line | Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 22) | 1 | -5,131,269. |
| | 2 Net rental real estate income (loss) *(attach Form 8825)* | 2 | |
| | 3a Other gross rental income (loss) ... 3a | | |
| | b Expenses from other rental activities *(attach stmt)* ... 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Guaranteed payments | 4 | |
| | 5 Interest income | 5 | 43,401. |
| | 6 Dividends: a Ordinary dividends | 6a | |
| | b Qualified dividends ... 6b | | |
| | 7 Royalties | 7 | |
| | 8 Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 8 | |
| | 9a Net long-term capital gain (loss) *(attach Schedule D (Form 1065))* | 9a | |
| | b Collectibles (28%) gain (loss) ... 9b | | |
| | c Unrecaptured section 1250 gain *(attach statement)* ... 9c | | |
| | 10 Net section 1231 gain (loss) *(attach Form 4797)* | 10 | |
| | 11 Other income (loss) *(see instructions)* Type ► | 11 | |
| Deductions | 12 Section 179 deduction *(attach Form 4562)* | 12 | |
| | 13a Contributions ... Cash contributions (50%) | 13a | 100. |
| | b Investment interest expense | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ► (2) Amount ► | 13c (2) | |
| | d Other deductions *(see instructions)* Type ► | 13d | |
| Self-Employment | 14a Net earnings (loss) from self-employment | 14a | -5,131,269. |
| | b Gross farming or fishing income | 14b | |
| | c Gross nonfarm income | 14c | 1,878,244. |
| Credits | 15a Low-income housing credit (section 42(j)(5)) | 15a | |
| | b Low-income housing credit (other) | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 15c | |
| | d Other rental real estate credits *(see instructions)* Type ► | 15d | |
| | e Other rental credits *(see instructions)* Type ► | 15e | |
| | f Other credits *(see instructions)* Type ► | 15f | |
| Foreign Transactions | 16a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 16b | |
| | c Gross income sourced at partner level | 16c | |
| | *Foreign gross income sourced at partnership level* | | |
| | d Passive ► e Listed categories *(attach statement)* ► f General limitation ► | 16f | |
| | *Deductions allocated and apportioned at partner level* | | |
| | g Interest expense ► h Other ► | 16h | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | i Passive ► j Listed categories *(attach statement)* ► k General limitation ► | 16k | |
| | l Total foreign taxes (check one): ► Paid ☐ Accrued ☐ | 16l | |
| | m Reduction in taxes available for credit *(attach statement)* | 16m | |
| | n Other foreign tax information *(attach statement)* | | |
| Alternative Minimum Tax (AMT) Items | 17a Post-1986 depreciation adjustment | 17a | -3. |
| | b Adjusted gain or loss | 17b | |
| | c Depletion (other than oil and gas) | 17c | |
| | d Oil, gas, and geothermal properties — gross income | 17d | |
| | e Oil, gas, and geothermal properties — deductions | 17e | |
| | f Other AMT items *(attach stmt)* | 17f | |
| Other Information | 18a Tax-exempt interest income | 18a | |
| | b Other tax-exempt income | 18b | |
| | c Nondeductible expenses | 18c | |
| | 19a Distributions of cash and marketable securities | 19a | |
| | b Distributions of other property | 19b | |
| | 20a Investment income | 20a | 43,401. |
| | b Investment expenses | 20b | |
| | c Other items and amounts *(attach stmt)* | | |

BAA Form 1065 (2006)

PTPA0134 12/01/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005688

Form 1065 (2006) EPD INVESTMENTS, LLC [redacted] Page 4

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ..... 1 -5,087,968.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | -5,087,968. | | | | |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 183,211. | | 241,988. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach stmt) | | 626,631. | | 1,381,696. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach stmt) | | 34,238,118. | | 33,507,633. |
| 9a Buildings and other depreciable assets | 70,376. | | 70,376. | |
| b Less accumulated depreciation | 22,091. | 48,285. | 22,091. | 48,285. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach stmt) | | 8,213,477. | | 8,222,362. |
| 14 Total assets | | 43,309,722. | | 43,401,964. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 11,517. | | 97,282. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 137,500. | | 387,267. |
| 17 Other current liabilities (attach stmt) | | 17,209,754. | | 18,637,423. |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 31,510,905. | | 34,271,890. |
| 20 Other liabilities (attach stmt) | | | | |
| 21 Partners' capital accounts | | -5,559,954. | | -9,991,898. |
| 22 Total liabilities and capital | | 43,309,722. | | 43,401,964. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -5,087,968. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest ... $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | |
| 3 Guaranteed pmts (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): a Depreciation ..... $ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): a Depreciation ...... $ b Travel and entertainment ..... $ | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -5,087,968. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -5,087,968. |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -5,559,954. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | 656,024. | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -5,087,968. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -9,991,898. | 9 Balance at end of year. Subtract line 8 from line 5 | -9,991,898. |

PTPA0134 12/01/06 Form 1065 (2006)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005689

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

**IRS *e-file* Signature Authorization for Form 1065**

For calendar year 2006, or tax year beginning ________, 2006, ending ________, ____.

▶ **See instructions. Do not send to the IRS. Keep for your records.**

OMB No. 1545-2042

**2006**

Name of partnership: EPD INVESTMENTS, LLC

Employer identification number: [redacted]

**Part I** Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 2,643,244. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 1,878,244. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -5,131,269. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II** **Declaration and Signature Authorization of General Partner or Limited Liability Company Member Manager (Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2006 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic income tax return.

**General Partner or Limited Liability Company Member Manager's PIN: check one box only**

☐ I authorize ____________________ (ERO firm name) to enter my PIN __________ (do not enter all zeros) as my signature on the partnership's 2006 electronically filed income tax return.

☒ As a general partner or limited liability company member manager of the partnership, I will enter my PIN as my signature on the partnership's 2006 electronically filed income tax return.

General partner or limited liability company member manager's signature ▶ ____________________

Title ▶ LLC MEMBER Date ▶ 10/14/07

**Part III** Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. __________ (do not enter all zeros)

I certify that the above numeric entry is my PIN, which is my signature on the 2006 electronically filed income tax return for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub 3112,** IRS *e-file* Application and Participation, and **Pub 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers.

ERO's signature ▶ ____________________ Date ▶ ____________

**ERO Must Retain This Form — See Instructions**

**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA For Paperwork Reduction Act Notice, see instructions.** Form 8879-PE (2006)

PTPA0901 01/03/07

651106

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099

**Schedule K-1 (Form 1065)** **2006**

Department of the Treasury Internal Revenue Service

For calendar year 2006, or tax year beginning ________, 2006 ending ________,

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
[REDACTED]

**B** Partnership's name, address, city, state, and ZIP code
EPD INVESTMENTS, LLC
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

### Part II Information About the Partner

**G** Partner's identifying number
[REDACTED]

**H** Partner's name, address, city, state, and ZIP code
JERROLD S. PRESSMAN
520 BROADWAY
SUITE 660
SANTA MONICA, CA 90401

**I** ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member
**J** ☒ Domestic partner ☐ Foreign partner
**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 49.00000 % | 49.00000 % |
| Loss | 49.00000 % | 49.00000 % |
| Capital | 49.00000 % | 49.00000 % |

**M** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ 16,982,987. |
| Recourse | $ 9,180,005. |

**N** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -269,775. |
| Capital contributed during the year | $ 656,024. |
| Current year increase (decrease) | $ -2,493,104. |
| Withdrawals and distributions | $ |
| Ending capital account | $ -2,106,855. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book ☐ Other (explain)

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -2,514,322. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | 21,266. |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | A | 49. |
| 14 | Self-employment earnings (loss) | A | -2,514,322. |
| | | C | 920,340. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative minimum tax (AMT) items | A | -1. |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | A | 21,266. |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2006

PTPA0312 12/08/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005691

Schedule K-1 (Form 1065) 2006 JERROLD S. PRESSMAN [REDACTED] Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | Code | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A Cash contributions (50%) | See the Partner's Instructions (A–F) |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Investment interest expense | Form 4952, line 1 |
| | H Deductions — royalty income | Schedule E, line 18 |
| | I Section 59(e)(2) expenditures | See the Partner's Instructions |
| | J Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | K Deductions — portfolio (other) | Schedule A, line 27 |
| | L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | M Educational assistance benefits | See the Partner's Instructions |
| | N Dependent care benefits | Form 2441, line 12 |
| | O Preproductive period expenses | See the Partner's Instructions |
| | P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | Q Pensions and IRAs | See the Partner's Instructions |
| | R Reforestation expense deduction | See the Partner's Instructions |
| | S Domestic production activities information | See Form 8903 Instructions |
| | T Qualified production activities income | Form 8903, line 7 |
| | U Employer's W-2 wages | Form 8903, line 13 |
| | V Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | **Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A Low-income housing credit (section 42(j)(5)) | See the Partner's Instructions (A–E) |
| | B Low-income housing credit (other) | |
| | C Qualified rehabilitation expenditures (rental real estate) | |
| | D Other rental real estate credits | |
| | E Other rental credits | |
| | F Undistributed capital gains credit | Form 1040, line 70; check box a |
| | G Credit for alcohol used as fuel | See the Partner's Instructions |
| | H Work opportunity credit | See the Partner's Instructions (H–J) |
| | I Welfare-to-work credit | |
| | J Disabled access credit | |
| | K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | L Credit for increasing research activities | See the Partner's Instructions (L–N) |
| | M New markets credit | |
| | N Credit for employer social security and Medicare taxes | |
| | O Backup withholding | Form 1040, line 64 |
| | P Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A Name of country or U.S. possession | Form 1116, Part I (A–C) |
| | B Gross income from all sources | |
| | C Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive | Form 1116, Part I (D–F) |
| | E Listed categories | |
| | F General limitation | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive | Form 1116, Part I (I–K) |
| | J Listed categories | |
| | K General limitation | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 (A–F) |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | See the Partner's Instructions (L–W) |
| | M Recapture of section 179 deductions | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Information needed to figure depletion — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Other information | |

PTPA0312 12/08/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005692

651106

**Schedule K-1 (Form 1065)** **2006**

Department of the Treasury Internal Revenue Service

For calendar year 2006, or tax year beginning ____________, 2006 ending ____________,

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code
EPD INVESTMENTS, LLC
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)
E ☐ Tax shelter registration number, if any
F ☐ Check if Form 8271 is attached

### Part II Information About the Partner

G Partner's identifying number
[redacted]

H Partner's name, address, city, state, and ZIP code
KEITH PRESSMAN
520 BROADWAY
SUITE 660
SANTA MONICA, CA 90401

I ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

J ☒ Domestic partner ☐ Foreign partner

K What type of entity is this partner? INDIVIDUAL

L Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 51.00000 % | 51.00000 % |
| Loss | 51.00000 % | 51.00000 % |
| Capital | 51.00000 % | 51.00000 % |

M Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ 17,676,170. |
| Recourse | $ 9,554,700. |

N Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -279,398. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -2,594,864. |
| Withdrawals and distributions | $ |
| Ending capital account | $ -2,874,262. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book ☐ Other (explain)

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| No. | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -2,616,947. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest income | 22,135. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | A 51. |
| 14 | Self-employment earnings (loss) | A -2,616,947. |
| | | C 957,904. |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | A -2. |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | A 22,135. |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2006

PTPA0312 12/08/06

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005693

Schedule K-1 (Form 1065) 2006 KEITH PRESSMAN [REDACTED] Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1 Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| **2 Net rental real estate income (loss)** | See the Partner's Instructions |
| **3 Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| **4 Guaranteed payments** | Schedule E, line 28, column (j) |
| **5 Interest income** | Form 1040, line 8a |
| **6a Ordinary dividends** | Form 1040, line 9a |
| **6b Qualified dividends** | Form 1040, line 9b |
| **7 Royalties** | Schedule E, line 4 |
| **8 Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10 Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11 Other income (loss)** | |
| *Code* | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Section 1256 contracts and straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| **12 Section 179 deduction** | See the Partner's Instructions |
| **13 Other deductions** | |
| A Cash contributions (50%) | See the Partner's Instructions |
| B Cash contributions (30%) | See the Partner's Instructions |
| C Noncash contributions (50%) | See the Partner's Instructions |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F Capital gain property (20%) | See the Partner's Instructions |
| G Investment interest expense | Form 4952, line 1 |
| H Deductions — royalty income | Schedule E, line 18 |
| I Section 59(e)(2) expenditures | See the Partner's Instructions |
| J Deductions — portfolio (2% floor) | Schedule A, line 22 |
| K Deductions — portfolio (other) | Schedule A, line 27 |
| L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| M Educational assistance benefits | See the Partner's Instructions |
| N Dependent care benefits | Form 2441, line 12 |
| O Preproductive period expenses | See the Partner's Instructions |
| P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q Pensions and IRAs | See the Partner's Instructions |
| R Reforestation expense deduction | See the Partner's Instructions |
| S Domestic production activities information | See Form 8903 Instructions |
| T Qualified production activities income | Form 8903, line 7 |
| U Employer's W-2 wages | Form 8903, line 13 |
| V Other deductions | See the Partner's Instructions |
| **14 Self-employment earnings (loss)** | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| **15 Credits** | |
| A Low-income housing credit (section 42(j)(5)) | See the Partner's Instructions |
| B Low-income housing credit (other) | See the Partner's Instructions |
| C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| D Other rental real estate credits | See the Partner's Instructions |
| E Other rental credits | See the Partner's Instructions |
| F Undistributed capital gains credit | Form 1040, line 70; check box a |
| G Credit for alcohol used as fuel | See the Partner's Instructions |
| H Work opportunity credit | See the Partner's Instructions |
| I Welfare-to-work credit | See the Partner's Instructions |
| J Disabled access credit | See the Partner's Instructions |

| Code | Report on |
|---|---|
| K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| L Credit for increasing research activities | See the Partner's Instructions |
| M New markets credit | See the Partner's Instructions |
| N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O Backup withholding | Form 1040, line 64 |
| P Other credits | See the Partner's Instructions |
| **16 Foreign transactions** | |
| A Name of country or U.S. possession | Form 1116, Part I |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | Form 1116, Part I |
| *Foreign gross income sourced at partnership level* | |
| D Passive | Form 1116, Part I |
| E Listed categories | Form 1116, Part I |
| F General limitation | Form 1116, Part I |
| *Deductions allocated and apportioned at partner level* | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I Passive | Form 1116, Part I |
| J Listed categories | Form 1116, Part I |
| K General limitation | Form 1116, Part I |
| *Other information* | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |
| **17 Alternative minimum tax (AMT) items** | |
| A Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal — gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E Oil, gas, & geothermal — deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| F Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |
| **18 Tax-exempt income and nondeductible expenses** | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| **19 Distributions** | |
| A Cash and marketable securities | See the Partner's Instructions |
| B Other property | See the Partner's Instructions |
| **20 Other information** | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest — completed long-term contracts | See Form 8697 |
| K Look-back interest — income forecast method | See Form 8866 |
| L Dispositions of property with section 179 deductions | See the Partner's Instructions |
| M Recapture of section 179 deductions | See the Partner's Instructions |
| N Interest expense for corporate partners | See the Partner's Instructions |
| O Section 453(l)(3) information | See the Partner's Instructions |
| P Section 453A(c) information | See the Partner's Instructions |
| Q Section 1260(b) information | See the Partner's Instructions |
| R Interest allocable to production expenditures | See the Partner's Instructions |
| S CCF nonqualified withdrawals | See the Partner's Instructions |
| T Information needed to figure depletion — oil and gas | See the Partner's Instructions |
| U Amortization of reforestation costs | See the Partner's Instructions |
| V Unrelated business taxable income | See the Partner's Instructions |
| W Other information | See the Partner's Instructions |

PTPA0312 12/08/06

Schedule K-1 (Form 1065) 2006

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005694

EPD INVESTMENTS, LLC ▬▬▬▬▬                                                          1

Form 1065, Line 20
**Other deductions**

| | |
|---|---:|
| ACCOUNTING | 110,000. |
| AUTOMOBILE AND TRUCK EXPENSE | 5,632. |
| BANK CHARGES | 7,347. |
| DELIVERY AND FREIGHT | 6,723. |
| INSURANCE | 48,079. |
| LEGAL AND PROFESSIONAL | 527,715. |
| OFFICE EXPENSE | 1,893. |
| OUTSIDE SERVICES | -16,949. |
| POSTAGE | 0. |
| SUPPLIES | 0. |
| TELEPHONE | -8,198. |
| TRAVEL | 26. |
| CONSULTING FEES | 0. |
| PAYROLL SERVICE FEES | 1,982. |
| REBILLABLE EXPENSES | -4,939. |
| COMMISSIONS | 0. |
| COMPUTER EXPENSES | 1,640. |
| CONTRACT EXPENSES | 3,583,830. |
| DUES AND SUBSCRIPTIONS | 2,108. |
| PARKING | 71. |

| | |
|---|---:|
| Total | 4,266,960. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005695

Main Document Page 1180 of 1183

EPD INVESTMENTS, LLC [REDACTED] 2

**Supporting Statement of:**

Form 1065 p1-2/Line 13

| Description | Amount |
|---|---|
| EQUIPMENT LEASE COSTS | 123. |
| STORAGE RENT | 3,592. |
| Total | 3,715. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

TJ005696

1180

# Exhibit 25

## EPD Federal Income Tax Return for 2007

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mailed 8/11/2010

Form **1065**
Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2007, or tax year beginning ____________, 2007, ending ____________, 20 ____.
► See separate instructions.

OMB No.1545-0099

**2007**

A Principal business activity: SERVICE
B Principal product or service: INVESTMENTS
C Business code number: 532400

Use the IRS label. Otherwise, print or type.

Name of partnership: EPD INVESTMENTS, LLC
Number, street, and room or suite number. If a P.O. box, see the instructions.: 520 BROADWAY, SUITE 660
City or town: SANTA MONICA State: CA ZIP code: 90401

D Employer identification number: [redacted]
E Date business started: 07/01/03
F Total assets (see instrs): $ 26,678,448.

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return
H Check accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ►
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► 2
J Check if Schedule M-3 attached [ ]

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| INCOME | 1a | Gross receipts or sales | 1a | 3,377,071. | | |
| | b | Less returns and allowances | 1b | | 1c | 3,377,071. |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 3,377,071. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* | | | 4 | |
| | 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* | | | 6 | |
| | 7 | Other income (loss) *(attach statement)* DEFERRED REVENUE RECOGNITION | | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 3,377,071. |
| DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 84,978. |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | -197. |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | -8,317. |
| | 14 | Taxes and licenses | | | 14 | 28,829. |
| | 15 | Interest | | | 15 | 1,383,966. |
| | 16a | Depreciation *(if required, attach Form 4562)* | 16a | 4,626. | | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | 4,626. |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | |
| | 20 | Other deductions *(attach statement)* * STMT | | | 20 | 2,467,487. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 3,961,372. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -584,301. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► Signature of general partner or limited liability company member manager ► Date

May the IRS discuss this return with the preparer shown below (see instrs)? [X] Yes [ ] No

**Paid Preparer's Use Only**

Preparer's signature: [signature] Date: 07/06/10 Check if self-employed ► [X] Preparer's SSN or PTIN: [redacted]

Firm's name (or yours if self-employed), address, and ZIP code ► THEODORE P. JONAVIC, CPA, 5724 SHIRE COURT, RANCHO CUCAMONGA CA 91701
EIN ►
Phone no. (909) 989-7426

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. PTPA0112 12/27/07 Form **1065** (2007)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form 1065 (2007) EPD INVESTMENTS, LLC [redacted] Page 2

**Schedule A** **Cost of Goods Sold** (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:
(i) ☐ Cost as described in Regulations section 1.471-3
(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
(iii) ☐ Other (specify method used and attach explanation) ►

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ► ☐
c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ► ☐
d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No
e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If 'Yes', attach explanation .

**Schedule B** **Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership b ☐ Domestic limited partnership<br>c ☒ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other .... ► | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If 'Yes,' see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements?<br>a The partnership's total receipts for the tax year were less than $250,000;<br>b The partnership's total assets at the end of the tax year were less than $600,000; and<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2007, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. . ► | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ► | | |

**Designation of Tax Matters Partner** (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ► KEITH PRESSMAN    Identifying number of TMP ► [redacted]

Address of designated TMP ► 520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401

Form 1065 (2007)

PTPA0112 12/27/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -