| | Electronic Filing Information Worksheet | 2007 |
|---|---|---|
| | ► Keep for your records | |

**Name(s) shown on return**
S. C. CLUB, L. P.

**Identifying number**
████████

## Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically ☐

## Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return. If the ERO is not the same as the preparer designated on the return, enter a Preparer Code from the Firm/Preparer Info to assign an ERO to this return.

Check to use ERO name instead of firm name in electronic file and on Forms 8453, 8878A, & 8879 ► ☐

**Firm Name**
THEODORE P. JONAVIC, CPA

**Name**
THEODORE P. JONAVIC

**Address**
5724 SHIRE COURT

| **City** | **State** | **ZIP Code** |
|---|---|---|
| RANCHO CUCAMONGA | CA | 91701 |

**Country**

**Social Security Number or PTIN**
████████

**Employer Identification Number**
████████

**Phone Number**          **Fax Number**
(909) 989-7426      (909) 989-4050

**Electronic Filers Identification Number (EFIN)**

**E-mail Address**
████████████

Enter a Preparer Code from the Firm/Preparer Info to assign a different ERO to this return. (See Help) _____

## Part III — Paid Preparer Information

**Firm Name**
THEODORE P. JONAVIC, CPA

**Name**
THEODORE P. JONAVIC

**Address**
5724 SHIRE COURT

| **City** | **State** | **ZIP Code** |
|---|---|---|
| RANCHO CUCAMONGA | CA | 91701 |

**Country**

**Social Security Number or PTIN**
████████

**Employer Identification Number**
████████

**Phone Number**          **Fax Number**
(909) 989-7426      (909) 989-4050

**E-mail Address**
██████████████

If your firm is **ONLY** the ERO and the return being transmitted was not prepared by your firm, enter a preparer code from the Alternative EF Preparer Information to assign a paid preparer. (See Help) ... ► _____

## Part IV — Amended Returns

☐ Check this box to file another **amended return** electronically

cpcv1701.SCR  11/27/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

S. C. CLUB, L. P. ███████                                                    7

**Supporting Statement of:**

Two Year Comparison/Line 13- prior col

| Description | Amount |
|---|---|
| KEY CLUB | 308,859. |
| PLUSH LOUNGE, LLC | |
| Total | 308,859. |

**Supporting Statement of:**

Two Year Comparison/Line 15- prior col

| Description | Amount |
|---|---|
| GENERAL AND ADMINISTRATIVE INTEREST | 2,142. |
| BAR K, INC. | |
| ADDITIONAL BAR K, INC. | |
| Total | 2,142. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

S. C. CLUB, L. P. ▮▮▮▮▮▮▮

Form 1065 p1-2: Return of Partnership Income

### Salaries and Wages (less employment credits) Smart Worksheet

| | | |
|---|---|---|
| A | Salaries and wages ..................................................... | |
| | Less employment credits: | 944,190. |
| B | Work Opportunity Credit (Form 5884) ........................................ | _____ |
| C | Empowerment Zone Employment Credit (Form 8844) ...................... | _____ |
| D | Indian Employment Credit (Form 8845) ...................................... | _____ |
| E | Welfare-to-Work Credit (Form 8861) ......................................... | _____ |
| F | Total employment credits ..................................................... | _____ |

Form 1065 p1-2: Return of Partnership Income

### Taxes and Licenses Smart Worksheet

| | | |
|---|---|---|
| A | State franchise or income taxes and fees .................................... | _____ |
| B | Local property taxes ......................................................... | _____ |
| C 1 | Payroll taxes ................................................................. | 57,947. |
| 2 | Less: Credit from Form 8846 ................................................. | 346,116. |
| D | Other miscellaneous taxes ................................................... | _____ |
| E | Licenses ...................................................................... | _____ |
| | | 33,677. |

Form 1065 p1-2: Return of Partnership Income

### Meals and Entertainment Smart Worksheet

| | | |
|---|---|---|
| | Meals and entertainment: | |
| A | Subject to 50% limit ......................................................... | _____ |
| B | Subject to 75% limit ......................................................... | 26,591. |
| C | NOT subject to limit, 100% allowable ........................................ | _____ |
| | **The allowable percentage of the above lines will transfer into line 20** | |

Form 1065 p1-2: Return of Partnership Income

### Completion of Schedules L, M-1,  M-2, etc Smart Worksheet

If you answered **"Yes"** to Question 5, do you want to complete
Schedules L, etc, even though they are not required? ............... ▶ [X] Yes  [ ] No

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

S. C. CLUB, L. P. ▮▮▮▮▮▮

Form 1065 p3-4: Return of Partnership Income

---

### Tax-Exempt Income and Nondeductible Expenses Smart Worksheet

**Always** enter nondeductible meals, entertainment, and travel on line A below.
If you use the Schedule M-1 Items Worksheet, enter tax-exempt income and nondeductible expenses **other than** meals and entertainment on the M-1 Items Worksheet.
**QuickZoom** here to Schedule M-1 Items Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶
If you do not use the Schedule M-1 Items Worksheet, enter tax-exempt income directly on lines 18 below. Enter other nondeductible expenses on line B below.

A   Nondeductible portion of meals and entertainment expenses:                     SA
1   Ordinary income (loss) from trade or business ... C _____ 13,295. ___
2   Schedule A, Cost of Goods Sold . . . . . . . . . . . . . . . . . _____ ___
3   Schedule F, Profit or Loss From Farming . . . . . . . . . _____ ___
4   Form 8825, Rental Real Estate Income . . . . . . . . . . _____ ___
5   Nondeductible travel expenses . . . . . . . . . . . . . . . . . . _____ ___
6   Total nondeductible travel, meals, and entertainment . . _____ 13,295. ___
B   Nondeductible expenses (including amounts from line A above):
    C   NONDEDUCTIBLE MEALS & ENT, (PAGE 1) _____ 13,295. ___
    _____ ___
    _____ ___
    _____ ___

---

Form 1065 p3-4: Return of Partnership Income

### Distributions of Cash and Property Options Smart Worksheet

Distributions entered on Schedule K-1 Worksheet:
A   Total distributions of money . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ 0.
B   Total distributions of property (adjusted basis) . . . . . . . . _____ 0.
C   Total distributions of property (capital account) . . . . . . . . _____ 0.
    Options:
D   Complete lines 19a and 19b from amounts on lines A, B, and C above ▶ [X]
E   Complete lines 19a and 19b from amounts on lines F, G, and H below ▶ [ ]
    Total amounts entered here and allocated to partners:
F   Total distributions of money . . . . . . . . . . . . . . . . . . . . . _____
G   Total distributions of property (adjusted basis) . . _____
H   Total distributions of property (capital account) . _____

---

Form 1065 p3-4: Return of Partnership Income

### Partners' Liabilities Smart Worksheet

A   Total liabilities included in Schedule L, line 22, column (d) . . . . . . . . . . . . . . . . . . . . . . . 19,269,590.
    Classification of liabilities:
B   Nonrecourse (not including qualified nonrecourse) . . . . . . . _____
C   Qualified nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ 18,586,699.
D   Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ 682,891.
E   Total of lines B, C, and D . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19,269,590.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

S. C. CLUB, L. P. ▓▓▓▓▓

Form 1065 p3-4: Return of Partnership Income

### Schedule M-1 Smart Worksheet

**QuickZoom** here to use optional M-1 Items Worksheet .................................... ▶ 🗎
Program will complete Schedule M-1, lines 2 through 9, from entries on worksheet.

**Computed Net Income (Loss) Per Books**

| | | |
|---|---|---|
| A | Income (loss) per return (Form 1065, page 4, line 1 — analysis) ................. | 550,195. |
| B | Income item tax/book differences from M-1 Items Worksheet ..... | |
| C | Expense item tax/book differences from M-1 Items Worksheet ... | 166,381. |
| D | Net tax/book differences (combine lines B and C) ........................... | 166,381. |
| E | Computed net income (loss) per books (combine lines A and D) ............... | 716,576. |
| | Check box to enter line E on Schedule M-1, line 1 .......................... ▶ | |
| | Otherwise, enter net income (loss) per books on line 1 below ............. ▶ | X |

Form 7004: Automatic Extension of Time to File

### Filing Address Smart Worksheet

Minimum information needed to determine filing address:
Enter two letter state abbreviation for location of principal business, office, or agency ....... ▶ CA
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') ... ▶ ☐ Yes    X No

Send Form 7004 to:   Filed electronically - do not mail

Ogden, UT 84201-0045

Schedule M-1 Items Worksheet

### Schedule M-1 Display Options Smart Worksheet

| | | |
|---|---|---|
| A | Display 'book' and 'return' amounts on Schedule M-1 ................................... ▶ | X |
| B | Display 'difference' amounts on Schedule M-1 ........................................ ▶ | |

Schedule M-1 Items Worksheet

### Book Depreciation Options Smart Worksheet

Yes  No
A   ☐  X   Are depreciation and amortization for book purposes computed the same as
depreciation and amortization for tax purposes?  If no, enter book amounts below.
B   ☐  ☐   Do you record section 754 depreciation and amortization on your books?

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

S. C. CLUB, L. P. ███████

Schedule M-1 Items Worksheet

| Computed Net Income (Loss) per Books Smart Worksheet | |
|---|---|
| **A** Income (loss) per return (Form 1065, page 4, line 1 — Analysis) .............. | 550,195. |
| **B** Income item tax/book differences ........................... | |
| **C** Expense item tax/book differences ........................... | 166,381. |
| **D** Net tax/book differences (combine lines B and C) ........................... | 166,381. |
| **E** Computed net income (loss) per books (combine lines A and D) .............. | 716,576. |
| **For filers of Schedule M-3 Only:** | |
| **F** Net income (loss) per books from Schedule M-3, Part I, Line 11 ............... | |
| **G** Difference between Sch M-1 Wks and Sch M-3 net income (loss) per books ... | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 39

## SC Club Income Tax Return for 2008

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2008, or tax year beginning ............, ending ............

▶ See separate instructions.

OMB No. 1545-0099

**2008**

**A** Principal business activity

**SERVICE**

**B** Principal product or service

**ENTERTAINMEN**

**C** Business code number

Use the IRS label. Otherwise, print or type.

Name of partnership
S. C. CLUB, L. P.
KEY CLUB

Number, street, and room or suite no. If a P.O. box, see the instructions.
520 BROADWAY, SUITE 660

City or town, state, and ZIP code
SANTA MONICA        CA 90401

**D** Employer identification number

**E** Date business started
1/01/1996

**F** Total assets (see the instructions)
$ 5,363,637

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ .................... 2

**J** Check if Schedule M-3 attached ☐

Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | | 1a | 4,483,499 |
| | **b** | Less returns and allowances | | 1b | |
| | | | | 1c | 4,483,499 |
| | **2** | Cost of goods sold (Schedule A, line 8) | | 2 | 2,306,392 |
| | **3** | Gross profit. Subtract line 2 from line 1c | | 3 | 2,177,107 |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** | Other income (loss) (attach statement) | See Statement 1 | 7 | 1,702,550 |
| | **8** | Total income (loss). Combine lines 3 through 7 | | 8 | 3,879,657 |
| **Deductions (see the instructions for limitations)** | **9** | Salaries and wages (other than to partners) (less employment credits) | | 9 | 890,858 |
| | **10** | Guaranteed payments to partners | | 10 | |
| | **11** | Repairs and maintenance | | 11 | 170,081 |
| | **12** | Bad debts | | 12 | |
| | **13** | Rent | | 13 | 739,775 |
| | **14** | Taxes and licenses | See Statement 2 | 14 | 439,486 |
| | **15** | Interest | See Statement 3 | 15 | 67,849 |
| | **16a** | Depreciation (if required, attach Form 4562) | 16a 149,310 | | |
| | **b** | Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | 149,310 |
| | **17** | Depletion (Do not deduct oil and gas depletion.) | | 17 | |
| | **18** | Retirement plans, etc. | | 18 | |
| | **19** | Employee benefit programs | | 19 | |
| | **20** | Other deductions (attach statement) | See Statement 4 | 20 | 1,204,679 |
| | **21** | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 3,662,038 |
| | **22** | Ordinary business income (loss). Subtract line 21 from line 8 | | 22 | 217,619 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____ Signature of general partner or limited liability company member manager          Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | THEODORE P. JONAVIC | Date 9/2/10 | Check if self-employed ▶ ☐ |
| Firm's name (or yours if self-employed), address, and ZIP code | Yoss Allen Jonavic 414 Yale Ave Ste I Claremont, CA | 91711-4357 | EIN ▶ |
| | | | Phone no. 909-621-3023 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2008)

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**KEY CLUB**  Page 2

## Cost of Goods Sold (see the instructions)

| | | |
|---|---|---:|
| 1 | ...at beginning of year | 39,617 |
| 2 | ...es less cost of items withdrawn for personal use | 596,829 |
| 3 | ...y labor | |
| 4 | Additional section 263A costs (attach statement) | |
| 5 | Other costs (attach statement)   See Statement 5 | 1,709,563 |
| 6 | **Total.** Add lines 1 through 5 | 2,346,009 |
| 7 | Inventory at end of year | 39,617 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 2,306,392 |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☒ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |

- a ☐ Domestic general partnership   b ☒ Domestic limited partnership
- c ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership
- e ☐ Foreign partnership   f ☐ Other ▶

2 At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? ... **X**

3 At the end of the tax year:

a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ... **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

b Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ... **X**

| (i) Name of Individual or Estate | (ii) Social Security Number or Employer Identification Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

4 At the end of the tax year, did the partnership:

a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ... **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Form **1065** (2008)

DAA        - PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1319

1691

Form 1065 (2008) **KEY CLUB**              Page 3

| | | | | Yes | No |
|---|---|---|---|---|---|
| b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | |
| 6 | Does the partnership satisfy **all four** of the following conditions? | | X |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 10 | At any time during calendar year 2008, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country. ▶ | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from , or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (including a disregarded entity) ▶ ☐ | | X |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | X |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | X |

**Designation of Tax Matters Partner** (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | S. C. CLUB, INC. | Identifying number of TMP | ▮ |
|---|---|---|---|
| Address of designated TMP | 520 BROADWAY, SUITE 660 | | |
| | SANTA MONICA      CA 90401 | | |

DAA

Form **1065** (2008)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691

Form 1065 (2008)  **KEY CLUB** ▮▮▮▮▮▮▮▮▮▮▮▮▮ Page **4**

| Schedule K | | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|
| | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | 217,619 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) ⟨3a⟩ | | |
| | **b** | Expenses from other rental activities (attach statement) ⟨3b⟩ | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments | **4** | |
| | **5** | Interest income | **5** | |
| | **6** | Dividends:  a  Ordinary dividends | **6a** | |
| | | b  Qualified dividends ⟨6b⟩ | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss) ⟨9b⟩ | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ⟨9c⟩ | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions) Type ▶ | **11** | |
| | **12** | Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** | Contributions                  See Statement 6 | **13a** | 1,671 |
| | **b** | Investment interest expense | **13b** | |
| | **c** | Section 59(e)(2) expenditures: | | |
| | | (1) Type ▶                                        (2) Amount ▶ | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type ▶ | **13d** | |
| | **14a** | Net earnings (loss) from self-employment | **14a** | |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | 3,879,657 |
| | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | **15c** | |
| | **d** | Other rental real estate credits (see instructions)          Type ▶ | **15d** | |
| | **e** | Other rental credits (see instructions)                      Type ▶ | **15e** | |
| | **f** | Other credits (see instructions)                             Type ▶ | **15f** | |
| | **16a** | Name of country or U.S. possession ▶ | | |
| | **b** | Gross income from all sources | **16b** | |
| | **c** | Gross income sourced at partner level | **16c** | |
| | | Foreign gross income sourced at partnership level | | |
| | **d** | Passive category ▶          e  General category ▶          f  Other ▶ | **16f** | |
| | | Deductions allocated and apportioned at partner level | | |
| | **g** | Interest expense ▶                      h   Other ▶ | **16h** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** | Passive category ▶          j  General category ▶          k  Other ▶ | **16k** | |
| | **l** | Total foreign taxes (check one): ▶ Paid ☐     Accrued ☐ | **16l** | |
| | **m** | Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** | Other foreign tax information (attach statement) | | |
| | **17a** | Post-1986 depreciation adjustment | **17a** | 3,452 |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties-gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties-deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income | **18b** | |
| | **c** | Nondeductible expenses              See Statement 7 | **18c** | 7,047 |
| | **19a** | Distributions of cash and marketable securities | **19a** | |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement) | | |

*Row labels in left margin:* Income (Loss) · Deductions · Self-Employment · Credits · Foreign Transactions · Alternative Minimum Tax (AMT) Items · Other Information

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **1065** (2008)

1321

11691
Form 1065 (2008)  **KEY CLUB** █████████████  Page 5

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | 1 | 215,948 |
|---|---|---|---|

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 43,190 | | | | | |
| b | Limited partners | | 172,758 | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | -142,664 | | -118,099 |
| 2a | Trade notes and accounts receivable | 84,237 | | 84,741 | |
| b | Less allowance for bad debts | | 84,237 | | 84,741 |
| 3 | Inventories | | 39,617 | | 39,617 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement)  **See Stmt 8** | | 1,547,760 | | 1,446,228 |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 6,880,570 | | 5,897,849 | |
| b | Less accumulated depreciation | 2,047,960 | 4,832,610 | 2,009,050 | 3,888,799 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 1,947,857 | | 1,918,425 |
| 12a | Intangible assets (amortizable only) | 1,892,635 | | 1,896,074 | |
| b | Less accumulated amortization | | 55,222 | | 22,351 |
| 13 | Other assets (attach statement)  **See Stmt 9** | | 6,416,782 | | 5,363,637 |
| 14 | Total assets | | 6,416,782 | | 5,363,637 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 122,752 | | 362,805 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement)  **See Stmt 10** | | 560,139 | | 569,160 |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 18,586,699 | | 17,075,579 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | -12,852,808 | | -12,643,907 |
| 22 | Total liabilities and capital | | 6,416,782 | | 5,363,637 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| 1 | Net income (loss) per books | 208,901 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation  $ | |
| a | Depreciation  $ | | | | |
| b | Travel and entertainment  $  7,047 | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 7,047 \ 215,948 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 215,948 |

## Schedule M-2    Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | -12,852,808 | 6 | Distributions: a Cash | |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | 208,901 | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | -12,643,907 | 9 | Balance at end of year. Subtract line 8 from line 5 | -12,643,907 |

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **1065** (2008)

11691

**Partner# 1**

Schedule K-1
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning_____
ending_____

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ See back of form and separate instructions.

☐ Final K-1    ☐ Amended K-1

651108

OMB No. 1545-0099

### Part I    Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

S. C. CLUB, L. P.
KEY CLUB
520 BROADWAY, SUITE 660
SANTA MONICA      CA 90401

**C** IRS Center where partnership filed return

Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

S. C. CLUB, INC.
520 BROADWAY, SUITE 660
SUITE 660
SANTA MONICA      CA 90401

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? **Corporation**

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 20.000000 % | 20.000000 % |
| Loss | 50.576000 % | 50.576000 % |
| Capital | 0.000000 % | 0.000000 % |

**K** Partner's share of liabilities at year end:

| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ 9,107,495 |

**L** Partner's capital account analysis:

| Beginning capital account | $ -2,570,562 |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ 41,781 |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -2,528,781 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 43,524 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | 690 |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C* | 1,409 |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| A | 334 | 20 | Other information |
| | | X* | STMT |
| 14 | Self-employment earnings (loss) | | |
| C | 775,931 | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2008

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1323

11691

**Partner# 2**

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**   ▶ See back of form and separate instructions.

651108
OMB No. 1545-0099

☐ Final K-1    ☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | Part I    Information About the Partnership |
|---|---|
| A | Partnership's employer identification number |
| | ▮▮▮▮▮▮▮ |
| B | Partnership's name, address, city, state, and ZIP code |
| | S. C. CLUB, L. P.<br>KEY CLUB<br>520 BROADWAY, SUITE 660<br>SANTA MONICA        CA 90401 |
| C | IRS Center where partnership filed return |
| | Ogden, UT |
| D | ☐ Check if this is a publicly traded partnership (PTP) |

| | Part II    Information About the Partner |
|---|---|
| E | Partner's identifying number |
| | ▮▮▮▮▮▮▮ |
| F | Partner's name, address, city, state, and ZIP code |
| | JERROLD S. PRESSMAN<br>520 BROADWAY<br>SUITE 660<br>SANTA MONICA        CA 90401 |
| G | ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member |
| H | ☒ Domestic partner    ☐ Foreign partner |
| I | What type of entity is this partner? **Individual** |

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 80.000000 % | 80.000000 % |
| Loss | 49.424000 % | 49.424000 % |
| Capital | 100.000000 % | 100.000000 % |

K  Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ _____ |
| Qualified nonrecourse financing | $ _____ |
| Recourse | $ 8,900,049 |

L  Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -10,282,246 |
| Capital contributed during the year | $ _____ |
| Current year increase (decrease) | $ 167,120 |
| Withdrawals & distributions | $ ( _____ ) |
| Ending capital account | $ -10,115,126 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss)   **174,095** | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | **2,762** |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C* | **5,638** |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| A | **1,337** | | |
| 14 | Self-employment earnings (loss) | | |
| C | **3,103,726** | | |

*See attached statement for additional information.

For IRS Use Only

[barcode]

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2008

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1324

11691 S. C. CLUB, L. P.

# Federal Statements

FYE: 12/31/2008

### Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| OTHER INCOME | $ 1,601,360 |
| CONSULTING FEES | 101,190 |
| Total | $ 1,702,550 |

### Statement 2 - Form 1065, Page 1, Line 14 - Taxes

| Description | Amount |
|---|---|
| KITCHEN AND RESTAURANT PAYROLL | $ 61,016 |
| CLUB PAYROLL TAXES | 90,483 |
| BOARDROOM PAYROLL TAXES | |
| BOX OFFICE PAYROLL TAXES | 4,756 |
| SPECIAL EVENTS PAYROLL TAXES | |
| RETAIL PAYROLL TAXES | |
| MAINTENANCE PAYROLL TAXES | 9,528 |
| SECURITY PAYROLL TAXES | 50,092 |
| ADMINISTRATION PAYROLL TAXES | 61,059 |
| ACCOUNTING PAYROLL TAXES | |
| MANAGEMENT PAYROLL TAXES | 121,600 |
| PLUSH LOUNGE, LLC | |
| TAXES ANDLICENSES | 40,255 |
| PROPERTY TAXES | 697 |
| Total | $ 439,486 |

### Statement 3 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| GENERAL AND ADMINISTRATIVE IN | $ 67,849 |
| BAR K, INC. | |
| ADDITIONAL BAR K, INC. | |
| Total | $ 67,849 |

### Statement 4 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING | $ |
| SERVICE CHARGE CREDIT FROM S/ | -20,157 |
| SUNDRY COSTS SPECIAL EVENTS | |
| OUTSIDE SECURITY COSTS | 128,170 |
| SECURITY CREDITS SPECIAL EVEN | -1,309 |
| FEDEX/UPS MESSENGER SERVICES | 3,340 |
| DECORATIONS EXPENSE | 11,779 |
| LAUNDRY AND UNIFORMS | 14,762 |
| DUES AND SUBSCRIPTIONS | 17,544 |
| KITCHEN SUPPLIES | 231 |
| BAR SUPPLIES | 31,515 |
| CHINA, GLASS AND SILVER | 4,485 |
| EQUIPMENT RENTALS | -601 |
| EQUIPMENT LEASE | 28,133 |

1-4

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691 S. C. CLUB, L. P.

**Federal Statements**

FYE: 12/31/2008

### Statement 4 - Form 1065, Page 1, Line 20 - Other Deductions (continued)

| Description | Amount |
|---|---:|
| CASH OVER/SHORT | $ -1,191 |
| OUTSIDE SERVICES | 57,213 |
| ADP CHARGES | 12,241 |
| ADVERTISING | 148,653 |
| IN HOUSE PROMOTIONS | 19,742 |
| TOTAL COMPS EXPENSE | 53,935 |
| CUSTOMER CLAIMS | |
| COMPS SALES TAX COSTS | 5,401 |
| COMPS TIPS | 33,099 |
| BANK CHARGES AND CREDIT CARD | 111,968 |
| OFFICE SUPPLIES | 32,230 |
| POSTAGE EXPENSE | 4,347 |
| UTILITY COSTS | 87,913 |
| TELEPHONE EXPENSE | 28,968 |
| COMPUTER EXPENSE | 1,659 |
| LATE FEES PAID | 2,756 |
| INSURANCE EXPENSE | 250,275 |
| CLAIMS COSTS | |
| PROFESSIONAL FEES | 7,772 |
| PARKING COSTS, NET | 28,607 |
| MANAGEMENT FEES | |
| INTERMEDIA EXPENSE | |
| INTERMEDIA INCOME | |
| DEFERRED CHARGE WRITE OFF | |
| SPECIAL EVENTS - CREDITS CLUB | |
| OTHER MANAGEMENT COSTS | |
| OTHER PROMOTIONAL COSTS | |
| EMPLOYEE BENEFITS | |
| INCENTIVE PAYMENTS | 9,550 |
| OTHER GENERAL AND ADMINISTRAT | |
| MISCELLANEOUS EXPENSES | |
| REIMBURSEMENT COSTS | 67,500 |
| ADVERTISING | |
| STORAGE AND MOVING COSTS | 6,035 |
| DEFERRED CHARGE WRITE-OFF | 5,737 |
| BANK CHARGES | |
| OTHER SECURITY COSTS | 1,891 |
| Entertainment Expense * 50% | 7,047 |
| Amortization | 3,439 |
| Total | $ 1,204,679 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

4

11691 ·S. C. CLUB, L. P.

**Federal Statements**

FYE: 12/31/2008

## Statement 5 - Form 1065, Schedule A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| PRODUCTION COSTS | $ 1,709,563 |
| Total | $ 1,709,563 |

5

· PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED

# Federal Statements

11691 S. C. CLUB, L.P.
FYE: 12/31/2008

## Statement 6 - Form 1065, Schedule K, Line 13a - Contributions

| Description | 100% | 50% | 30% | 20% | Total |
|---|---|---|---|---|---|
| Cash contributions (50%) | $ 0 | $ 1,671 | $ | $ | $ 1,671 |
| Total | $ 0 | $ 1,671 | $ 0 | $ 0 | $ 1,671 |

6

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691 S. C. CLUB, L. P.

# Federal Statements

FYE: 12/31/2008

### Statement 7 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Nondeductible Meals and Entertainment | $ 7,047 |
| Total | $ 7,047 |

PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED

7

11691 S. C. CLUB, L. P.

# Federal Statements

FYE: 12/31/2008

## Statement 8 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID EXPENSES | $ | $ |
| MISCELLANEOUS RECEIVABLES | | |
| SC LP EXCHANGE | | |
| DUE FROM CORPORATE (DEPOSITS) | | |
| DUE FROM MASTERCARD/VISA | 28,856 | 19,591 |
| DUE FROM TICKETMASTER | 25,672 | 4,578 |
| DUE FROM BEM | 1,168,343 | 1,118,343 |
| DUE FROM EMPLOYEES | | |
| DUE FROM BLI | | |
| DUE FROM SIGNATURE CLUB | | |
| DUE FROM AMERICAN EXPRESS | 1,946 | 895 |
| DUE FROM DISCOVER | 161 | |
| DUE FROM DINERS/CARTE BLANCHE | | |
| DUE FROM IN HOUSE ACCOUNTS | 2,729 | |
| DUE FROM PLUSH LOUNGE LLC | 286,716 | 286,716 |
| DUE FROM AMERICAN EXPRESS - P | | |
| DUE FROM DISCOVER - PLUSH LOU | | |
| DUE FROM MASTERCARD/VISA - PL | | |
| EMPLOYEE ADVANCES - PLUSH LOU | | |
| DUE FROM BRINKS - PLUSH LOUNG | 33,337 | |
| DUE FROM MORONGO | | 2,729 |
| DUE FROM BRINKS | | 13,376 |
| Total | $    1,547,760 | $    1,446,228 |

## Statement 9 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| DEPOSITS | $ | $ |
| LOAN COSTS | | |
| DEPOSITS - PLUSH LOUNGE, LLC | | |
| Total | $             0 | $             0 |

8-9

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691 S. C. CLUB, L. P.

**Federal Statements**

FYE: 12/31/2008

### Statement 10 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| ACCRUED INTEREST PAYABLE | $    75,443 | $    75,997 |
| SALES TAX PAYABLE | 172,997 | 172,708 |
| ACCRUED PAYROLL TAXES | | 9,048 |
| GARNISHMENT PAYABLE | 169 | 140 |
| SPECIAL EVENT DEPOSITS | 19,500 | 16,000 |
| ADVANCE TICKET SALES | 2,724 | 4,959 |
| ADDITIONAL BAR K, INC. ACCRUE | | |
| DEFERRED REVENUE - DINING A L | | |
| OTHER MISCELLANEOUS CREDITS | 1,240 | 1,447 |
| ACCRUED EXPENSES | | 795 |
| GARNISHMENTS - PLUSH LOUNGE | | |
| SALES TAXES PAYABLE - PLUSH L | | |
| SPECIAL EVENTS DEPOSIT - PLUS | | |
| ACCRUED INTEREST PAYABLE EPD | 288,066 | 288,066 |
| Total | $   560,139 | $   569,160 |

### Form 1065, Schedule M-2, Line 7 - Other Decreases

| Description | Amount |
|---|---:|
| PRIOR YEAR ADJUSTMENT | $ |
| Total | $            0 |

PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED

10

11691 S. C. CLUB, L. P.

FYE: 12/31/2008

# Federal Statements
## S. C. CLUB, INC.
## 95-2389644

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | | Amount |
|------|-------------|---|--------|
| C | Nondeductible Meals and Entertainment | $ | 1,409 |

### Schedule K-1, Line 20X - Additional Supplemental Information

| Description | |
|-------------|---|
| Additional Alternative Minimum Tax Information: | |
| AMT Total Depreciation | 29,172 |
| ACE Post-1993 property depreciation | 29,172 |

PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED

11691 .S. C. CLUB, L. P.

FYE: 12/31/2008

# Federal Statements
## JERROLD S. PRESSMAN

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| C | Nondeductible Meals and Entertainment | $    5,638 |

PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED

11691

**Partner# 1**

| Schedule **K-1** | Analysis of Partner's K-1, Current Year Increase (Decrease) Worksheet | **2008** |
|---|---|---|

For calendar year 2008, or tax year beginning _____ , and ending _____

| Partnership Name | Employer Identification Number |
|---|---|
| KEY CLUB | ▮▮▮▮▮▮▮▮ |
| Partner's Name | Taxpayer Identification Number |
| S. C. CLUB, INC. | ▮▮▮▮▮▮▮▮ |

Items Included in Current Year Increase (Decrease):

**Schedule K Additions:**
   Ordinary Income/Loss                                              43,524

                                   Subtotal                         43,524


**Schedule K Subtractions:**
   Charitable Contributions                                            334

                                   Subtotal                            334


**Schedule M-1 Subtractions:**
   Meals & Entertainment                                             1,409

                                   Subtotal                          1,409


Total per Schedule K-1, Current Year Increase (Decrease)            41,781
                                                            ================

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 1 of 1

1334

11691

Partner# 2

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Increase (Decrease) Worksheet** | **2008** |
|---|---|---|
| | For calendar year 2008, or tax year beginning                    , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **KEY CLUB** | ▉▉▉▉▉▉▉ |
| Partner's Name | Taxpayer Identification Number |
| **JERROLD S. PRESSMAN** | ▉▉▉▉▉▉▉ |

Items Included in Current Year Increase (Decrease):

**Schedule K Additions:**
  Ordinary Income/Loss                                    174,095

                                   Subtotal                174,095


**Schedule K Subtractions:**
  Charitable Contributions                                  1,337

                                   Subtotal                  1,337


**Schedule M-1 Subtractions:**
  Meals & Entertainment                                     5,638

                                   Subtotal                  5,638


**Total per Schedule K-1, Current Year Increase (Decrease)**        167,120
                                                        ============

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691

**Partner# 1**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2008** |
|---|---|---|

For calendar year 2008, or tax year beginning _____, and ending _____

| | |
|---|---|
| Partnership Name | Employer Identification Number |
| **KEY CLUB** | ▮▮▮▮▮▮▮▮ |
| Partner's Name | Taxpayer Identification Number |
| **S. C. CLUB, INC.** | ▮▮▮▮▮▮▮▮ |

Beginning of year .................................................................................................................... 0

Increases:

| | | | | | |
|---|---|---|---|---|---|
| Capital contributions: | Cash | | Property (adjusted basis) | | |
| Increase in share of partnership liabilities | | P/Y | | C/Y  9,107,495 | 9,107,495 |
| "Excess" depletion | | | | | |
| Income items: | Ordinary income | | | 43,524 | |
| | Net income from rental real estate activities | | | | |
| | Net income from other rental activities | | | | |
| | Interest | | | | |
| | Dividends | | | | |
| | Royalties | | | | |
| | Net short-term capital gain | | | | |
| | Net long-term capital gain | | | | |
| | Other portfolio income | | | | |
| | Net gain under Section 1231 | | | | |
| | Other income | | | | |
| | Tax-exempt interest and other income | | | | 43,524 |
| Other increases: | Transfer of capital | | | | |
| | Gain (loss) on sale of section 179 assets | | | | |
| | Distribution in excess of partner basis | | | | |

| | | | | |
|---|---|---|---|---|
| Distributions: | Cash | | Property (adjusted basis) | |
| Decrease in share of partnership liabilities | | P/Y | | C/Y |

**Subtotal** .................................................................................................................... 9,151,019

**Decreases:**

| | | |
|---|---|---|
| Nondeductible noncapital expenses | | 1,409 |
| Deductible items: Ordinary loss | | |
| Net loss from rental real estate activities | | |
| Net loss from other rental activities | | |
| Royalties | | |
| Net short-term capital loss | | |
| Net long-term capital loss | | |
| Other portfolio loss | | |
| Net loss under Section 1231 | | |
| Other losses | | |
| Charitable contributions | | 334 |
| Section 179 expense | | |
| Deductions related to portfolio income | | |
| Other deductions | | |
| Interest expense on investment debts | | |
| Foreign taxes | | |
| Section 59(e) expenses | | |
| Depletion | | 1,743 |
| Other decreases: | | |

**End of year** .................................................................................................................... 9,149,276

*Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691

**Partner# 2**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2008** |
|---|---|---|
| | For calendar year 2008, or tax year beginning _____ , and ending _____ | |

| | | Employer Identification Number |
|---|---|---|
| Partnership Name | **KEY CLUB** | ▮▮▮▮▮▮ |
| | | Taxpayer Identification Number |
| Partner's Name | **JERROLD S. PRESSMAN** | ▮▮▮▮▮▮ |

| | | | | |
|---|---|---|---|---|
| Beginning of year | | | | 0 |
| **Increases:** | | | | |
| Capital contributions: | Cash | Property (adjusted basis) | | |
| Increase in share of partnership liabilities | P/Y | C/Y | 8,900,049 | 8,900,049 |
| "Excess" depletion | | | | |
| Income items: | Ordinary income | | 174,095 | |
| | Net income from rental real estate activities | | | |
| | Net income from other rental activities | | | |
| | Interest | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain | | | |
| | Net long-term capital gain | | | |
| | Other portfolio income | | | |
| | Net gain under Section 1231 | | | |
| | Other income | | | 174,095 |
| | Tax-exempt interest and other income | | | |
| Other increases: | Transfer of capital | | | |
| | Gain (loss) on sale of section 179 assets | | | |
| | Distribution in excess of partner basis | | | |
| | | | | |
| Distributions: | Cash | Property (adjusted basis) | | |
| Decrease in share of partnership liabilities | P/Y | C/Y | | |
| | | | | |
| **Subtotal** | | | | 9,074,144 |
| | | | | |
| **Decreases:** | | | | |
| Nondeductible noncapital expenses | | | 5,638 | |
| Deductible items: | Ordinary loss | | | |
| | Net loss from rental real estate activities | | | |
| | Net loss from other rental activities | | | |
| | Royalties | | | |
| | Net short-term capital loss | | | |
| | Net long-term capital loss | | | |
| | Other portfolio loss | | | |
| | Net loss under Section 1231 | | | |
| | Other losses | | | |
| | Charitable contributions | | 1,337 | |
| | Section 179 expense | | | |
| | Deductions related to portfolio income | | | |
| | Other deductions | | | |
| | Interest expense on investment debts | | | |
| | Foreign taxes | | | |
| | Section 59(e) expenses | | | |
| Depletion | | | | 6,975 |
| Other decreases: | | | | |
| | | | | |
| **End of year** | | | | 9,067,169 |

*Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691

## Schedule K-1 Summary Worksheet

| Form **1065** | For calendar year 2008, or tax year beginning _____ , and ending _____ | **2008** |
|---|---|---|

**Partnership Name**

**Employer Identification Number**

**KEY CLUB**                                                    ███████████

| | Partner Name | SSN/EIN |
|---|---|---|
| Column A .......... | S. C. CLUB, INC. | ████████████ |
| Column B .......... | JERROLD S. PRESSMAN | |
| Column C .......... | _____ | |
| Column D .......... | _____ | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 43,524 | 174,095 | | | 217,619 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4 | Guaranteed pmts | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap Sec 1250 | | | | | |
| 10 | Net Sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Contributions | 334 | 1,337 | | | 1,671 |
| 13b | Invest interest exp | | | | | |
| 13c | Sec 59(e)(2) exp | | | | | |
| 13d | Other deductions | | | | | |
| 14a | Net SE earnings | | | | | |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | 775,931 | 3,103,726 | | | 3,879,657 |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qualif rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 16b | Gross inc all src | | | | | |
| 16c-f | Tot foreign income | | | | | |
| 16g-k | Tot foreign deds | | | | | |
| 16l-m | Total foreign taxes | | | | | |
| 17a | Depr adjustment | 690 | 2,762 | | | 3,452 |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | 1,409 | 5,638 | | | 7,047 |
| 19a | Cash distributions | | | | | |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Page 1 of 1

Form **1065**

## Reconciliation of Partners' Capital Accounts Worksheet

For calendar year 2008, or tax year beginning _____, and ending _____

Partnership Name

**KEY CLUB**

Employer Identification Number ▓▓▓▓▓▓▓

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Lines 3, 4, & 7 Schedule M-2 | Withdrawals & Distributions | Ending Capital | 2008 |
|---|---|---|---|---|---|---|---|
| 1 | S. C. CLUB, INC. | -2,570,562 | 0 | 41,781 | 0 | -2,528,781 | |
| 2 | JERROLD S. PRESSMAN | -10,282,246 | 0 | 167,120 | 0 | -10,115,126 | |
| | Total Partners' Capital | -12,852,808 | 0 | 208,901 | 0 | -12,643,907 | |

Page 1 of 1

11691

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691 S. C. CLUB, L. P.

# Federal Statements

FYE: 12/31/2008

## Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| Cash | $ -142,664 | $ -118,099 |
| Total | $ -142,664 | $ -118,099 |

## Form 1065, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| Trade Notes and Accounts Rec. | $ 84,237 | $ 84,741 |
| Total | $ 84,237 | $ 84,741 |

## Form 1065, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| Inventory | $ 39,617 | $ 39,617 |
| Total | $ 39,617 | $ 39,617 |

## Form 1065, Schedule L, Line 9a - Buildings and Other Depreciable Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Depreciable Assets | $ 6,880,570 | $ 5,897,849 |
| Total | $ 6,880,570 | $ 5,897,849 |

## Form 1065, Schedule L, Line 9b - Less Accumulated Depreciation

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accumulated Depreciation | $ 2,047,960 | $ 2,009,050 |
| Total | $ 2,047,960 | $ 2,009,050 |

## Form 1065, Schedule L, Line 12a - Intangible Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Intangible Assets | $ 1,947,857 | $ 1,918,425 |
| Total | $ 1,947,857 | $ 1,918,425 |

PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED

11691 S. C. CLUB, L. P.

# Federal Statements

FYE: 12/31/2008

### Form 1065, Schedule L, Line 12b - Accumulated Amortization

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accumulated Amortization | $   1,892,635 | $   1,896,074 |
| Total | $   1,892,635 | $   1,896,074 |

### Form 1065, Schedule L, Line 15 - Accounts Payable

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accounts Payable | $   122,752 | $   362,805 |
| Total | $   122,752 | $   362,805 |

### Form 1065, Schedule L, Line 19 - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| Mort., Note, More Than 1 Yr. | $   18,586,699 | $   17,075,579 |
| Total | $   18,586,699 | $   17,075,579 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691 S. C. CLUB, L. P.

**Federal Asset Report**
**Form 1065, Page 1**

FYE: 12/31/2008

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | BUILDING COSTS | 1/01/96 | 5,574,947 | | | | 5,574,947 | 39 | MM | S/L | 1,772,723 | 140,606 |
| 2 | BUILDING COSTS | 1/01/98 | 119,323 | | | | 119,323 | 39 | MM | S/L | 30,644 | 3,054 |
| 3 | LEASEHOLD IMPROVEMENTS | 7/01/97 | 17,877 | | | | 17,877 | 39 | MM | S/L | 4,791 | 458 |
| 4 | LEASEHOLD IMPROVEMENTS | 7/01/98 | 42,317 | | | | 42,317 | 39 | MM | S/L | 10,262 | 1,085 |
| 5 | LEASEHOLD IMPROVEMENTS - EAST | 7/01/98 | 95,272 | | | | 95,272 | 39 | MM | S/L | 23,107 | 2,443 |
| 10 | FIXTURES AND EQUIPMENT | 7/01/00 | 126 | | | | 126 | 7 | HY | 200DB | 126 | 0 |
| 11 | OTHER EQUIPMENT | 7/01/00 | 314 | | | | 314 | 7 | HY | 200DB | 314 | 0 |
| 12 | LEASEHOLD IMPROVEMENTS | 7/01/00 | 10,062 | | | | 10,062 | 39 | MM | S/L | 1,924 | 258 |
| 13 | COMPUTER SOFTWARE | 1/01/02 | 1,148 | | X | | 804 | 5 | HY | 200DB | 1,148 | 0 |
| 14 | FIXTURES AND EQUIPMENT | 1/01/02 | 2,886 | | X | | 2,020 | 7 | HY | 200DB | 2,500 | 257 |
| 15 | OTHER EQUIPMENT | 1/01/02 | 2,142 | | X | | 1,499 | 7 | HY | 200DB | 1,855 | 191 |
| 16 | LEASEHOLD IMPROVEMENTS | 1/01/02 | 23,411 | | | | 23,411 | 39 | MM | S/L | 3,575 | 600 |
| 18 | KITCHEN AND RESTAURANT EQUIPM | 1/01/04 | 8,024 | | X | | 4,012 | 7 | HY | 200DB | 6,771 | 358 |
| | | | 5,897,849 | | | | 5,891,984 | | | | 1,859,740 | 149,310 |
| | | | | | | | | | | | | |
| **Amortization:** | | | | | | | | | | | | |
| 6 | START UP COSTS | 1/01/96 | 21,725 | | | | 21,725 | 5 | | MO Amort | 21,725 | 0 |
| 7 | START UP COSTS | 1/01/97 | 1,672,924 | | | | 1,672,924 | 5 | | MO Amort | 1,672,924 | 0 |
| 8 | LOAN COSTS | 1/01/98 | 172,184 | | | | 172,184 | 7 | | MO Amort | 172,184 | 0 |
| 9 | START UP COSTS | 7/01/00 | 51,592 | | | | 51,592 | 15 | | MO Amort | 25,802 | 3,439 |
| | | | 1,918,425 | | | | 1,918,425 | | | | 1,892,635 | 3,439 |
| | | | | | | | | | | | | |
| | Grand Totals | | 7,816,274 | | | | 7,810,409 | | | | 3,752,375 | 152,749 |
| | Less: Dispositions | | 0 | | | | 0 | | | | 0 | 0 |
| | Less: Start-up/Org Expense | | 0 | | | | 0 | | | | 0 | 0 |
| | Net Grand Totals | | 7,816,274 | | | | 7,810,409 | | | | 3,752,375 | 152,749 |

PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED

11691 S. C. CLUB, L. P.

# Bonus Depreciation Report

FYE: 12/31/2008

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|-------|---------------------|-----------------|----------|---------|-----------------|---------------|-------------|----------------------|
| **Activity:  Form 1065, Page 1** | | | | | | | | |
| 13 | COMPUTER SOFTWARE | 1/01/02 | 1,148 | 100 | 0 | 0 | 344 | 804 |
| 14 | FIXTURES AND EQUIPMENT | 1/01/02 | 2,886 | 100 | 0 | 0 | 866 | 2,020 |
| 15 | OTHER EQUIPMENT | 1/01/02 | 2,142 | 100 | 0 | 0 | 643 | 1,499 |
| 18 | KITCHEN AND RESTAURANT EQUIPME | 1/01/04 | 8,024 | 100 | 0 | 0 | 4,012 | 4,012 |
| | Form 1065, Page 1 | | 14,200 | | 0 | 0 | 5,865 | 8,335 |
| | Grand Total | | 14,200 | | 0 | 0 | 5,865 | 8,335 |

PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691. S. C. CLUB, L. P.

# AMT Asset Report
## Form 1065, Page 1

FYE: 12/31/2008

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | BUILDING COSTS | 1/01/96 | 5,574,947 | | | | 5,574,947 | 40 | MM | S/L | 1,728,696 | 137,162 |
| 2 | BUILDING COSTS | 1/01/98 | 119,323 | | | | 119,323 | 40 | MM | S/L | 29,875 | 2,977 |
| 3 | LEASEHOLD IMPROVEMENTS | 7/01/97 | 17,877 | | | | 17,877 | 40 | MM | S/L | 4,675 | 447 |
| 4 | LEASEHOLD IMPROVEMENTS | 7/01/98 | 42,317 | | | | 42,317 | 40 | MM | S/L | 10,007 | 1,058 |
| 5 | LEASEHOLD IMPROVEMENTS - EAST | 7/01/98 | 95,272 | | | | 95,272 | 40 | MM | S/L | 22,530 | 2,382 |
| 10 | FIXTURES AND EQUIPMENT | 7/01/00 | 126 | | | | 126 | 7 | HY | 150DB | 126 | 0 |
| 11 | OTHER EQUIPMENT | 7/01/00 | 314 | | | | 314 | 7 | HY | 150DB | 314 | 0 |
| 12 | LEASEHOLD IMPROVEMENTS | 7/01/00 | 10,062 | | | | 10,062 | 39 | MM | S/L | 1,924 | 258 |
| 13 | COMPUTER SOFTWARE | 1/01/02 | 1,148 | | X | | 804 | 5 | HY | 150DB | 1,148 | 0 |
| 14 | FIXTURES AND EQUIPMENT | 1/01/02 | 2,886 | | X | | 2,020 | 7 | HY | 150DB | 2,356 | 353 |
| 15 | OTHER EQUIPMENT | 1/01/02 | 2,142 | | X | | 1,499 | 7 | HY | 150DB | 1,748 | 263 |
| 16 | LEASEHOLD IMPROVEMENTS | 1/01/02 | 23,411 | | | | 23,411 | 39 | MM | S/L | 3,575 | 600 |
| 18 | KITCHEN AND RESTAURANT EQUIPM | 1/01/04 | 8,024 | | X | | 4,012 | 7 | HY | 200DB | 6,771 | 358 |
| | | | 5,897,849 | | | | 5,891,984 | | | | 1,813,745 | 145,858 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 5,897,849 | | | | 5,891,984 | | | | 1,813,745 | 145,858 |
| | Less: Dispositions | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 5,897,849 | | | | 5,891,984 | | | | 1,813,745 | 145,858 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1344

11691  S. C. CLUB, L. P.

# Depreciation Adjustment Report
## All Business Activities

FYE: 12/31/2008

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|---|---|---|---|---|---|---|---|
| **MACRS Adjustments:** | | | | | | | |
| Page 1 | 1 | 1 | BUILDING COSTS | 140,606 | 137,162 | 137,162 s | 3,444 |
| Page 1 | 1 | 2 | BUILDING COSTS | 3,054 | 2,977 | 2,977 s | 77 |
| Page 1 | 1 | 3 | LEASEHOLD IMPROVEMENTS | 458 | 447 | 447 s | 11 |
| Page 1 | 1 | 4 | LEASEHOLD IMPROVEMENTS | 1,085 | 1,058 | 1,058 s | 27 |
| Page 1 | 1 | 5 | LEASEHOLD IMPROVEMENTS - EAST LOT | 2,443 | 2,382 | 2,382 s | 61 |
| Page 1 | 1 | 10 | FIXTURES AND EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 11 | OTHER EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 12 | LEASEHOLD IMPROVEMENTS | 258 | 258 | 258 s | 0 |
| Page 1 | 1 | 13 | COMPUTER SOFTWARE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 14 | FIXTURES AND EQUIPMENT | 257 | 353 | 353 s | -96 |
| Page 1 | 1 | 15 | OTHER EQUIPMENT | 191 | 263 | 263 s | -72 |
| Page 1 | 1 | 16 | LEASEHOLD IMPROVEMENTS | 600 | 600 | 600 s | 0 |
| Page 1 | 1 | 18 | KITCHEN AND RESTAURANT EQUIPMENT | 358 | 358 | 358 s | 0 |
| | | | | 149,310 | 145,858 | 145,858 s | 3,452 |

Totals for ACE Depreciation Adjustment:

**AMT Depreciation Addback** — 145,858

**ACE Depreciation Expense** — 145,858 s

s - Substituted applicable AMT or Tax data when ACE column is blank.

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11691  S. C. CLUB, L. P.

## Future Depreciation Report     FYE: 12/31/09

FYE: 12/31/2008                    **Form 1065, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 1 | BUILDING COSTS | 1/01/96 | 5,574,947 | 142,947 | 139,374 | 0 |
| 2 | BUILDING COSTS | 1/01/98 | 119,323 | 3,060 | 2,983 | 0 |
| 3 | LEASEHOLD IMPROVEMENTS | 7/01/97 | 17,877 | 458 | 447 | 0 |
| 4 | LEASEHOLD IMPROVEMENTS | 7/01/98 | 42,317 | 1,085 | 1,058 | 0 |
| 5 | LEASEHOLD IMPROVEMENTS - EAST LOT | 7/01/98 | 95,272 | 2,443 | 2,382 | 0 |
| 10 | FIXTURES AND EQUIPMENT | 7/01/00 | 126 | 0 | 0 | 0 |
| 11 | OTHER EQUIPMENT | 7/01/00 | 314 | 0 | 0 | 0 |
| 12 | LEASEHOLD IMPROVEMENTS | 7/01/00 | 10,062 | 258 | 258 | 0 |
| 13 | COMPUTER SOFTWARE | 1/01/02 | 1,148 | 0 | 0 | 0 |
| 14 | FIXTURES AND EQUIPMENT | 1/01/02 | 2,886 | 129 | 177 | 0 |
| 15 | OTHER EQUIPMENT | 1/01/02 | 2,142 | 96 | 131 | 0 |
| 16 | LEASEHOLD IMPROVEMENTS | 1/01/02 | 23,411 | 600 | 600 | 0 |
| 18 | KITCHEN AND RESTAURANT EQUIPMENT | 1/01/04 | 8,024 | 358 | 358 | 0 |
| | | | 5,897,849 | 151,434 | 147,768 | 0 |
| | | | | | | |
| **Amortization:** | | | | | | |
| 6 | START UP COSTS | 1/01/96 | 21,725 | 0 | 0 | 0 |
| 7 | START UP COSTS | 1/01/97 | 1,672,924 | 0 | 0 | 0 |
| 8 | LOAN COSTS | 1/01/98 | 172,184 | 0 | 0 | 0 |
| 9 | START UP COSTS | 7/01/00 | 51,592 | 3,439 | 0 | 0 |
| | | | 1,918,425 | 3,439 | 0 | 0 |
| | | | | | | |
| | **Grand Totals** | | 7,816,274 | 154,873 | 147,768 | 0 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 40

## BEM Income Tax Return for 2007

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Form 1120S

## U.S. Income Tax Return for an S Corporation

Department of the Treasury
Internal Revenue Service

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2007**

For calendar year 2007 or tax year beginning _____, 2007, ending _____

| | | | | |
|---|---|---|---|---|
| **A** S election effective date 06/15/92 | Use the IRS label. Otherwise, print or type. | **Name** BROADWAY ENTERTAINMENT MARKETING | **D** Employer identification number ▓▓▓ | |
| **B** Business activity code (number) (see instructions) ▓▓▓ | | **Number, street, and room or suite no. If a P.O. box, see instructions.** 520 BROADWAY, SUITE 660 | **E** Date incorporated 05/15/92 | |
| **C** Check if Sch M-3 attached ☐ | | **City or town, state, and ZIP code** SANTA MONICA          CA  90401-2466 | **F** Total assets (see instructions) $    1,063,801. | |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
**(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders in the corporation at the end of the tax year .................................► 2

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### INCOME

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales .. | 7,635,071. | |
| b | Less returns and allowances ........ | | c Bal ► 1c | 7,635,071. |
| 2 | Cost of goods sold (Schedule A, line 8) ...................................... | 2 | 878,776. |
| 3 | Gross profit. Subtract line 2 from line 1c ................................... | 3 | 6,756,295. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ......... | 4 | |
| 5 | Other income (loss) (attach statement) ..................................... | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 ..............................► | 6 | 6,756,295. |

### DEDUCTIONS (See Instructions)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers ................................................... | 7 | |
| 8 | Salaries and wages (less employment credits) ............................... | 8 | 0. |
| 9 | Repairs and maintenance .................................................... | 9 | |
| 10 | Bad debts .................................................................. | 10 | 35,555. |
| 11 | Rents ...................................................................... | 11 | |
| 12 | Taxes and licenses ......................................................... | 12 | 313,677. |
| 13 | Interest ................................................................... | 13 | 2,227. |
| 14 | Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | 14 | |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) ....................... | 15 | 3,067. |
| 16 | Advertising ................................................................ | 16 | |
| 17 | Pension, profit-sharing, etc, plans ........................................ | 17 | 4,632,724. |
| 18 | Employee benefit programs .................................................. | 18 | |
| 19 | Other deductions (attach statement) ........ * . STMT ...................... | 19 | 1,855,227. |
| 20 | **Total deductions.** Add lines 7 through 19 ..............................► | 20 | 6,842,477. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 ......... | 21 | -86,182. |

### TAX AND PAYMENTS

| | | | |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | |
| b | Tax from Schedule D (Form 1120S) | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) | | 22c ▓▓▓ |
| 23a | 2007 estimated tax payments and 2006 overpayment credited to 2007 | 23a | |
| b | Tax deposited with Form 7004 | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | 0. |
| d | Add lines 23a through 23c ................................................... | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ... ☐ | 24 | 0. |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | 0. |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| 27 | Enter amount from line 26 Credited to 2008 estimated tax ► _____  Refunded ► | 27 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title PRESIDENT | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|

### Paid Preparer's Use Only

| | | |
|---|---|---|
| Preparer's signature | Date 01/05/09 | Check if self-employed ☒   Preparer's SSN or PTIN ▓▓▓ |
| Firm's name (or yours if self-employed), address, and ZIP code | THEODORE P. JONAVIC, CPA 5724 SHIRE COURT RANCHO CUCAMONGA      CA  91701 | EIN ▓▓▓   Phone no. (909) 989-7426 |

BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.          SPSA0112  12/26/07          Form **1120S** (2007)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **1120S** (2007)    BROADWAY ENTERTAINMENT MARKETING                                                        Page **2**

| **Schedule A** | Cost of Goods Sold (see instructions) | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* . . . . STMT. | 5 | 878,776. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 878,776. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 878,776. |

9a Check all methods used for valuing closing inventory:
   *(i)* ☐ Cost as described in Regulations section 1.471-3
   *(ii)* ☒ Lower of cost or market as described in Regulations section 1.471-4
   *(iii)* ☐ Other (Specify method used and attach explanation.) ►
b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ........... ► ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...... ► ☐
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |
e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ............ ☐ Yes ☒ No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ........... ☐ Yes ☐ No

| **Schedule B** | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:   a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ► | | | |
| 2 | See the instructions and enter the: | | | |
| | a Business activity ► SERVICE    b Product or service ► MARKETING AND PROMOTION | | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............... ► $ | | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year . . . . ► $ | | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | | | X |

| **Schedule K** | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| I N C O M E (L O S S) | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | -86,182. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | 3,450. |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | 3,450. |
| | 4 | Interest income | 4 | 23,752. |
| | 5 | Dividends:   a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) | 10 | |

Form **1120S** (2007)

SPSA0112   12/26/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1349

Form **1120S** (2007)   BROADWAY ENTERTAINMENT MARKETING                                   Page **3**

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | **11** | |
| | **12a** Contributions .................Cash.contribution..(50%)............. | **12a** | 0. |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶ _____ **(2)** Amount ▶ | **12c (2)** | |
| | **d** Other deductions *(see instructions)* ... Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | **13c** | |
| | **d** Other rental real estate credits *(see instrs)*  Type ▶ | **13d** | |
| | **e** Other rental credits (see instrs)  Type ▶ | **13e** | |
| | **f** Credit for alcohol used as fuel *(attach Form 6478)* | **13f** | |
| | **g** Other credits *(see instructions)* ...... Type ▶ | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession ....... ▶ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other *(attach statement)* | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other *(attach statement)* | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit *(attach statement)* | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | 3. |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties – gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties – deductions | **15e** | |
| | **f** Other AMT items *(attach statement)* | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | 11,460. |
| | **d** Property distributions | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Inform-ation** | **17a** Investment income | **17a** | 23,752. |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right col-umn. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l .... | **18** | −58,980. |

BAA                                                                            Form **1120S** (2007)

SPSA0134  09/28/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1350

Form **1120S** (2007)   BROADWAY ENTERTAINMENT MARKETING   Page **4**

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | -321,378. | | -16,999. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities *(see instructions)* | | | | |
| 6 | Other current assets *(attach stmt)* ....Ln .6. St. | | 514,482. | | 685,335. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments *(attach statement)* ..Ln .9. St. | | | | 202,150. |
| 10a | Buildings and other depreciable assets | 119,950. | | 128,149. | |
| b | Less accumulated depreciation | 9,041. | 110,909. | 20,307. | 107,842. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 68,966. | | 68,966. | |
| b | Less accumulated amortization | | 68,966. | | 68,966. |
| 14 | Other assets *(attach stmt)* ....Ln .14. St. | | | | 16,507. |
| 15 | Total assets | | 372,979. | | 1,063,801. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities *(attach stmt)* ..Ln .18. St. | | 88,953. | | 90,493. |
| 19 | Loans from shareholders | | 1,260,710. | | 2,017,367. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities *(attach statement)* | | | | |
| 22 | Capital stock | | 5,000. | | 5,000. |
| 23 | Additional paid-in capital | | 315,000. | | 315,000. |
| 24 | Retained earnings | | -1,296,684. | | -1,364,059. |
| 25 | Adjustments to shareholders' equity *(att stmt)* | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | 372,979. | | 1,063,801. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -67,375. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest . $ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | |
| a | Depreciation ....... $ _ _ _ _ _ _ _ _ | | a | Depreciation .... $ _ _ _ _ _ 3,065. | 3,065. |
| b | Travel and entertainment . $ _ _ _ _ 11,460. | 11,460. | 7 | Add lines 5 and 6 | 3,065. |
| 4 | Add lines 1 through 3 | -55,915. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | -58,980. |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -1,777,418. | | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions ..........*. STMT. | 27,202. | | |
| 4 | Loss from page 1, line 21 | 86,182. | | |
| 5 | Other reductions ...........*. STMT. | 11,460. | | |
| 6 | Combine lines 1 through 5 | -1,847,858. | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -1,847,858. | | |

SPSA0134  09/28/07                                        Form **1120S** (2007)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions.    ► Attach to your tax return.

OMB No. 1545-0172

**2007**

Attachment
Sequence No. **67**

Name(s) shown on return

BROADWAY ENTERTAINMENT MARKETING

Identifying number

Business or activity to which this form relates

Form 1120S Line 21

**Part I** Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 8,199. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 125,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | EQUIPMENT | 8,199. | 8,199. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............... | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 8,199. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 8,199. |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | 321. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 0. |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ........ ► | 13 | 8,520. |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Allowance and Other Depreciation (**Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (**Do not** include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 3,067. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ► ☐ | | |

**Section B — Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV** Summary (See instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 3,067. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812 10/05/07

Form **4562** (2007)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **4562** (2007)    BROADWAY ENTERTAINMENT MARKETING    Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . | Yes | No | **24b** If 'Yes,' is the evidence written? . . . . . . | Yes | No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special allowance for qualified Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . | | | | | | | **25** | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . | **28** |
**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **29** |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | |
| **31** Total commuting miles driven during the year . . . . . . . . . | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2007 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2007 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | 0. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . **44** | | | | 0. |

FDIZ0812 10/05/07

Form **4562** (2007)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **7004**

(Rev December 2007)
Department of the Treasury
Internal Revenue Service

## Application for Automatic 6-Month Extension of Time To File Certain Business Income Tax, Information, and Other Returns
► **File a separate application for each return.**

OMB No. 1545-0233

| Type or Print | Name | Identifying number |
|---|---|---|
| | BROADWAY ENTERTAINMENT MARKETING | |

File by the due date for which an extension is requested. See instructions.

Number, street, and room or suite number. (If P.O. box, see instructions.)

520 BROADWAY, SUITE 660

City, town, state, and ZIP code (if a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

SANTA MONICA                                                                CA   90401-2466

### Note. See instructions before completing this form.

**1** Enter the form code for the return that this application is for (see below) ........................................ | 25 |

**2** If the foreign corporation does not have an office or place of business in the United States, check here ........................ ► ☐

**3** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ..................... ► ☐

**4a** The application is for calendar year 20 _07_, or tax year beginning _ _ _ _ _ _ _, 20 _ _ , and ending _ _ _ _ _ _ _ 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:
☐ Initial return   ☐ Final return   ☐ Change in accounting period   ☐ Consolidated return to be filed

**5** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ........ ► ☐
If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

| | | | |
|---|---|---|---|
| **6** Tentative total tax ......................................................... | **6** | 0. |
| **7** **Total** payments and credits (see instructions) .................................... | **7** | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) ......................... | **8** | 0. |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (estate) | 04 | Form 1120-PC | 21 |
| Form 1041 (trust) | 05 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120-S | 25 |
| Form 1065 | 09 | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120-A (fiscal year 2006-2007 corporations) | 14 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | | |

**BAA** For Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev 12-2007)

CPCZ0701   11/30/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1354

**Form 7004 Electronic Filing Information Worksheet**       **2007**

| Name | Social Security Number |
|---|---|
| BROADWAY ENTERTAINMENT MARKETING | ████████ |

## Prepare Form 7004 for Electronic Filing

Extension accepted ........................................................................... ▸ ☒

## Signature of Officer

Officer's Name ................................. ▸ _____
Officer's Title ................................. ▸ _____
Signature Date .................................................................. ▸ _____

## Electronic Funds Withdrawal - Amount paid with Form 7004

**NOTE -** A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Enter the payment date to withdraw tax payment ................................................ ▸ _____

## Practitioner PIN information for Form 7004

**NOTE -** A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Please indicate how the Officer PIN is entered into the program.
Officer entered PIN .......................................................................... ▸ ☐
ERO entered Officer's PIN .................................................................... ▸ ☐

ERO's Practitioner PIN (EFIN followed by any 5 numbers) ............. EFIN_____ Self-Select PIN _____

**ERO Declaration:** I certify that the above numeric entry is my PIN, which is my signature to authorize submission of the electronic application for extension and electronic funds withdrawal for the corporation indicated above. I confirm that I am submitting application for extension in accordance with the requirements of the Pracitioner PIN method and Publications 4163, *Modernized e-File Information for Authorized IRS e-file Providers*, and 3112, *IRS e-file Application and Participation.*

**Perjury Statement:** Under penalties of perjury, I declare that I have been authorized by the above taxpayer to make this authorization and that I have examined a copy of the taxpayer's electronic extension (Form 7004) for the tax period indicated above and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to disclosure:** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):**   I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on Form 7004, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I certify that I have the authority to execute this consent on behalf of the organization. I am signing this Disclosure Consent by entering my self-selected PIN below.**

Date ..................................................................................... _____
Officer's PIN (enter any 5 numbers) ............................................................. _____

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1355

Form **8879-S**

**IRS *e-file* Signature Authorization for Form 1120S**

OMB No. 1545-1863

**2007**

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning _ _ _ _ _ _ _ _ _, 2007, ending _ _ _ _ _ _ _, _ _ _ _
► See instructions. Do not send to the IRS. Keep for your records.

Name of corporation

BROADWAY ENTERTAINMENT MARKETING

Employer identification number

### Part I  Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120S, line 1c) | 1 | 7,635,071. |
| 2 | Gross profit (Form 1120S, line 3) | 2 | 6,756,295. |
| 3 | Ordinary business income (loss) (Form 1120S, line 21) | 3 | -86,182. |
| 4 | Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120S, Schedule K, line 18) | 5 | -58,980. |

### Part II  Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2007 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** an indication of any refund offset, **(c)** the reason for any delay in processing the return or refund, and **(d)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
ERO firm name                                                                              do not enter all zeros
on the corporation's 2007 electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2007 electronically filed income tax return.

Officer's signature ► _____ Date ► _____ Title ► PRESIDENT

### Part III  Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN .................................
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2007 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub 3112,** IRS *e-file* Application and Participation, and **Pub 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers.

ERO's signature ► _____ Date ► 01/05/09

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions**                    Form **8879-S** (2007)

SPSA0701  06/12/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Schedule K-1
## (Form 1120S)

Department of the Treasury
Internal Revenue Service

**2007**

For calendar year 2007, or tax
year beginning _____, 2007
ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.    ▶ See page 2 of form and separate instructions.

| □ Final K-1 | □ Amended K-1 | 671107 |
| --- | --- | --- |

OMB No. 1545-0130

### Part I    Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

BROADWAY ENTERTAINMENT MARKETING
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401-2466

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

### Part II    Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

JERROLD S. PRESSMAN
520 BROADWAY
SUITE 660
SANTA MONICA, CA 90401

**F** Shareholder's percentage of stock
ownership for tax year .................... 95.83500 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

### Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | Ordinary business income (loss) | -82,593. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | 3,306. | | |
| 4 | Interest income | 22,763. | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items |
| | | | A | 3. |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | C | 10,983. |
| A | 0. | | | |
| | | | 17 | Other information |
| | | | A | 22,763. |

*See attached statement for additional information.

BAA  **For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2007

SPSA0412  09/19/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Schedule **K-1** (Form 1120S) 2007  BROADWAY ENTERTAINMENT MARKETING    ████████    Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**



**1   Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

*Report on*

| | |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2   Net rental real estate income (loss)** — See the Shareholder's Instructions

**3   Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4   Interest income** — Form 1040, line 8a
**5a  Ordinary dividends** — Form 1040, line 9a
**5b  Qualified dividends** — Form 1040, line 9b
**6   Royalties** — Schedule E, line 4
**7   Net short-term capital gain (loss)** — Schedule D, line 5, column (f)
**8a  Net long-term capital gain (loss)** — Schedule D, line 12, column (f)
**8b  Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8c  Unrecaptured section 1250 gain** — See the Shareholder's Instructions
**9   Net section 1231 gain (loss)** — See the Shareholder's Instructions
**10  Other income (loss)**

*Code*

| | |
|---|---|
| A  Other portfolio income (loss) | See the Shareholder's Instructions |
| B  Involuntary conversions | See the Shareholder's Instructions |
| C  Section 1256 contracts and straddles | Form 6781, line 1 |
| D  Mining exploration costs recapture | See Pub 535 |
| E  Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction** — See the Shareholder's Instructions
**12  Other deductions**

| | |
|---|---|
| A  Cash contributions (50%) | |
| B  Cash contributions (30%) | |
| C  Noncash contributions (50%) | See the Shareholder's Instructions |
| D  Noncash contributions (30%) | |
| E  Capital gain property to a 50% organization (30%) | |
| F  Capital gain property (20%) | |

| | |
|---|---|
| G  Investment interest expense | Form 4952, line 1 |
| H  Deductions — royalty income | Schedule E, line 18 |
| I  Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| J  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| K  Deductions — portfolio (other) | Schedule A, line 28 |
| L  Preproductive period expenses | See the Shareholder's Instructions |
| M  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| N  Reforestation expense deduction | See the Shareholder's Instructions |
| O  Domestic production activities information | See Form 8903 Instructions |
| P  Qualified production activities income | Form 8903, line 7 |
| Q  Employer's Form W-2 wages | Form 8903, line 15 |
| R  Other deductions | See the Shareholder's Instructions |

**13  Credits**

| | |
|---|---|
| A  Low-income housing credit (section 42(j)(5)) | |
| B  Low-income housing credit (other) | See the Shareholder's Instructions |
| C  Qualified rehabilitation expenditures (rental real estate) | |
| D  Other rental real estate credits | |
| E  Other rental credits | |
| F  Undistributed capital gains credit | Form 1040, line 70, check box a |
| G  Credit for alcohol used as fuel | |
| H  Work opportunity credit | |
| I  Welfare-to-work credit | See the Shareholder's Instructions |
| J  Disabled access credit | |
| K  Empowerment zone and renewal community employment credit | Form 8844, line 3 |

*Code*

| | |
|---|---|
| L  Credit for increasing research activities | *Report on* |
| M  New markets credit | See the Shareholder's Instructions |
| N  Credit for employer social security and Medicare taxes | |
| O  Backup withholding | Form 1040, line 64 |
| P  Other credits | See the Shareholder's Instructions |

**14  Foreign transactions**

| | |
|---|---|
| A  Name of country or U.S. possession | |
| B  Gross income from all sources | Form 1116, Part I |
| C  Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| | |
|---|---|
| D  Passive category | |
| E  General category | Form 1116, Part I |
| F  Other | |

*Deductions allocated and apportioned at shareholder level*

| | |
|---|---|
| G  Interest expense | Form 1116, Part I |
| H  Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| | |
|---|---|
| I  Passive category | |
| J  General category | Form 1116, Part I |
| K  Other | |

*Other information*

| | |
|---|---|
| L  Total foreign taxes paid | Form 1116, Part II |
| M  Total foreign taxes accrued | Form 1116, Part II |
| N  Reduction in taxes available for credit | Form 1116, line 12 |
| O  Foreign trading gross receipts | Form 8873 |
| P  Extraterritorial income exclusion | Form 8873 |
| Q  Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**

| | |
|---|---|
| A  Post-1986 depreciation adjustment | |
| B  Adjusted gain or loss | |
| C  Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D  Oil, gas, & geothermal — gross income | |
| E  Oil, gas, & geothermal — deductions | |
| F  Other AMT items | |

**16  Items affecting shareholder basis**

| | |
|---|---|
| A  Tax-exempt interest income | Form 1040, line 8b |
| B  Other tax-exempt income | |
| C  Nondeductible expenses | See the Shareholder's Instructions |
| D  Property distributions | |
| E  Repayment of loans from shareholders | |

**17  Other information**

| | |
|---|---|
| A  Investment income | Form 4952, line 4a |
| B  Investment expenses | Form 4952, line 5 |
| C  Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D  Basis of energy property | See the Shareholder's Instructions |
| E  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G  Recapture of investment credit | See Form 4255 |
| H  Recapture of other credits | See the Shareholder's Instructions |
| I  Look-back interest — completed long-term contracts | See Form 8697 |
| J  Look-back interest — income forecast method | See Form 8866 |
| K  Dispositions of property with section 179 deductions | |
| L  Recapture of section 179 deduction | |
| M  Section 453(l)(3) information | |
| N  Section 453A(c) information | |
| O  Section 1260(b) information | |
| P  Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q  CCF nonqualified withdrawals | |
| R  Information needed to figure depletion — oil and gas | |
| S  Amortization of reforestation costs | |
| T  Other information | |

SPSA0412   09/19/07

Schedule **K-1** (Form 1120S) 2007

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Schedule K-1**
(Form 1120S)

Department of the Treasury
Internal Revenue Service

**2007**

For calendar year 2007, or tax
year beginning _____, 2007
ending _____, 2007

□ Final K-1    □ Amended K-1

671107

OMB No. 1545-0130

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See page 2 of form and separate instructions.

### Part I    Information About the Corporation

**A** Corporation's employer identification number

[REDACTED]

**B** Corporation's name, address, city, state, and ZIP code

BROADWAY ENTERTAINMENT MARKETING
520 BROADWAY, SUITE 660
SANTA MONICA, CA 90401-2466

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

### Part II    Information About the Shareholder

**D** Shareholder's identifying number

[REDACTED]

**E** Shareholder's name, address, city, state, and ZIP code

DONALD M. CORLISS, JR.
525 BROADWAY
SUITE 210
SANTA MONICA, CA 90401

**F** Shareholder's percentage of stock
ownership for tax year ..................... 4.16500 %

F O R   I R S   U S E   O N L Y

### Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** Ordinary business income (loss) | -3,589. | **13** Credits | | |
| **2** Net rental real estate income (loss) | | | | |
| **3** Other net rental income (loss) | 144. | | | |
| **4** Interest income | 989. | | | |
| **5a** Ordinary dividends | | | | |
| **5b** Qualified dividends | | **14** Foreign transactions | | |
| **6** Royalties | | | | |
| **7** Net short-term capital gain (loss) | | | | |
| **8a** Net long-term capital gain (loss) | | | | |
| **8b** Collectibles (28%) gain (loss) | | | | |
| **8c** Unrecaptured section 1250 gain | | | | |
| **9** Net section 1231 gain (loss) | | | | |
| **10** Other income (loss) | | **15** Alternative minimum tax (AMT) items | A | 0. |
| **11** Section 179 deduction | | **16** Items affecting shareholder basis | C | 477. |
| **12** Other deductions  A | 0. | | | |
| | | **17** Other information  A | | 989. |

*See attached statement for additional information.

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2007

SPSA0412   09/19/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Schedule K-1 (Form 1120S) 2007   BROADWAY ENTERTAINMENT MARKETING                              Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**



| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | | *Report on* |
| | Passive loss | See the Shareholder's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Shareholder's Instructions |
| **4** | **Interest income** | Form 1040, line 8a |
| **5a** | **Ordinary dividends** | Form 1040, line 9a |
| **5b** | **Qualified dividends** | Form 1040, line 9b |
| **6** | **Royalties** | Schedule E, line 4 |
| **7** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **8a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **8b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c** | **Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9** | **Net section 1231 gain (loss)** | See the Shareholder's Instructions |
| **10** | **Other income (loss)** | |
| | *Code* | |
| | A Other portfolio income (loss) | See the Shareholder's Instructions |
| | B Involuntary conversions | See the Shareholder's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Other income (loss) | See the Shareholder's Instructions |
| **11** | **Section 179 deduction** | See the Shareholder's Instructions |
| **12** | **Other deductions** | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Shareholder's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Investment interest expense | Form 4952, line 1 |
| | H Deductions — royalty income | Schedule E, line 18 |
| | I Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| | J Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | K Deductions — portfolio (other) | Schedule A, line 28 |
| | L Preproductive period expenses | See the Shareholder's Instructions |
| | M Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | N Reforestation expense deduction | See the Shareholder's Instructions |
| | O Domestic production activities information | See Form 8903 Instructions |
| | P Qualified production activities income | Form 8903, line 7 |
| | Q Employer's Form W-2 wages | Form 8903, line 15 |
| | R Other deductions | See the Shareholder's Instructions |
| **13** | **Credits** | |
| | A Low-income housing credit (section 42(j)(5)) | |
| | B Low-income housing credit (other) | |
| | C Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions |
| | D Other rental real estate credits | |
| | E Other rental credits | |
| | F Undistributed capital gains credit | Form 1040, line 70, check box a |
| | G Credit for alcohol used as fuel | |
| | H Work opportunity credit | See the Shareholder's Instructions |
| | I Welfare-to-work credit | |
| | J Disabled access credit | |
| | K Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | | |
|---|---|---|
| | *Code* | *Report on* |
| | L Credit for increasing research activities | |
| | M New markets credit | See the Shareholder's Instructions |
| | N Credit for employer social security and Medicare taxes | |
| | O Backup withholding | Form 1040, line 64 |
| | P Other credits | See the Shareholder's Instructions |
| **14** | **Foreign transactions** | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at shareholder level | |
| | *Foreign gross income sourced at corporate level* | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | *Deductions allocated and apportioned at shareholder level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Shareholder's Instructions |
| **15** | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | See the Shareholder's Instructions and the |
| | D Oil, gas, & geothermal — gross income | Instructions for Form 6251 |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| **16** | **Items affecting shareholder basis** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | |
| | C Nondeductible expenses | See the Shareholder's Instructions |
| | D Property distributions | |
| | E Repayment of loans from shareholders | |
| **17** | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| | D Basis of energy property | See the Shareholder's Instructions |
| | E Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | F Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | G Recapture of investment credit | See Form 4255 |
| | H Recapture of other credits | See the Shareholder's Instructions |
| | I Look-back interest — completed long-term contracts | See Form 8697 |
| | J Look-back interest — income forecast method | See Form 8866 |
| | K Dispositions of property with section 179 deductions | |
| | L Recapture of section 179 deduction | |
| | M Section 453(l)(3) information | |
| | N Section 453A(c) information | |
| | O Section 1260(b) information | See the Shareholder's Instructions |
| | P Interest allocable to production expenditures | |
| | Q CCF nonqualified withdrawals | |
| | R Information needed to figure depletion — oil and gas | |
| | S Amortization of reforestation costs | |
| | T Other information | |

SPSA0412  09/19/07

Schedule **K-1** (Form 1120S) 2007

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# S Corporation Information Worksheet    **2007**

► Keep for your records

## Part I — Identifying Information

Employer Identification Number ... [REDACTED]          Date Incorporated ....... 05/15/1992
Name ................................. BROADWAY ENTERTAINMENT MARKETING
Doing Business As ..................
Address .......................... 520 BROADWAY, SUITE 660
City ............................ SANTA MONICA          State CA  ZIP Code 90401-2466
Telephone Number ................ (310) 451-7111    Extension ...........
Fax Number ...................... (310) 395-7645    E-Mail Address ........
Tax Shelter Registration Number ..

☐ **Eligible for hurricane tax relief legislation benefits**

## Part II — Tax Year and Filing Information

☒ Calendar year
☐ Fiscal year — Ending month ..........
☐ Short year — Beginning date ....... _____    Ending date ......... _____

☐ Enrolled in the Electronic Federal Tax Payment System (EFTPS)
IRS Service Center where S Corporation return is filed ........ Ogden, UT  84201-0013

## Part III — 2007 1120S Corporation Estimated Tax Paid

Amount of 2006 overpayment credited to 2007 estimated tax ............................... _____

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment .......................... | 04/17/07 | | |
| Second Quarter Payment ...................... | 06/15/07 | | |
| Third Quarter Payment ........................ | 09/17/07 | | |
| Fourth Quarter Payment ....................... | 12/17/07 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV — K-1 Information

**K-1 Rounding Options**
☒ Distribute the rounding difference to shareholder with the largest percentage.
☐ Distribute the rounding difference among shareholders.
☐ Do not distribute the rounding difference to any shareholder.
**Print Schedules K-1 with tax return?**
☒ Yes
☐ No
**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**
☒ Yes
☐ No

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING ▢ Page **2**

**Part V — Electronic Filing Information**

**Electronic Filing:**

[X] Check this box to file the federal return electronically
[X] Check this box to file the state(s) electronically

| State(s) * |
| --- |
| California S Corporation |
| |
| |
| |
| |

\* Select the state or states to file electronically.
Multiple states can be entered.

**Practitioner PIN program:**

[X] Check this box to sign this return electronically using the Practitioner PIN
[ ] ERO entered PIN
Officer's PIN (enter any 5 numbers) ................................................. ▢
Date PIN entered ............................................................... 03/11/2008

**Electronic Filing of Extensions:**

[X] Check this box to file **Form 7004** (application for extension of time to file return) electronically
[ ] Check this box to file the state extension(s) electronically (MA, MD & NY only)

| State(s) * |
| --- |
| |
| |
| |
| |
| |

\* Select the state or states to file electronically.
Multiple states can be entered.

**Information required for Electronic Filing:**
Officer's Name ................................... JERROLD S PRESSMAN

**Electronic Filing of Amended Return:**
[ ] Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet ...................................... ► 🖹 |

**Part VI — Direct Deposit or Electronic Funds Withdrawal Information**

| Yes | No | |
| --- | --- | --- |
| | | Does client want to use **direct deposit** of any **federal tax refund?** |
| | | Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)? |
| | | Does client want to use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)? |
| | | Use **electronic funds withdrawal** of amended return balance due (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**
Name of Financial Institution (optional) ...
Check the appropriate box ................ [ ] Checking    [ ] Savings
Routing number ...........................
Account number ...........................

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Payment Information**
Enter the payment date to withdraw tax payment ........... _____
Balance due amount from this return ........................ _____
Enter an amount to withdraw tax payment ................... _____
If partial payment is made, the remaining balance due ....... _____

**QuickZoom** here to Form 1120S, Pages 1 and 2 ...................................................... ▶ 
**QuickZoom** here to Schedule K-1 Worksheet ...................................................... ▶ 
**QuickZoom** here to Client Status ...................................................... ▶ 

SPSW3501.SCR  09/12/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1363

| Form 1120S<br>Page 1, Line 19 | **Other Deductions Worksheet**<br>► Keep for your records | | **2007** |
|---|---|---|---|

Name
**BROADWAY ENTERTAINMENT MARKETING**

Employer Identification No.

| | | | |
|---|---|---|---|
| 1 | Accounting | 1 | 352,000. |
| 2 | Amortization | 2 | 0. |
| 3 | Automobile and truck expense | 3 | 13,874. |
| 4 | Bank charges | 4 | 826. |
| 5 | Clean fuel vehicle deduction | 5 | |
| 6 | Commissions | 6 | 1,784. |
| 7 | Computer services and supplies | 7 | |
| 8 | Credit and collection costs | 8 | |
| 9 | Delivery and freight | 9 | 2,391. |
| 10 | Discounts | 10 | |
| 11 | Dues and subscriptions | 11 | 545. |
| 12 | Equipment rent | 12 | 8,064. |
| 13 | Gifts | 13 | |
| 14 | Insurance | 14 | 4,873. |
| 15 | Janitorial | 15 | |
| 16 | Laundry and cleaning | 16 | |
| 17 | Legal and professional | 17 | 395,260. |
| 18 a | Meals and entertainment, subject to 50% limit ......... 18 a | 22,920. | |
| b | Meals and entertainment, subject to 75% limit ......... b | | |
| c | Meals and entertainment, allowed at 100% ........... c | | |
| d | Less disallowed ......... d | 11,460. | |
| e | Meals and entertainment, net | 18 e | 11,460. |
| 19 | Miscellaneous | 19 | 806. |
| 20 | Office expense | 20 | 12,602. |
| 21 | Outside services/independent contractors | 21 | 988,000. |
| 22 | Parking fees and tolls | 22 | 21,193. |
| 23 | Permits and fees | 23 | |
| 24 | Postage | 24 | |
| 25 | Printing | 25 | 1,951. |
| 26 | Security | 26 | |
| 27 | Supplies | 27 | |
| 28 | Telephone | 28 | 21,078. |
| 29 | Tools | 29 | |
| 30 | Training/continuing education | 30 | |
| 31 | Travel | 31 | |
| 32 | Uniforms | 32 | |
| 33 | Utilities | 33 | |
| 34 | Total farm expenses (Schedule F, Line 35) | 34 | |
| 35 | Other: (Itemize): | 35 | |
| | COMPUTER RELATED EXPENSES | | 13,780. |
| | CELL PHONE EXPENSES | | 4,128. |
| | LONG DISTANCE CHARGES | | 612. |
| 36 | Total to Form 1120S, page 1, line 19 | 36 | 1,855,227. |

SPSW9001.SCR  09/18/07
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

**Form 1120S**

**Schedule M-1 Items Worksheet**

**2007**

► Keep for your records

Name
BROADWAY ENTERTAINMENT MARKETING

Employer Identification No.

| Income Items: Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: | | | |
| Direct Entry        From K-1s | | | |
| Tax-exempt interest — out of state | | | |
| Life insurance proceeds | | | |
| Other permanent income items: | | | |
| | | | |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets | | | |
| Alcohol used as fuel credit included in income | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income | | | |
| Unearned income | | | |
| Gain on sale of assets | | | |
| Installment sale income | | | |
| Fuels tax credit included in income | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| | | | |
| Total | | | |

| Expense Items: Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment | 11,460. | | −11,460. |
| Employment credits wage reduction | | | |
| Federal underpayment penalty | | | |
| State underpayment penalty | | | |
| Other fines and penalties | | | |
| Officers' life insurance premiums | | | |
| Interest paid to carry tax-exempt investments | | | |
| Payroll Taxes for Employer SS Tax on Tips Credit | | | |
| Employee benefit reduction credit from Form 8845 | | | |
| Small employer pension plan startup costs credit from Form 8881 | | | |
| Other expenses related to tax-exempt income | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense | | 3,067. | |
| Amortization | | 0. | |
| Depletion other than oil and gas | | | |
| Loss on sale of assets | | | |
| Organizational costs | | | |
| Bad debt expense | | | |
| Prepaid expenses | | | |
| Other timing expense items: | | | |
| | | | |
| Total | 11,460. | 3,067. | −11,460. |

SPSW5101.SCB   110207
- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1365

# Schedule M-2 / Retained Earnings Worksheet
► Keep for your records

**2007**

Name as Shown on Return
BROADWAY ENTERTAINMENT MARKETING

Employer Identification No.

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year .. | −1777418 | | | | | −1777418 |
| **Ordinary income (loss)** ...... | −86182 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| NET INCOME FROM OTHER RENTAL | 3450 | | | | | |
| INTEREST INCOME | 23752 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Income – *Tax exempt* ......... | | | | | | |
| Deductions – *Exempt related* . | | | | | | |
| Schedule M-1 additions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| MEALS AND ENTERTAINMENT | −11460 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Net adjustment for year ....... | −70440 | | | | | |
| Net income(loss) per books ... | | | | | | −70440 |
| Subtotal ..................... | −1847858 | | | | | −1847858 |
| AAA without net negative adj. .... | −1777418 | | | | | |
| Distributions ................. | | | | | | |
| Dividends .................... | | | | | | |
| Balance at end of tax year ... | −1847858 | | | | | −1847858 |

SPSW5001.SCR  10/11/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Form 4562

**Depreciation and Amortization Report**

BROADWAY ENTERTAINMENT MARKETING

Tax Year 2007

Form 1120S  - Line 21

▶ Keep for your records

**2007**

| Asset Description | Code | Date in Service | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| EQUIPMENT | | 07/01/07 | 8,199 | | 100.00 | 8,199 | | 0 | 7.00 | 200DB/HY | | 0 |
| SUBTOTAL CURRENT YEAR | | | 8,199 | 0 | | 8,199 | 0 | 0 | | | 0 | 0 |
| | | | | | | | | | | | | |
| FURNITURE AND FIXTURES 7/92 | | 07/01/92 | 13,477 | | 100.00 | | | 13,477 | 7.00 | 200DB/HY | 13,477 | 0 |
| OFFICE EQUIPMENT 7/92 | | 07/01/92 | 869 | | 100.00 | | | 869 | 7.00 | 200DB/HY | 869 | 0 |
| COMPUTERS AND EQUIPMENT 7/92 | | 07/01/92 | 31,372 | | 100.00 | | | 31,372 | 7.00 | 200DB/HY | 31,372 | 0 |
| FURNITURE AND FIXTURES 7/93 | | 07/01/93 | 1,637 | | 100.00 | | | 1,637 | 7.00 | 200DB/HY | 1,637 | 0 |
| OFFICE EQUIPMENT 7/93 | | 07/01/93 | 1,481 | | 100.00 | | | 1,481 | 7.00 | 200DB/HY | 1,481 | 0 |
| FURNITURE AND FIXTURES 7/94 | | 07/01/94 | 6,233 | | 100.00 | | | 6,233 | 7.00 | 200DB/HY | 6,233 | 0 |
| LEASEHOLD IMPROVEMENTS 7/95 | | 07/01/95 | 22,824 | | 100.00 | | | 22,824 | 39.00 | SL/MM | 6,704 | 585 |
| OFFICE EQUIPMENT 11/95 | | 11/01/95 | 5,498 | | 100.00 | | | 5,498 | 7.00 | 200DB/HY | 5,498 | 0 |
| LEASEHOLD IMPROVEMENTS 2/96 | | 02/01/96 | 2,186 | | 100.00 | | | 2,186 | 39.00 | SL/MM | 611 | 56 |
| FURNITURE AND FIXTURES 3/96 | | 03/01/96 | 1,054 | | 100.00 | | | 1,054 | 7.00 | 200DB/HY | 1,054 | 0 |
| LEASEHOLD IMPROVEMENTS 5/96 | | 05/01/96 | 1,570 | | 100.00 | | | 1,570 | 39.00 | SL/MM | 427 | 40 |
| LEASEHOLD IMPROVEMENTS 6/96 | | 06/01/96 | 726 | | 100.00 | | | 726 | 39.00 | SL/MM | 200 | 18 |
| FURNITURE AND FIXTURES 2/97 | | 02/01/97 | 325 | | 100.00 | | | 325 | 7.00 | 200DB/HY | 325 | 0 |
| VIDEO & STEREO EQUIPMENT 98 | | 06/28/98 | 411 | | 100.00 | 411 | | | | 200DB/HY | | 0 |
| COMPUTER EQUIPMENT | | 07/01/02 | 993 | | 100.00 | 993 | | | 5.00 | 200DB/HY | | 0 |
| LEASEHOLD IMPROVEMENTS | | 07/01/06 | 92,354 | | 100.00 | | | 92,354 | 39.00 | SL/MM | 1,085 | 2,368 |
| OFFICE EQUIPMENT | | 07/01/06 | 321 | | 100.00 | 321 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| SUBTOTAL PRIOR YEAR | | | 183,331 | 0 | | 1,725 | 0 | 181,606 | | | 70,973 | 3,067 |
| | | | | | | | | | | | | |
| TOTALS | | | 191,530 | 0 | | 9,924 | 0 | 181,606 | | | 70,973 | 3,067 |
| | | | | | | | | | | | | |
| AMORTIZATION | | | | | | | | | | | | |
| LICENSE COSTS | | 07/01/92 | 600,000 | | 100.00 | | | 600,000 | 5.00 | | 600,000 | 0 |
| ORGANIZATION COSTS | | 07/01/92 | 30,838 | | 100.00 | | | 30,838 | 5.00 | | 30,838 | 0 |
| SUBTOTAL PRIOR YEAR | | | 630,838 | | | | 0 | 630,838 | | | 630,838 | 0 |
| | | | | | | | | | | | | |
| TOTALS | | | 630,838 | | | | 0 | 630,838 | | | 630,838 | 0 |

**Code:**  S = Sold, A = Auto, L = Listed, C = COGS

FDIV3601  08/17/07

Page 1 of 1

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1367

**Form 4562**

BROADWAY ENTERTAINMENT MARKETING
Form 1120S  -  Line 21

# Alternative Minimum Tax Depreciation Report

Tax Year 2007
► Keep for your records

**2007**

| Asset Description | Code | Date in Service | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation | Adjustment/ Preference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPRECIATION** | | | | | | | | | | | | | |
| **EQUIPMENT** | | | | | | | | | | | | | |
| EQUIPMENT | | 07/01/07 | 8,199 | | 100.00 | 8,199 | | 0 | 7.00 | 150DB/HY | | 0 | 0. |
| SUBTOTAL CURRENT YEAR | | | 8,199 | 0 | | 8,199 | 0 | 0 | | | | 0 | 0. |
| | | | | | | | | | | | | | |
| FURNITURE AND FIXTURES | | 07/01/92 | 13,477 | | 100.00 | | | 13,477 | 10.00 | 150DB/HY | 13,477 | 0 | 0. |
| OFFICE EQUIPMENT 7/92 | | 07/01/92 | 869 | | 100.00 | | | 869 | 10.00 | 150DB/HY | 869 | 0 | 0. |
| COMPUTERS AND EQUIPMEN | | 07/01/92 | 31,372 | | 100.00 | | | 31,372 | 10.00 | 150DB/HY | 31,372 | 0 | 0. |
| FURNITURE AND FIXTURES | | 07/01/93 | 1,637 | | 100.00 | | | 1,637 | 10.00 | 150DB/HY | 1,637 | 0 | 0. |
| OFFICE EQUIPMENT 7/93 | | 07/01/93 | 1,481 | | 100.00 | | | 1,481 | 10.00 | 150DB/HY | 1,481 | 0 | 0. |
| FURNITURE AND FIXTURES | | 07/01/94 | 6,233 | | 100.00 | | | 6,233 | 10.00 | 150DB/HY | 6,233 | 0 | 0. |
| LEASEHOLD IMPROVEMENTS | | 07/01/95 | 22,824 | | 100.00 | | | 22,824 | 40.00 | SL/MM | 6,541 | 570 | 15. |
| OFFICE EQUIPMENT 11/95 | | 11/01/95 | 5,498 | | 100.00 | | | 5,498 | 10.00 | 150DB/HY | 5,498 | 0 | 0. |
| LEASEHOLD IMPROVEMENTS | | 02/01/96 | 2,186 | | 100.00 | | | 2,186 | 40.00 | SL/MM | 598 | 55 | 1. |
| FURNITURE AND FIXTURES | | 03/01/96 | 1,054 | | 100.00 | | | 1,054 | 10.00 | 150DB/HY | 1,054 | 0 | 0. |
| LEASEHOLD IMPROVEMENTS | | 05/01/96 | 1,570 | | 100.00 | | | 1,570 | 40.00 | SL/MM | 415 | 39 | 1. |
| LEASEHOLD IMPROVEMENTS | | 06/01/96 | 726 | | 100.00 | | | 726 | 40.00 | SL/MM | 190 | 18 | 0. |
| FURNITURE AND FIXTURES | | 02/01/97 | 325 | | 100.00 | | | 325 | 10.00 | SL/MM | 311 | 14 | -14. |
| VIDEO & STEREO EQUIPME | | 06/28/98 | 411 | | 100.00 | 411 | | 325 | 10.00 | 150DB/HY | 190 | 18 | 0. |
| COMPUTER EQUIPMENT | | 07/01/02 | 993 | | 100.00 | 993 | | 0 | 12.00 | 150DB/HY | 311 | 14 | 0. |
| LEASEHOLD IMPROVEMENTS | | 07/01/06 | 92,354 | | 100.00 | | | 92,354 | 39.00 | SL/MM | 1,085 | 2,368 | 0. |
| OFFICE EQUIPMENT | | 07/01/06 | 321 | | 100.00 | 321 | 0 | 0 | 7.00 | 150DB/HY | | 0 | 0. |
| SUBTOTAL PRIOR YEAR | | | 183,331 | 0 | | 1,725 | 0 | 181,606 | | | 70,761 | 3,064 | 3. |
| | | | | | | | | | | | | | |
| **TOTALS** | | | 191,530 | 0 | | 9,924 | 0 | 181,606 | | | 70,761 | 3,064 | 3. |

Code:  S = Sold, A = Auto, L = Listed, C = COGS

FDIV3701   08/17/07

Page 1  of 1

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1368

**Form 1120S**

**Two-Year Comparison**

► Keep for your records

**2007**

Name of Corporation

BROADWAY ENTERTAINMENT MARKETING

Employer Identification Number

| Ordinary Income (Loss) | 2007 | | 2006 | | Difference 2007 - 2006 | |
|---|---|---|---|---|---|---|
| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
| 1a Gross receipts or sales ............ | 7,635,071. | | 6,084,874. | | 1,550,197. | 25.48 |
| b Less returns and allowances ..... | | | | | | |
| c Net receipts ......................... | 7,635,071. | | 6,084,874. | | 1,550,197. | 25.48 |
| 2 Cost of goods sold (Schedule A) .. | 878,776. | | 736,170. | | 142,606. | 19.37 |
| 3 Gross profit ..................... ► | 6,756,295. | | 5,348,704. | | 1,407,591. | 26.32 |
| 4 Net gain or loss (Form 4797) ..... | | | | | | |
| 5 Other income ..................... | | | | | | |
| 6 Total income (loss) ............ ► | 6,756,295. | 100.00 | 5,348,704. | 100.00 | 1,407,591. | 26.32 |
| **Deductions** | | | | | | |
| 7 Compensation of officers ........ | | 0.00 | | 0.00 | | |
| 8 Salaries and wages (less employment credits) ........... | 0. | 0.00 | 0. | 0.00 | 0. | |
| 9 Repairs and maintenance ....... | | 0.00 | | 0.00 | | |
| 10 Bad debts ....................... | 35,555. | 0.53 | -6,330. | -0.12 | 41,885. | 661.69 |
| 11 Rents .............................. | | 0.00 | | 0.00 | | |
| 12 Taxes and licenses ............... | 313,677. | 4.64 | 130,219. | 2.43 | 183,458. | 140.88 |
| 13 Interest .......................... | 2,227. | 0.03 | 1,177. | 0.02 | 1,050. | 89.21 |
| 14a Depreciation (Form 4562) ...... | | 0.00 | | 0.00 | | |
| b Depreciation on Schedule A and elsewhere ............... | 3,067. | 0.05 | 1,785. | 0.03 | 1,282. | 71.82 |
| c Net depreciation ................ | | 0.00 | | 0.00 | | |
| 15 Depletion (not oil and gas) ...... | 3,067. | 0.05 | 1,785. | 0.03 | 1,282. | 71.82 |
| 16 Advertising ..................... | | 0.00 | | 0.00 | | |
| 17 Pension, profit-sharing, etc, plans | 4,632,724. | 68.57 | 5,550,018. | 103.76 | -917,294. | -16.53 |
| 18 Employee benefit programs ..... | | 0.00 | | 0.00 | | |
| 19 Other deductions ............... | | 0.00 | | 0.00 | | |
| 20 Total deductions ............. ► | 1,855,227. | 27.46 | 358,896. | 6.71 | 1,496,331. | 416.93 |
| 21 Ordinary income (loss) from trade/business ................ ► | 6,842,477. | 101.28 | 6,035,765. | 112.85 | 806,712. | 13.37 |
| | -86,182. | -1.28 | -687,061. | -12.85 | 600,879. | 87.46 |
| **Tax** | | | | | | |
| 22a Excess net passive income tax or LIFO recapture ................. | | 0.00 | | 0.00 | | |
| b Tax from Schedule D ............ | | 0.00 | | 0.00 | | |
| Additional taxes ................ | | 0.00 | | 0.00 | | |
| c Total tax ..................... ► | | 0.00 | | 0.00 | | |
| **Tax Payments and Credits** | | | | | | |
| 23 d Total payments and credits ..... | 0. | 0.00 | 0. | 0.00 | 0. | |
| 24 Estimated tax penalty ........... | | 0.00 | | 0.00 | | |
| 25 Tax due ......................... | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment .................... | 0. | 0.00 | 0. | 0.00 | 0. | |

**Schedule K Items:**

| Income (Loss) | 2007 | 2006 | Difference 2007 - 2006 | |
|---|---|---|---|---|
| | | | Amount | % |
| 1 Ordinary business income (loss) ..................... | -86,182. | -687,061. | 600,879. | 87.46 |
| 2 Net rental real estate income (loss) .................... | | | | |
| 3 Other net rental income (loss) .................... | | | | |
| 4 Interest income .................... | 3,450. | | 3,450. | |
| 5a Dividends — ordinary .................... | 23,752. | 18,728. | 5,024. | 26.83 |
| b Dividends — qualified .................... | | | | |
| 6 Royalty income .................... | | | | |
| 7 Net short-term capital gain (loss) .................... | | | | |
| 8 Net long-term capital gain (loss) .................... | | | | |
| 9 Net gain (loss) under section 1231 .................... | | | | |
| 10 Other income (loss) .................... | | | | |

SPSW4912  10/15/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING                                              Page **2**

| Schedule K Items (continued): Deductions | 2007 | 2006 | Difference 2007 - 2006 | |
|---|---|---|---|---|
| | | | Amount | % |
| **11** Section 179 expense deduction .......................... | | | | |
| **12 a** Charitable contributions ................................. | 0. | 200. | -200. | -100.00 |
| **b** Interest expense on investment debts ................... | | | | |
| **c** Section 59(e)(2) expenditures .......................... | | | | |
| **d** Other deductions .......................................... | | | | |
| **Credits** | | | | |
| **13 a** Low-income housing credit (section 42(j)(5)) ........... | | | | |
| **b** Low-income housing credit (other) ..................... | | | | |
| **c** Qualified rehabilitation expenditures (rental real estate) .. | | | | |
| **d** Other rental real estate credits ........................ | | | | |
| **e** Other rental credits ...................................... | | | | |
| **f** Credit for alcohol used as fuel .......................... | | | | |
| **g** Other credits ............................................. | | | | |
| **Foreign Taxes** | | | | |
| **14 b** Gross income from all sources ......................... | | | | |
| **c** Gross income sourced at shareholder level .............. | | | | |
| *Foreign gross income sourced at corporate level:* | | | | |
| **d** Passive ................................................... | | | | |
| **e** Listed categories ........................................ | | | | |
| **f** General limitation ....................................... | | | | |
| *Deductions allocated and apportioned at shareholder level:* | | | | |
| **g** Interest expense ......................................... | | | | |
| **h** Other .................................................... | | | | |
| *Deductions allocated and apportioned at corporate level to foreign source income:* | | | | |
| **i** Passive ................................................... | | | | |
| **j** Listed categories ........................................ | | | | |
| **k** General limitation ...................................... | | | | |
| **l** Foreign taxes paid or accrued ........................... | | | | |
| **m** Reduction in taxes available for credit ................... | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| **15 a** Post-1986 depreciation adjustment .................... | 3. | -59. | 62. | 105.08 |
| **b** Adjusted gain or loss .................................. | | | | |
| **c** Depletion (other than oil and gas) ..................... | | | | |
| **d** Oil, gas, and geothermal properties – gross income ..... | | | | |
| **e** Oil, gas, and geothermal properties – deductions ........ | | | | |
| **f** Other AMT items ...................................... | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| **16 a** Tax-exempt interest income ........................... | | | | |
| **b** Other tax-exempt income .............................. | | | | |
| **c** Nondeductible expenses ............................... | 11,460. | 1,060. | 10,400. | 981.13 |
| **d** Property distributions .................................. | | | | |
| **e** Repayment of loans from shareholders ................. | | | | |
| **Other Information** | | | | |
| **17 a** Investment income .................................... | 23,752. | 18,728. | 5,024. | 26.83 |
| **b** Investment expenses ................................... | | | | |
| **c** Dividend distributions paid from E & P ................. | | | | |
| **d** Income (loss) .................................... ▶ | -58,980. | -668,533. | 609,553. | 91.18 |

SPSW4912   10/15/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

| Form 1120S | **S Corporation**<br>**Five Year Tax History**<br>► Keep for your records | 2007 |
| --- | --- | --- |

Name
BROADWAY ENTERTAINMENT MARKETING

Employer Identification Number

|  | | 2003 | 2004 | 2005 | 2006 | 2007 |
| --- | --- | ---: | ---: | ---: | ---: | ---: |
| 1 | Gross receipts ..... | 1,535,749. | 2,579,937. | 0. | 6,084,874. | 7,635,071. |
| 2 | Cost of sales ...... | 0. | 489,627. | 680. | 736,170. | 878,776. |
| 3 | Gross profit........ | 1,535,749. | 2,090,310. | -680. | 5,348,704. | 6,756,295. |
| 4 | Net 4797 gain (loss) | | | | | |
| 5 | Other income (loss) | | | | | |
| 6 | Total income (loss) | 1,535,749. | 2,090,310. | -680. | 5,348,704. | 6,756,295. |
| 7 | Salaries .......... | 0. | 0. | 0. | 0. | 0. |
| 8 | Depreciation ....... | 780. | 714. | 699. | 1,785. | 3,067. |
| 9 | Other deductions .. | 1,478,434. | 2,100,441. | 0. | 6,033,980. | 6,839,410. |
| 10 | Business income .. | 56,535. | -10,845. | -1,379. | -687,061. | -86,182. |
| 11 | Passive investment<br>income .......... | | | | | |
| 12 | Passive investment<br>expense .......... | | | | | |
| 13 | Net passive<br>investment income | | | | | |
| 14 | Excess net passive<br>income tax ....... | | | | | |
| 15 | Tax from<br>Schedule D ....... | | | | | |
| 16 | Additional taxes ... | | | | | |
| 17 | Tax liability ....... | | | | | |

SPSW2301.SCR  09/13/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1371

Form 1120S

# Financial Statement Ratio Analysis

**2007**

► Keep for your records

Name of Corporation

BROADWAY ENTERTAINMENT MARKETING

Employer Identification Number

|  | 2007 | 2006 | U.S. Average |
|---|---|---|---|

## Liquidity Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 1 | **Current Ratio** .................................<br>Current Assets/Current Liabilities.<br>Measures ability of the business to meet its current liabilities. | 7.4 | 2.2 | |
| 2 | **Acid Test (Quick Ratio)** .................<br>Quick Assets/Current Liabilities.<br>Measures liquidity (conservative estimate). Eliminates assets not<br>readily converted to cash. | 7.4 | 2.2 | |

## Profitability Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 3 | **Return on Total Assets (ROA)** ...........<br>Net Income/Total Assets.<br>Measures how effective business assets are used to produce profit.<br>Prior year amount:<br>Net Income .................................  −669,593. | −6.3 | −179.5 | |
| 4 | **Return on Equity (ROE)** ..................<br>Net Income/Equity.<br>Measures the earning power of the business. | | | |

## Leverage Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 5 | **Total Liabilities to Equity** ..............<br>Total Liabilities/Equity.<br>Measures the relationship between all creditors and owners. | | | |
| 6 | **Fixed Assets to Long-Term Liabilities** ....<br>Fixed Assets/Long-Term Liabilities.<br>Measures equity and relative ability to increase borrowing. | | | |

## Activity Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 7 | **Inventory Turnover** ......................<br>Net Sales/Average Inventory.<br>Measures how long the current inventory will be in stock and how<br>soon it will be turned into sales.<br>Prior year amounts:<br>Beginning inventory ......................<br>Net sales .................................  6,084,874. | | | |
| 8 | **Depreciation to Property Plant and Equipment** ...........<br>Depreciation Expense/PPE.<br>Measures reasonableness and consistency of depreciation over time.<br>Prior year amount:<br>Depreciation expense .....................  1,785. | 2.4 | 1.5 | |

SPSW6601   10/29/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1372

# IRS e-file Authentication Statement                    2007

► Keep for your records

| Name(s) Shown on Return | Employer ID Number |
|---|---|
| BROADWAY ENTERTAINMENT MARKETING | |

## A — Practitioner PIN Authorization

Please indicate how the taxpayer(s) PIN(s) are entered into the program.

Officer(s) entered PIN(s) ........................................................................................... ► X

ERO entered Officer's PIN ...........................................................................................  ►

## B — Signature of Electronic Return Originator

**ERO Declaration:**

I declare that the information contained in this electronic tax return is the information furnished to me by the corporation. If the corporation furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the corporation. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) .................................... EFIN [redacted]    Self-Select PIN [redacted]

## C — Signature of Officer

**Perjury Statement:**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2007 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure:**

I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):**

I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I am signing this Tax Return and Electronic Funds Withdrawal Consent, if applicable, by entering my self-selected PIN below.**

Officer's PIN ................................................................................................. [redacted]

Date ......................................................................................................... 03/11/2008

CPCV0701   12/11/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1373

## Electronic Filing Information Worksheet

► Keep for your records

**2007**

| Name(s) shown on return | Identifying number |
|---|---|
| BROADWAY ENTERTAINMENT MARKETING | ▮▮▮▮▮ |

### Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically [ ]

### Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return. If the ERO is not the same as the preparer designated on the return, enter a Preparer Code from the Firm/Preparer Info to assign an ERO to this return.

Check to use ERO name instead of firm name in electronic file and on Forms 8453, 8878A, & 8879 ► [ ]

| Firm Name | Social Security Number or PTIN |
|---|---|
| THEODORE P. JONAVIC, CPA | ▮▮▮▮▮ |
| Name | Employer Identification Number |
| THEODORE P. JONAVIC | |
| Address | Phone Number / Fax Number |
| 5724 SHIRE COURT | (909) 989-7426    (909) 989-4050 |
| City / State / ZIP Code | Electronic Filers Identification Number (EFIN) |
| RANCHO CUCAMONGA    CA    91701 | 334657 |
| Country | E-mail Address ▮▮▮▮▮ |

Enter a Preparer Code from the Firm/Preparer Info to assign a different ERO to this return. (See Help) _____

### Part III — Paid Preparer Information

| Firm Name | Social Security Number or PTIN |
|---|---|
| THEODORE P. JONAVIC, CPA | ▮▮▮▮▮ |
| Name | Employer Identification Number |
| THEODORE P. JONAVIC | |
| Address | Phone Number / Fax Number |
| 5724 SHIRE COURT | (909) 989-7426    (909) 989-4050 |
| City / State / ZIP Code | |
| RANCHO CUCAMONGA    CA    91701 | |
| Country | E-mail Address ▮▮▮▮▮ |

If your firm is **ONLY** the ERO and the return being transmitted was not prepared by your firm, enter a preparer code from the Alternative EF Preparer Information to assign a paid preparer. (See Help) ... ► _____

### Part IV — Amended Returns

Enter the payment date to withdraw tax payment .................................................. ► _____
Amount you are paying with the amended return .................................................. ► _____

[ ] Check this box to file another **amended return** electronically

cpcv1701.SCR  11/27/07

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1374

BROADWAY ENTERTAINMENT MARKETING ▉▉▉▉▉▉                                    1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING | 352,000. |
| AUTOMOBILE AND TRUCK EXPENSE | 13,874. |
| BANK CHARGES | 826. |
| COMMISSIONS | 1,784. |
| DELIVERY AND FREIGHT | 2,391. |
| DUES AND SUBSCRIPTIONS | 545. |
| EQUIPMENT RENT | 8,064. |
| INSURANCE | 4,873. |
| LEGAL AND PROFESSIONAL | 395,260. |
| MEALS AND ENTERTAINMENT (50%) | 11,460. |
| MISCELLANEOUS | 806. |
| OFFICE EXPENSE | 12,602. |
| OUTSIDE SERVICES | 988,000. |
| PARKING FEES AND TOLLS | 21,193. |
| PRINTING | 1,951. |
| TELEPHONE | 21,078. |
| COMPUTER RELATED EXPENSES | 13,780. |
| CELL PHONE EXPENSES | 4,128. |
| LONG DISTANCE CHARGES | 612. |
| Total | 1,855,227. |

Form 1120S, Page 2, Schedule A, Line 5
**Schedule A, Other Costs**

| | |
|---|---:|
| MATERIALS AND SUPPLIES | 0. |
| REBILLABLE EXPENSES | 0. |
| OTHER COSTS | 49,555. |
| PROFESSIONAL MARKETING FEES | 0. |
| PRODUCTION EXPENSES KEY CLUB | 786,945. |
| CELEBRITY EDGE EXPENSES | 42,276. |
| Total | 878,776. |

Other Current Assets:
**1120S, Schedule L, Line 6**

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---:|
| PREPAID ROYALTY COSTS | | |
| DUE FROM ICE SPECIALTY ENTERTAINMENT | | |
| DUE FROM SANDBOX ENTERTAINMENT | | |
| PREPAID LICENSE COSTS | | |
| DUE FROM HOLLYWOOD EDGE | | |
| DUE FROM EPD | | |
| DUE FROM BREAKING OUT | | -13,330. |
| DUE FROM BRISSON INTERNATIONAL | | |
| DUE FROM RBR | | |
| DUE FROM SC CLUB, LP | | |
| DEPOSITS IN TRANSIT | | |
| DUE FROM EMPLOYEES | | |
| DUE FROM ISE | | |
| DUE FROM TPT | | 479,501. |
| DUE FROM JSP PROPERTIES | | -100,436. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING ███████                                    2

Other Current Assets:
**1120S, Schedule L, Line 6**                                          Continued

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| DUE FROM JOHN RICHARDSON | | |
| DUE FROM BFS | | 182,296. |
| DUE FROM MC ENT | | 112,810. |
| DUE FROM PLUSH LV | | 518. |
| | | 23,976. |
| Total | | 685,335. |

Other Investments:
**1120S, Schedule L, Line 9**

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| OTHER INVESTMENTS | | 202,150. |
| Total | | 202,150. |

Other Assets:
**1120S, Schedule L, Line 14**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| SECURITY DEPOSITS | | |
| STATE OF CALIFORNIA = FTB/SOS | | 16,507. |
| Total | | 16,507. |

Other Current Liabilities:
**1120S, Schedule L, Line 18**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| ACCRUED INTEREST PAYABLE | | |
| ACCRUED ROYALTIES PAYABLE | | |
| OTHER LIABILITIES | 88,953. | 88,953. |
| SECURITY DEPOSITS | | 1,540. |
| Total | 88,953. | 90,493. |

Form 1120S, Page 4, Schedule M-2, Line 3
**Schedule M-2, Other Additions**

| | | |
|---|---|---|
| NET INCOME FROM OTHER RENTAL | 3,450. | |
| INTEREST INCOME | 23,752. | |
| Total | 27,202. | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING    ███████    3

Form 1120S, Page 4, Schedule M-2, Line 5
**Schedule M-2, Other Reductions**

| | | |
|---|---|---|
| MEALS AND ENTERTAINMENT | 11,460. | |
| Total | 11,460. | |

Schedule K Reconciliation
**Pro rata share items**

Lines   1 thru   15a

| Shareholder | -1-<br>Ordinary<br>Income | -3c-<br>Rental<br>Other | -4-<br>Interest<br>Income | -12a-<br>Charit.<br>Contrib. | -15a-<br>Deprec.<br>Adjust. |
|---|---|---|---|---|---|
| JERROLD S. PRESSMAN (95.84%) | -82,593 | 3,306 | 22,763 | 0 | 3 |
| DONALD M. CORLISS, JR. (4.17%) | -3,589 | 144 | 989 | 0 | 0 |
| Total | -86,182 | 3,450 | 23,752 | 0 | 3 |

Schedule K Reconciliation
**Pro rata share items**

Lines   16c thru   18

| Shareholder | -16c-<br>Non-ded.<br>Expenses | -17a-<br>Investment<br>Income | -18-<br>Total<br>Income | | |
|---|---|---|---|---|---|
| JERROLD S. PRESSMAN (95.84%) | 10,983 | 22,763 | -56,524 | | |
| DONALD M. CORLISS, JR. (4.17%) | 477 | 989 | -2,456 | | |
| Total | 11,460 | 23,752 | -58,980 | | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING  ████████                    4

**Supporting Statement of:**

Form 1120S p1-2/Line 9

| Description | Amount |
|---|---|
| CELEBRITY EDGE | |
| GENERAL OFFICE EXPENSE | 14,972. |
| TELEPHONE REPAIR AND INSTALLATION | 20,583. |
| Total | 35,555. |

**Supporting Statement of:**

Form 1120S p1-2/Prop Taxes

| Description | Amount |
|---|---|
| 571-L | |
| REAL ESTATE | |
| PROPERTY TAX | 207. |
| Total | 207. |

**Supporting Statement of:**

Form 1120S p1-2/Licenses

| Description | Amount |
|---|---|
| SECRETARY OF STATE | |
| PERMITS AND LICENSES | |
| BUSINESS LICENSE | 324. |
| Total | 324. |

**Supporting Statement of:**

Form 1120S p1-2/Meals and Ent 50% allow.

| Description | Amount |
|---|---|
| CELEBRITY EDGE | |
| GENERAL EXPENSE FOR ENTERTAINMENT & MEALS | 22,920. |
| CELEBRITY EDGE PROMO MEALS | |
| Total | 22,920. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING ███████                          5

**Supporting Statement of:**

Two Year Comparison/Line 9 - prior year

| Description | Amount |
|---|---|
| CELEBRITY EDGE | |
| GENERAL OFFICE EXPENSE | -6,330. |
| Total | -6,330. |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING ████████

Form 1120S p1-2: Income Tax Return for an S Corporation

| | Officer Compensation/Salaries and Wages (less employment credits) Smart Worksheet | To Line 7 | To Line 8 |
|---|---|---|---|
| A | Officers' compensation/salaries and wages . . . . . . . . . . . . . . . . . . | _____ | _____ |
| | Less: | | 0. |
| B | Work Opportunity Credit (Form 5884) . . . . . . . . . . . . . . . . . . . . . . | _____ | _____ |
| C | Empowerment Zone Employment Credit (Form 8844) . . . . . | _____ | _____ |
| D | Indian Employment Credit (Form 8845) . . . . . . . . . . . . . . . . . . | _____ | _____ |
| E | Welfare-to-Work Credit (Form 8861) . . . . . . . . . . . . . . . . . . . | _____ | _____ |
| F | Total Employment Credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ | _____ |

Form 1120S p1-2: Income Tax Return for an S Corporation

| | Taxes and Licenses Smart Worksheet | |
|---|---|---|
| A | State franchise or income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,696. |
| B | Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 207. |
| C 1 | Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| 2 | Less: Credit from Form 8846 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| D | Other miscellaneous taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| E | Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 324. |
| F | Built-In Gains tax allocated to ordinary income -- SEE TAX HELP | |
| | Click here ➡ [ ≣ ]    Enter amount from tax allocation wks here . . . . . ▶ | _____ |

Form 1120S p1-2: Income Tax Return for an S Corporation

| | Depreciation Smart Worksheet | |
|---|---|---|
| A | To enter assets, **QuickZoom** to Asset Entry Worksheet . . . . . . . . . . . . . . . . . . . . . . . . ➡ [≣] |
| B | To view a calculated report of all depreciation information, | |
| | **QuickZoom** to Depreciation Reports . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡ [≣] |
| C | **QuickZoom** to Form 4562 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡ [≣] |
| | Total Depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,067. |
| | Depreciation claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . | _____ |

Form 1120S p1-2: Income Tax Return for an S Corporation

| | Meals and Entertainment Smart Worksheet | |
|---|---|---|
| | Meals and entertainment: | |
| A | Subject to 50% limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,920. |
| B | Subject to 75% limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| C | NOT subject to limit, 100% allowable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| | **The allowable percentage of the above lines will transfer into line 19** | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

BROADWAY ENTERTAINMENT MARKETING    ███████

Form 1120S p1-2: Income Tax Return for an S Corporation

**Other Rental Activities Smart Worksheet**

| | | |
|---|---|---|
| A | Gross income from other rental activities ................................. | 3,450. |
| B | Gain or loss from Form 4797, line 17 ..................................... | |
| C | Other net rental income (loss) from Schedule K-1 (Form 1065) Worksheet .... | |

QuickZoom to Form 4797, line 17 .............................................. ➡ 📄
QuickZoom to Schedule K-1 (Form 1065) Worksheet ............................ ➡ 📄

Form 1120S p3-4: Income Tax Return for an S Corporation

**Nondeductible Expenses Smart Worksheet**

A    Nondeductible meals and entertainment ........................................ 11,460.

**(Caution: If you use the Schedule M-1 Items Worksheet, enter
any other nondeductible expenses there, Not below.)**

B    Other nondeductible expenses:

Form 1120S p3-4: Income Tax Return for an S Corporation

**Schedule M-1 Smart Worksheet**

To use optional M-1 items worksheet, **QuickZoom** here ............................... ▶ 📄
Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.
**Computed Net Income (Loss) per books**

| | | |
|---|---|---|
| A | Income (loss) per return from Schedule K, line 18 ...................... | -58,980. |
| B | Income item tax/book differences from M-1 items worksheet ................. | |
| C | Expense item tax/book differences from M-1 items worksheet.................. | -11,460. |
| D | Net tax/book differences (combine lines B and C) ............................ | -11,460. |
| E | Computed net income (loss) per books (combine lines A and D) ............. | -70,440. |
| F | Use amount on line E for Schedule M-1, line 1? ........................ ▶ ☐ Yes ☒ No | |

Form 7004: Application for Automatic Extension

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:
Enter two letter state abbreviation for location of principal business, office, or agency ....... ▶ CA
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') ... ▶ ☐ Yes ☒ No

Send Form 7004 to:    Filed electronically - do not mail

Ogden, UT 84201-0045

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1381

BROADWAY ENTERTAINMENT MARKETING 

Schedule M-1 Items Worksheet

| Schedule M-1 Display Options Smart Worksheet | |
|---|---|
| Display book and tax return amounts on Schedule M-1 ......................................... ▶ | |
| Display only difference amounts on Schedule M-1 ............................................... ▶ | X |

Schedule M-1 Items Worksheet

**Book Depreciation and Amortization Options Smart Worksheet**
Are depreciation and amortization for book purposes the same
as depreciation and amortization for tax purposes?                         ☐ Yes  ☒ No
If No, enter book amounts below ..............................  ➥

Schedule M-1 Items Worksheet

**Computed Net Income (Loss) Per Books Smart Worksheet**

| | | |
|---|---|---|
| A | Income(loss) per return (Schedule K, line 18) ................................... | −58,980. |
| B | Income item tax/book differences ............................ | |
| C | Expense item tax/book differences .................................. −11,460. | |
| D | Net tax/book differences (combine lines B and C) .............................. | −11,460. |
| E | Computed net income (loss) per books (combine lines A and D) ............... | −70,440. |

Schedule M-2 / Retained Earnings Wks

**Schedule M-2/Retained Earnings Memo Smart Worksheet**

**E&P memo information:**

| | | |
|---|---|---|
| A | Dividends paid out of E&P ............................................................ | |
| B | Ending balance in Earnings and Profits account ........................................ | |
| | **Retained Earnings memo information:** | |
| C | Beginning balance in Retained Earnings from Schedule L, Line 24, column b ....... | −1,296,684. |
| D | Plus Net Income (Loss) ................................................................ | −67,375. |
| E | Less Dividends and Distributions ...................................................... | |
| F | Ending balance in Retained Earnings to Schedule L, Line 24, column d ............. | −1,364,059. |
| G | Distributions in excess of Retained Earnings ......................... | |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 41

## BEM Income Tax Return for 2008

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1099

Form **1120S**

**U.S. Income Tax Return for an S Corporation**
▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ See separate instructions.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0130

**2008**

For calendar year 2008 or tax year beginning _____, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date 6/15/92 | Use IRS label. Other-wise, print or type. | Name BROADWAY ENTERTAINMENT MARKETING | **D** Employer identification number ▓▓▓▓ |
| **B** Business activity code number (see instructions) ▓▓▓▓ | | Number, street, and room or suite no. If a P.O. box, see instructions. 520 BROADWAY, SUITE 660 | **E** Date incorporated 5/15/1992 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state, and ZIP code SANTA MONICA   CA 90401-2466 | **F** Total assets (see instructions) $ 1,106,046 |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed
**H** Check if: (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change
　　　　　(4) ☒ Amended return  (5) ☐ S election termination or revocation
**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales 4,949,661 | b Less returns and allowances | c Bal ▶ | 1c | 4,949,661 |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 4,949,661 |
| | 4 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 4 | |
| | 5 Other income (loss) (see instructions—attach statement) | | 5 | |
| | 6 Total income (loss). Add lines 3 through 5 ▶ | | 6 | 4,949,661 |

| | | | |
|---|---|---|---|
| **Deductions** (see instructions for limitations) | 7 Compensation of officers | | 7 | |
| | 8 Salaries and wages (less employment credits) | | 8 | |
| | 9 Repairs and maintenance | | 9 | 9,785 |
| | 10 Bad debts | | 10 | |
| | 11 Rents | | 11 | 353,330 |
| | 12 Taxes and licenses | | 12 | 1,069 |
| | 13 Interest | | 13 | |
| | 14 Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 14 | 3,068 |
| | 15 Depletion (Do not deduct oil and gas depletion.) | | 15 | |
| | 16 Advertising | | 16 | 4,586,321 |
| | 17 Pension, profit-sharing, etc., plans | | 17 | |
| | 18 Employee benefit programs | | 18 | |
| | 19 Other deductions (attach statement)　　　　See Stmt 1 | | 19 | 1,450,561 |
| | 20 Total deductions. Add lines 7 through 19 ▶ | | 20 | 6,404,134 |
| | 21 Ordinary business income (loss). Subtract line 20 from line 6 | | 21 | -1,454,473 |

| | | | |
|---|---|---|---|
| **Tax and Payments** | 22a Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| | b Tax from Schedule D (Form 1120S) | 22b | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) | | 22c | |
| | 23a 2008 estimated tax payments and 2007 overpayment credited to 2008 | 23a | | |
| | b Tax deposited with Form 7004 | 23b | | |
| | c Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| | d Add lines 23a through 23c | | 23d | |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 24 | |
| | 25 Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | 25 | |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | 26 | |
| | 27 Enter amount from line 26 Credited to 2009 estimated tax ▶ _____ Refunded ▶ | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer KEITH PRESSMAN
Date _____
Title PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature THEODORE P. JONAVIC | Date _____ | Check if self-employed ☐ | Preparer's SSN or PTIN ▓▓▓▓ |
| Firm's name (or yours if self-employed), address, and ZIP code | Yoss Allen Jonavic 414 Yale Ave Ste I Claremont, CA 91711-4357 | | EIN ▓▓▓▓ |
| | | | Phone no. 909-621-3023 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2008)

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

,11090

Form 1120S (2008)   **BROADWAY ENTERTAINMENT MARKETING** [REDACTED]   Page 2

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory: (i) ☐ Cost as described in Regulations section 1.471-3
  (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4
  (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) .......... ▶ ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .... ▶ ☐
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
inventory computed under LIFO ......................... | 9d |
e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ........ ☐ Yes ☒ No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ... ☐ Yes ☒ No
If "Yes," attach explanation.

## Schedule B   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash  b ☐ Accrual  c ☐ Other (specify) | | |
| 2 | See the instructions and enter the:<br>a Business activity ▶ **SERVICE**    b Product or service ▶ **MARKETING AND PROM** | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............ ▶ ☐<br>If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ......................... ▶ $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year. ......... $ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1. | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | -1,454,473 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | 35,850 |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions)   Type ▶ | 10 | |

Form **1120S** (2008)

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

j1090

Form 1120S (2008)   **BROADWAY ENTERTAINMENT MARKETING** ▓▓▓▓▓▓▓▓                                  Page 3

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Contributions ........................................ **Stmt** | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures  (1) Type ▶ ............ (2) Amount ▶ | 12c(2) | |
| | d Other deductions (see instructions) ............ Type ▶ | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| | d Other rental real estate credits (see instructions)    Type ▶ | 13d | |
| | e Other rental credits (see instructions)          Type ▶ | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) ............... Type ▶ | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession ▶ | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other (attach statement) | 14f | |
| | Deductions allocated and apportioned at shareholder level | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other (attach statement) | 14k | |
| | Other information | | |
| | l Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit (attach statement) | 14m | |
| | n Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | 17 |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties-gross income | 15d | |
| | e Oil, gas, and geothermal properties-deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 4,881 |
| | d Property distributions | 16d | |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | | |
| **Reconciliation** | 18 **Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l** | 18 | −1,418,623 |

Form **1120S** (2008)

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090

Form 1120S (2008)  **BROADWAY ENTERTAINMENT MARKETING**  ▮▮▮▮▮▮▮  Page 4

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | -16,999 | | -77,066 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( | | ( | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement)  Stmt 2 | | 685,335 | | 790,991 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement)  Stmt 3 | | 202,150 | | 202,150 |
| 10a | Buildings and other depreciable assets | 128,149 | | 191,530 | |
| b | Less accumulated depreciation | 20,307 | 107,842 | 87,032 | 104,498 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | | ( | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortization only) | 68,966 | | 68,966 | |
| b | Less accumulated amortization | ( | 68,966 | ( | 68,966 |
| 14 | Other assets (attach statement)  Stmt 4 | | 16,507 | | 16,507 |
| 15 | Total assets | | 1,063,801 | | 1,106,046 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | 552,802 |
| 18 | Other current liabilities (attach statement)  Stmt 5 | | 90,493 | | 97,923 |
| 19 | Loans from shareholders | | 2,017,367 | | 2,699,884 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | 223,000 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 5,000 | | 5,000 |
| 23 | Additional paid-in capital | | 315,000 | | 315,000 |
| 24 | Retained earnings | | -1,364,059 | | -2,787,563 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( | | ( |
| 27 | Total liabilities and shareholders' equity | | 1,063,801 | | 1,106,046 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more—see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -1,423,504 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest  $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation  $ | | a | Depreciation  $ | |
| b | Travel and entertainment  $  4,881 | 4,881 | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -1,418,623 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | -1,418,623 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -1,364,059 | | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions  Stmt 6 | 35,850 | | |
| 4 | Loss from page 1, line 21 | ( 1,454,473 | | |
| 5 | Other reductions  Stmt 7 | ( 4,881 | | |
| 6 | Combine lines 1 through 5 | -2,787,563 | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -2,787,563 | | |

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Form **1120S** (2008)

11090

Form **8825**

(Rev. December 2006)

Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ See instructions on back.

▶ Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

Name

BROADWAY ENTERTAINMENT MARKETING

Employer identification number

**1** Show the kind and location of each property. See page 2 to list additional properties.

OFFICE RENT

A

B

C

D

| | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | 35,850 | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ▶ | | | | | |
| | 15 | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | | | | |

| | | | |
|---|---|---|---|
| 17 Total gross rents. Add gross rents from line 2, columns A through H | 17 | 35,850 |
| 18 Total expenses. Add total expenses from line 16, columns A through H | 18 | |
| 19 Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| 20a Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | |

b Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

(1) Name                                                                (2) Employer identification number

| | | |
|---|---|---|
| 21 Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on:<br>• Form 1065 or 1120S: Schedule K, line 2, or<br>• Form 1065-B: Part I, line 4 | 21 | 35,850 |

For Paperwork Reduction Act Notice, see back of form.

DAA

Form **8825** (12-2006)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1388

11090

671108

| | | OMB No. 1545-0130 |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | |

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.**    ▶ See back of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

**BROADWAY ENTERTAINMENT MARKETING**

520 BROADWAY, SUITE 660
SANTA MONICA        CA 90401-2466

**C** IRS Center where corporation filed return
Ogden, UT 84201

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code
KEITH PRESSMAN
520 BROADWAY, SUITE 660
SUITE 660
SANTA MONICA        CA 90401

**F** Shareholder's percentage of stock
ownership for tax year .......... 100.000000 %

For IRS Use Only

| | Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 13 | Credits |
| | -1,454,473 | | | |
| 2 * | Net rental real estate income (loss) | | | |
| | 35,850 | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items |
| | | | A | 17 |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis |
| | | | C* | 4,881 |
| 12 | Other deductions | | | |
| | | | 17 | Other information |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.        Schedule K-1 (Form 1120S) 2008

DAA

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1389

11090

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | **(Including Information on Listed Property)** ▶ See separate instructions.   ▶ Attach to your tax return. | **2008** Attachment Sequence No. **67** |

Name(s) shown on return
**BROADWAY ENTERTAINMENT MARKETING**

Identifying number

Business or activity to which this form relates
**Regular Depreciation**

## Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** | 250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 250,000 |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| 6 | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 | **10** | 8,520 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12   ▶ | **13** | 8,520 |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 | **17** | 3,068 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

### Section B—Assets Placed in Service During 2008 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

## Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instr. | **22** | 3,068 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2008)

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

There are no amounts for Page 2

1390

11090

## Rent and Royalty Worksheet

| Form 1120/ 1120S | For calendar year 2008 or tax year beginning , ending | **2008** |
|---|---|---|

Name

### BROADWAY ENTERTAINMENT MARKETING

Employer Identification Number

| Property Description | Type of Property |
|---|---|
| OFFICE RENT | Rental Real Estate [X] |
| | Other Rental Property [ ] |
| | Royalty Property [ ] |

State ID  CA

### Income and Expenses

**Income**

| | | |
|---|---|---|
| Gross rents | 35,850 | |
| Gross royalties | | |
| Income from sale of property reported on Form 4797, Line 17 (S corps only) | | |
| Other income | | |
| Total gross income | | 35,850 |

**Expense**

| | |
|---|---|
| Advertising | |
| Auto and travel | |
| Cleaning and maintenance | |
| Commissions | |
| Insurance | |
| Legal and professional | |
| Interest | |
| Repairs | |
| Taxes | |
| Utilities | |
| Wages and salaries | |
| Depreciation | |
| Depletion (C corps only) | |
| Other expenses | |
| Total expenses | |
| Net income or loss from this property | 35,850 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1391

11090

| Form 1120S | **Summary Rent Worksheet** | | | 2008 |
|---|---|---|---|---|
| | For calendar year 2008 or tax year beginning          , ending | | | |

Name

**BROADWAY ENTERTAINMENT MARKETING**

Employer Identification Number

| | Rental Real Estate | Other Rental | Royalty |
|---|---|---|---|
| OFFICE RENT | 35,850 | | |
| Grand Total | 35,850 | 0 | 0 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090  BROADWAY ENTERTAINMENT MARKETING
# Federal Statements

█████████

FYE: 12/31/2008

### Statement 1 - Form 1120S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---:|
| SHRED SCHOOL | $ 360 |
| PRODUCTION EXPENSES | 813,000 |
| AUTO EXPENSES | 12,497 |
| BANK CHARGES | 1,407 |
| CELEBRITY EDGE EXPENSES | 11,119 |
| COMPUTER EXPENSES | 13,344 |
| CONTRACT LABOR | 3,743 |
| POSTAGE AND DELIVERY COSTS | 2,499 |
| DUES & SUBSCRIPTIONS | 338 |
| INSURANCE COSTS | 3,519 |
| EQUIPMENT LEASES | 10,667 |
| CONSULTING FEES | 500,000 |
| LEGAL FEES | 247 |
| OFFICE SUPPLIES | 11,007 |
| PARKING COSTS | 18,756 |
| PRINTING COSTS | 2,647 |
| STORAGE COSTS | 77 |
| MISCELLANEOUS COSTS | 11,417 |
| CELL PHONE COSTS | 4,057 |
| LAND LINE PHONE COSTS | 24,543 |
| OTHER PHONE COSTS | 435 |
| 50% of Meals & Entertainment | 4,882 |
| Total | $ 1,450,561 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090  BROADWAY ENTERTAINMENT MARKETING
**Federal Statements**

FYE: 12/31/2008

### Statement 2 - Form 1120S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| DUE FROM EPD | $ -13,330 | $ 8,304 |
| DUE FROM TPT | 479,501 | 479,501 |
| DUE FROM JSP PROPERTIES | -100,436 | -70,436 |
| DUE FROM JOHN RICHARDSON | 182,296 | 182,296 |
| DUE FROM BFS | 112,810 | 112,810 |
| DUE FROM MC ENT | 518 | 518 |
| DUE FROM PLUSH LV | 23,976 | 23,976 |
| DUE FROM OTHERS | | 54,022 |
| Total | $ 685,335 | $ 790,991 |

### Statement 3 - Form 1120S, Page 4, Schedule L , Line 9 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER INVESTMENTS | $ 202,150 | $ 202,150 |
| Total | $ 202,150 | $ 202,150 |

### Statement 4 - Form 1120S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| SECURITY DEPOSITS | $ 16,507 | $ 16,507 |
| Total | $ 16,507 | $ 16,507 |

### Statement 5 - Form 1120S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER LIABILITIES | $ 88,953 | $ 92,083 |
| SECURITY DEPOSITS | 1,540 | 5,840 |
| Total | $ 90,493 | $ 97,923 |

### Statement 6 - Form 1120S, Page 4, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Net Real Estate Income | $ 35,850 |
| Total | $ 35,850 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090  BROADWAY ENTERTAINMENT MARKETING

# Federal Statements

FYE: 12/31/2008

### Statement 7 - Form 1120S, Page 4, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Disallowed Entertainment Exp | $    4,881 |
| Total | $    4,881 |

11090  BROADWAY ENTERTAINMENT MARKETING

**Federal Statements**

FYE: 12/31/2008

**KEITH PRESSMAN**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| Page 1 Meals/Entertainment | $    4,881 |
| Total | $    4,881 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090  BROADWAY ENTERTAINMENT MARKETING

## Shareholder Rental Report
### KEITH PRESSMAN

FYE: 12/31/2008

### Schedule K-1, Rental Real Estate, Other Rental and Royalties

| Description | Rental Real Estate Box 2 | Other Rental Box 3 | Royalties Box 6 |
|---|---|---|---|
| OFFICE RENT | 35,850 | | |
| Shareholder Total | 35,850 | 0 | 0 |

11090  BROADWAY ENTERTAINMENT MARKETING

# Federal Asset Report

FYE: 12/31/2008

## Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS 7/95 | 7/01/95 | 22,824 | | | | 22,824 | 39 | MM | S/L | 7,289 | 585 |
| 4 | LEASEHOLD IMPROVEMENTS 2/96 | 2/01/96 | 2,186 | | | | 2,186 | 39 | MM | S/L | 667 | 56 |
| 5 | LEASEHOLD IMPROVEMENTS 5/96 | 5/01/96 | 1,570 | | | | 1,570 | 39 | MM | S/L | 467 | 40 |
| 6 | LEASEHOLD IMPROVEMENTS 6/96 | 6/01/96 | 726 | | | | 726 | 39 | MM | S/L | 218 | 19 |
| 7 | FURNITURE AND FIXTURES 7/92 Out Of Service: 1/01/08 | 7/01/92 | 13,477 | | | | 13,477 | 7 | HY | 200DB | 13,477 | 0 |
| 8 | OFFICE EQUIPMENT 7/92 Out Of Service: 1/01/08 | 7/01/92 | 869 | | | | 869 | 7 | HY | 200DB | 869 | 0 |
| 9 | FURNITURE AND FIXTURES 7/93 Out Of Service: 1/01/08 | 7/01/93 | 1,637 | | | | 1,637 | 7 | HY | 200DB | 1,637 | 0 |
| 10 | OFFICE EQUIPMENT 7/93 Out Of Service: 1/01/08 | 7/01/93 | 1,481 | | | | 1,481 | 7 | HY | 200DB | 1,481 | 0 |
| 11 | FURNITURE AND FIXTURES 7/94 Out Of Service: 1/01/08 | 7/01/94 | 6,233 | | | | 6,233 | 7 | HY | 200DB | 6,233 | 0 |
| 12 | FURNITURE AND FIXTURES 3/96 Out Of Service: 1/01/08 | 3/01/96 | 1,054 | | | | 1,054 | 7 | HY | 200DB | 1,054 | 0 |
| 13 | FURNITURE AND FIXTURES 2/97 Out Of Service: 1/01/08 | 2/01/97 | 325 | | | | 325 | 7 | HY | 200DB | 325 | 0 |
| 14 | COMPUTERS AND EQUIPMENT 7/92 Out Of Service: 1/01/08 | 7/01/92 | 31,372 | | | | 31,372 | 7 | HY | 200DB | 31,372 | 0 |
| 15 | OFFICE EQUIPMENT 11/95 Out Of Service: 1/01/00 | 11/01/95 | 5,498 | | | | 5,498 | 7 | HY | 200DB | 5,498 | 0 |
| 16 | VIDEO & STEREO EQUIPMENT 98 Out Of Service: 1/01/08 | 6/28/98 | 411 | X | | | 0 | 7 | HY | 200DB | 411 | 0 |
| 17 | COMPUTER EQUIPMENT Out Of Service: 1/01/08 | 7/01/02 | 993 | X | X | | 0 | 5 | HY | 200DB | 993 | 0 |
| 18 | LEASEHOLD IMPROVEMENTS | 7/01/06 | 92,354 | | | | 92,354 | 39 | MM | S/L | 3,453 | 2,368 |
| 19 | OFFICE EQUIPMENT | 7/01/06 | 321 | X | | | 0 | 7 | HY | 200DB | 321 | 0 |
| 20 | EQUIPMENT | 7/01/07 | 8,199 | X | | | 0 | 7 | HY | 200DB | 8,199 | 0 |
| | | | 191,530 | | | | 181,606 | | | | 83,964 | 3,068 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Amortization:** | | | | | | | | | | | | |
| 1 | LICENSE COSTS Out Of Service: 1/01/08 | 7/01/92 | 600,000 | | | | 600,000 | 5 | MO | Amort | 600,000 | 0 |
| 2 | ORGANIZATION COSTS Out Of Service: 1/01/08 | 7/01/92 | 30,838 | | | | 30,838 | 5 | MO | Amort | 30,838 | 0 |
| | | | 630,838 | | | | 630,838 | | | | 630,838 | 0 |

| | | Cost | | Basis for Depr | Prior | Current |
|---|---|---|---|---|---|---|
| **Grand Totals** | | 822,368 | | 812,444 | 714,802 | 3,068 |
| **Less: Dispositions** | | 0 | | 0 | 0 | 0 |
| **Less: Start-up/Org Expense** | | 0 | | 0 | 0 | 0 |
| **Net Grand Totals** | | 822,368 | | 812,444 | 714,802 | 3,068 |

11090  BROADWAY ENTERTAINMENT MARKETING

# Bonus Depreciation Report

FYE: 12/31/2008

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax – Basis for Depr |
|-------|---------------------|-----------------|----------|---------|-----------------|---------------|-------------|----------------------|
| **Activity:  Form 1120S, Page 1** | | | | | | | | |
| 17 | COMPUTER EQUIPMENT | 7/01/02 | 993 | 100 | 993 | 0 | 0 | 0 |
| | Form 1120S, Page 1 | | 993 | | 0 | 0 | 0 | 0 |
| | Grand Total | | 993 | | 0 | 0 | 0 | 0 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090  BROADWAY ENTERTAINMENT MARKETING

# AMT Asset Report
### Form 1120S, Page 1

FYE: 12/31/2008

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS 7/95 | 7/01/95 | 22,824 | | | | 22,824 | 40 | MM | S/L | 7,111 | 571 |
| 4 | LEASEHOLD IMPROVEMENTS 2/96 | 2/01/96 | 2,186 | | | | 2,186 | 40 | MM | S/L | 653 | 55 |
| 5 | LEASEHOLD IMPROVEMENTS 5/96 | 5/01/96 | 1,570 | | | | 1,570 | 40 | MM | S/L | 454 | 39 |
| 6 | LEASEHOLD IMPROVEMENTS 6/96 | 6/01/96 | 726 | | | | 726 | 40 | MM | S/L | 208 | 18 |
| 7 | FURNITURE AND FIXTURES 7/92 | 7/01/92 | 13,477 | | | | 13,477 | 10 | HY | 150DB | 13,477 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 8 | OFFICE EQUIPMENT 7/92 | 7/01/92 | 869 | | | | 869 | 10 | HY | 150DB | 869 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 9 | FURNITURE AND FIXTURES 7/93 | 7/01/93 | 1,637 | | | | 1,637 | 10 | HY | 150DB | 1,637 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 10 | OFFICE EQUIPMENT 7/93 | 7/01/93 | 1,481 | | | | 1,481 | 10 | HY | 150DB | 1,481 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 11 | FURNITURE AND FIXTURES 7/94 | 7/01/94 | 6,233 | | | | 6,233 | 10 | HY | 150DB | 6,233 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 12 | FURNITURE AND FIXTURES 3/96 | 3/01/96 | 1,054 | | | | 1,054 | 10 | HY | 150DB | 1,054 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 13 | FURNITURE AND FIXTURES 2/97 | 2/01/97 | 325 | | | | 325 | 10 | HY | 150DB | 325 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 14 | COMPUTERS AND EQUIPMENT 7/92 | 7/01/92 | 31,372 | | | | 31,372 | 10 | HY | 150DB | 31,372 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 15 | OFFICE EQUIPMENT 11/95 | 11/01/95 | 5,498 | | | | 5,498 | 10 | HY | 150DB | 5,498 | 0 |
| | Out Of Service: 1/01/00 | | | | | | | | | | | |
| 16 | VIDEO & STEREO EQUIPMENT 98 | 6/28/98 | 411 | X | | | 0 | 12 | HY | 150DB | 411 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 17 | COMPUTER EQUIPMENT | 7/01/02 | 993 | X | X | | 0 | 5 | HY | 200DB | 993 | 0 |
| | Out Of Service: 1/01/08 | | | | | | | | | | | |
| 18 | LEASEHOLD IMPROVEMENTS | 7/01/06 | 92,354 | | | | 92,354 | 39 | MM | S/L | 3,453 | 2,368 |
| 19 | OFFICE EQUIPMENT | 7/01/06 | 321 | X | | | 0 | 7 | HY | 150DB | 321 | 0 |
| 20 | EQUIPMENT | 7/01/07 | 8,199 | X | | | 0 | 7 | HY | 150DB | 8,199 | 0 |
| | | | 191,530 | | | | 181,606 | | | | 83,749 | 3,051 |

|  |  |  |  |  |
|---|---|---|---|---|
| **Grand Totals** | 191,530 | 181,606 | 83,749 | 3,051 |
| Less: Dispositions | 0 | 0 | 0 | 0 |
| Net Grand Totals | 191,530 | 181,606 | 83,749 | 3,051 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1400

11090  BROADWAY ENTERTAINMENT MARKETING

██████████  **Depreciation Adjustment Report**

FYE: 12/31/2008         **All Business Activities**

| Form | Unit | Asset | Description | Tax | AMT | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|------------------------------|
| **MACRS Adjustments:** | | | | | | |
| Page 1 | 1 | 3 | LEASEHOLD IMPROVEMENTS 7/95 | 585 | 571 | 14 |
| Page 1 | 1 | 4 | LEASEHOLD IMPROVEMENTS 2/96 | 56 | 55 | 1 |
| Page 1 | 1 | 5 | LEASEHOLD IMPROVEMENTS 5/96 | 40 | 39 | 1 |
| Page 1 | 1 | 6 | LEASEHOLD IMPROVEMENTS 6/96 | 19 | 18 | 1 |
| Page 1 | 1 | 7 | FURNITURE AND FIXTURES 7/92 | 0 | 0 | 0 |
| Page 1 | 1 | 8 | OFFICE EQUIPMENT 7/92 | 0 | 0 | 0 |
| Page 1 | 1 | 9 | FURNITURE AND FIXTURES 7/93 | 0 | 0 | 0 |
| Page 1 | 1 | 10 | OFFICE EQUIPMENT 7/93 | 0 | 0 | 0 |
| Page 1 | 1 | 11 | FURNITURE AND FIXTURES 7/94 | 0 | 0 | 0 |
| Page 1 | 1 | 12 | FURNITURE AND FIXTURES 3/96 | 0 | 0 | 0 |
| Page 1 | 1 | 13 | FURNITURE AND FIXTURES 2/97 | 0 | 0 | 0 |
| Page 1 | 1 | 14 | COMPUTERS AND EQUIPMENT 7/92 | 0 | 0 | 0 |
| Page 1 | 1 | 15 | OFFICE EQUIPMENT 11/95 | 0 | 0 | 0 |
| Page 1 | 1 | 16 | VIDEO & STEREO EQUIPMENT 98 | 0 | 0 | 0 |
| Page 1 | 1 | 17 | COMPUTER EQUIPMENT | 0 | 0 | 0 |
| Page 1 | 1 | 18 | LEASEHOLD IMPROVEMENTS | 2,368 | 2,368 | 0 |
| Page 1 | 1 | 19 | OFFICE EQUIPMENT | 0 | 0 | 0 |
| Page 1 | 1 | 20 | EQUIPMENT | 0 | 0 | 0 |
| | | | | 3,068 | 3,051 | 17 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1401

11090  BROADWAY ENTERTAINMENT MARKETING

## Future Depreciation Report    FYE: 12/31/09

FYE: 12/31/2008                    Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Tax | AMT |
|-------|-------------|-----------------|------|-----|-----|
| **Prior MACRS:** | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS 7/95 | 7/01/95 | 22,824 | 585 | 571 |
| 4 | LEASEHOLD IMPROVEMENTS 2/96 | 2/01/96 | 2,186 | 56 | 55 |
| 5 | LEASEHOLD IMPROVEMENTS 5/96 | 5/01/96 | 1,570 | 40 | 39 |
| 6 | LEASEHOLD IMPROVEMENTS 6/96 | 6/01/96 | 726 | 19 | 18 |
| 7 | FURNITURE AND FIXTURES 7/92 | 7/01/92 | 13,477 | 0 | 0 |
| 8 | OFFICE EQUIPMENT 7/92 | 7/01/92 | 869 | 0 | 0 |
| 9 | FURNITURE AND FIXTURES 7/93 | 7/01/93 | 1,637 | 0 | 0 |
| 10 | OFFICE EQUIPMENT 7/93 | 7/01/93 | 1,481 | 0 | 0 |
| 11 | FURNITURE AND FIXTURES 7/94 | 7/01/94 | 6,233 | 0 | 0 |
| 12 | FURNITURE AND FIXTURES 3/96 | 3/01/96 | 1,054 | 0 | 0 |
| 13 | FURNITURE AND FIXTURES 2/97 | 2/01/97 | 325 | 0 | 0 |
| 14 | COMPUTERS AND EQUIPMENT 7/92 | 7/01/92 | 31,372 | 0 | 0 |
| 15 | OFFICE EQUIPMENT 11/95 | 11/01/95 | 5,498 | 0 | 0 |
| 16 | VIDEO & STEREO EQUIPMENT 98 | 6/28/98 | 411 | 0 | 0 |
| 17 | COMPUTER EQUIPMENT | 7/01/02 | 993 | 0 | 0 |
| 18 | LEASEHOLD IMPROVEMENTS | 7/01/06 | 92,354 | 2,368 | 2,368 |
| 19 | OFFICE EQUIPMENT | 7/01/06 | 321 | 0 | 0 |
| 20 | EQUIPMENT | 7/01/07 | 8,199 | 0 | 0 |
| | | | 191,530 | 3,068 | 3,051 |
| **Amortization:** | | | | | |
| 1 | LICENSE COSTS | 7/01/92 | 600,000 | 0 | 0 |
| 2 | ORGANIZATION COSTS | 7/01/92 | 30,838 | 0 | 0 |
| | | | 630,838 | 0 | 0 |
| | **Grand Totals** | | 822,368 | 3,068 | 3,051 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090

| Form **1120S** | **Retained Earnings Reconciliation Worksheet** | **2008** |
|---|---|---|
| | For calendar year 2008 or tax year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| BROADWAY ENTERTAINMENT MARKETING | |

## Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated | −2,787,563 |
| Accumulated Adjustments Account | 0 |
| Other Adjustments Account | 0 |
| Undistributed Previously Taxed Income | 0 |
| | |
| Schedule L, Line 24 - Retained Earnings | −2,787,563 |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Other Adjustments Account | Undistributed Previously Taxed Income | Retained Earnings Unappropriated/ Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|
| Beg Yr Bal | −1,364,059 | 0 | 0 | 0 | −1,364,059 |
| Ordinary Inc (Loss) | −1,454,473 | | | | −1,454,473 |
| Other Additions | 35,850 | | | | 35,850 |
| Other Reductions | 4,881 | | | | 4,881 |
| Distributions | | | | | |
| End Yr Bal | −2,787,563 | 0 | 0 | 0 | −2,787,563 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090

| Form **1120S** | **Schedule K-1 Summary Worksheet** | **2008** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| BROADWAY ENTERTAINMENT MARKETING | ▉▉▉▉▉▉ |

| Shareholder Name | SSN/EIN |
|---|---|
| Column A    KEITH PRESSMAN | ▉▉▉▉▉▉ |
| Column B | |
| Column C | |
| Column D | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -1,454,473 | | | | -1,454,473 |
| 2 | Net rental RE inc | 35,850 | | | | 35,850 |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | | | | | |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | | | | | |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a,c | Low-inc house 42j5 | | | | | |
| 13b,d | Low-inc house other | | | | | |
| 13e | Qualif rehab exp | | | | | |
| 13f | Rental RE credits | | | | | |
| 13g | Other rental credits | | | | | |
| 13h | Fuel alcohol credit | | | | | |
| 13i | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | 17 | | | | 17 |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 4,881 | | | | 4,881 |
| 16d | Total property dist | | | | | |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | | | | | |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | -1,418,623 | | | | -1,418,623 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1404

11090  BROADWAY ENTERTAINMENT MARKETING

# Federal Statements

FYE: 12/31/2008

## Form 1120S, Page 1, Line 1a - Gross Receipts

| Description | Amount |
|---|---|
| CONSULTING FEES | $ 4,949,661 |
| Total | $ 4,949,661 |

## Form 1120S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| REAL ESTATE | $ |
| PROPERTY TAX | 173 |
| SECRETARY OF STATE | |
| PERMITS AND LICENSES | |
| BUSINESS LICENSE | 896 |
| Total | $ 1,069 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1405

11090  BROADWAY ENTERTAINMENT MARKETING

# Federal Statements

FYE: 12/31/2008

### Form 1120S, Page 3, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Page 1 Meals/Entertainment | $ 4,881 |
| Total | $ 4,881 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

11090  BROADWAY ENTERTAINMENT MARKETING

## Federal Statements

FYE: 12/31/2008

### Form 1120S, P4, Sch L, Line 17 - Mortgages, Notes Bonds Pay in Less Than One Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| NOTES PAYABLE - ROLANDS BLVD | $ | $ 75,000 |
| KEP LEGAL TRUST | | 10,000 |
| SC CLUB LP | | 467,802 |
| Total | $ 0 | $ 552,802 |

### Form 1120S, Page 4, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| Loans From Shareholders | $ 2,017,367 | $ 2,699,884 |
| Total | $ 2,017,367 | $ 2,699,884 |

### Form 1120S, P4, Sch L, Line 20 - Mortgages, Notes Bonds Pay in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| NOTES PAYABLE - JSP PROP | $ | $ 223,000 |
| Total | $ 0 | $ 223,000 |

### Form 1120S, Page 4, Schedule L, Line 23 - Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
| Additional Paid-In Capital | $ 315,000 | $ 315,000 |
| Total | $ 315,000 | $ 315,000 |

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 42

**7/8/05 Letter from Kirkland to FTB**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

John C. Kirkland
Tel. 310.586.7786
Fax 310.586.0286
KirklandJ@gtlaw.com

July 8, 2005

By U.S. Express Mail

Mr. Terence K. Tanner
Offer in Compromise Specialist
State of California Franchise Tax Board
P.O. Box 2952
Sacramento, CA  95812-2952

| | |
|---|---|
| Subject: | Offer in Compromise |
| Taxpayer: | Stretto Enterprises |
| Account No.: | ▮▮▮▮▮▮▮▮▮ |
| Tax Year: | 1992 |
| Liability: | $456,443 plus interest |
| Offer: | $250,000 |

Dear Mr. Tanner:

Our client, Jerrold Pressman, hereby requests reevaluation of his Offer in Compromise.

In addition, because he was able to obtain a $250,000 line of credit on his residence, Mr.
Pressman hereby increases his offer to $250,000. (The original offer he submitted in
October 2004 noted that Mr. Pressman intended to seek a second mortgage on his residence
to obtain the funds to pay the offer. Due to an increase in the property value, he was able to
refinance his home in February 2005.)

The following discussion specifically addresses all reasons for denial, and explains the
significant documentation which is enclosed to overcome the reasons for denial. As
explained below, the denial is based on misapprehensions of Mr. Pressman's actual finances,
and incorrect assumptions regarding apparent inferences from the documentation previously
provided.

Mr. Pressman also requests an in-person meeting with an OIC Specialist, to explain his
complicated financial circumstances, the reasons he does not have the ability to pay his
outstanding liability in full, and why the amount offered is more than the Franchise Tax
Board can expect to collect within a reasonable period of time.

LA-FS1\343533v02

**GT002172**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mr. Terence K. Tanner
July 8, 2005
Page 2

_____

### 1.    Mr. Pressman's Background

Mr. Pressman is a 70-year old retiree, deeply in dept, with virtually no current income or unencumbered assets.

Many years ago, he began driving around in a pick-up truck, servicing fire extinguishers for small business owners. Over the course of some 35 years, he was able to gradually build up his own small business, by joining together with other fire extinguisher servicemen.

Over this same period of time he built up substantial debt, primarily for equipment and acquisition costs. He would pay the interest on the debt from the income he generated from his business. In 1992, he sold the business and retired. It was that sale which gave rise to the assessment against his company, Stretto Enterprises, that has led to this offer in compromise.

Mr. Pressman used the proceeds of the sale to pay accrued interest on his debt, and to become a passive investor in real estate projects, almost all of which have been disastrous. Throughout the course of his business life, Mr. Pressman never had any personal experience or connection with real estate ownership, developments or management of properties. So, naturally, he invested all his money in real estate.

Wynton Marsalis has said that the best way to make a small fortune as a jazz musician is to start with a large fortune. Mr. Pressman's experience has, unfortunately, applied an extreme version of that maxim to real estate investing. During his ownership of JSP Properties, Westover Hills and North Hills, he has lost millions, gone substantially deeper into debt, and never received a penny in salary or distribution.

### 2.    American Express Card Statements

[Since he has no source of current income and no ability to borrow more, Mr. Pressman has effectively been living off his credit cards. He charges the business expenses of companies managed by his son to his American Express card, and obtains cash reimbursement from the companies, essentially using his credit card as a line of credit.]

Enclosed is backup data showing that Mr. Pressman's American Express card was used to pay the expenses of S.C. Club, Inc. (Key Club and the Plush Lounge it is the manager of), where the vendors required cash or would not extend credit. By using his credit card, S.C. Club was able to gain an extra 30 days to pay their bills. Enclosed are detailed statements for July, August and September 2004, indicating that these companies were billed back and reimbursed him for those AMEX charges.

LA-FS1\343533v02

**GT002173**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mr. Terence K. Tanner
July 8, 2005
Page 3

_____

Additionally, enclosed is a copy of a check from Specialty Merchandise Corporation (an unrelated company) reimbursing Mr. Pressman for the Laker tickets referenced in the July 2004 American Express bill, which he was required to sell after owning them for 20 years, since he is unable to afford them.

You will note that, once the company business expenses are deducted, Mr. Pressman's monthly personal expenses were actually only $1,370.00, $659.95 and $1,942.00 for July, August and September 2004, respectively. This does not suggest that Mr. Pressman could enter into an installment agreement to resolve his liability, but rather shows that he cannot.

The monthly expenses of S.C. Club are also no indication that Mr. Pressman has a monthly income. As noted in our letter of March 7, 2005, Mr. Pressman owns a one-third interest in S.C. Club, which has a substantial negative net worth and net loss. (The fact that S.C. Club is asking a minority shareholder to help "float" their monthly expenses is an indication of their financial difficulty.)

Mr. Pressman's credit cards are not paid in full each month, but rather have a steadily increasing outstanding balance. The remaining outstanding balance on Mr. Pressman's AMEX card after making his last monthly payment is approximately $_____.

### 3.    Two "Personal" Properties

Mr. Pressman's daughter and her family live in the Hawthorne, CA home. A copy of the lease is enclosed. No rent is shown because there is no cash flow. The monthly rent is $1,700 per month, and the mortgage payment is $1,591.15. As shown by the appraisal and mortgage statement previously provided, the home could not be sold for an amount sufficient to pay off the outstanding mortgage balance, realtor fee and closing costs.

The Brentwood, TN property is not a home that anyone could live in. The house was built in 1858, and has stood empty for the past 10 years. No rent is shown because there is no tenant. The property is a contiguous parcel of the undeveloped land owned by JSP Properties (as explained below), that Mr. Pressman was required to purchase out of bankruptcy. However, because it contained a single family residence, Mr. Pressman was able to finance this portion of the land with a residential mortgage with more favorable treatment than a commercial loan. Since it would be cost prohibitive to make the house livable, presumably it will be torn down for development if JSP Properties is ever able to develop or sell the adjacent parcels. As noted by the appraisal and mortgage statement previously provided, this property cannot be sold for an amount sufficient to pay off the outstanding mortgage balance, realtor fee and closing costs. Mr. Pressman has had the property aggressively on the market to sell for the last four years, and has never received any offer sufficient to generate any cash.

LA-FS1\343533v02

GT002174

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mr. Terence K. Tanner
July 8, 2005
Page 4

_____

### 4.    JSP Properties, Inc.

A decade ago, Mr. Pressman became a limited partner in Inglehame Farm, L.P., a real estate limited partnership in Tennessee. In order to "get in with no money down" he was induced to guarantee the financing for the purchase of the original properties.

When that group went into bankruptcy, Mr. Pressman was personally on the line for between $7 and $8 million of debt, so to protect his interests he was forced to have JSP Properties purchase the property out of bankruptcy by financing the purchase through Beal Bank, which allowed him to pay off the accelerated debt that he was facing. The hope was that the new loan would give enough time to sell off the property to earn enough to ultimately cover the new borrowed funds of close to $11 million. Mr. Pressman was also required to cross collateralize the loan with his ownership in Westover and North Hills. His expectation was only to preserve his estate, and while he would have liked to have made a profit, it was very clear this could probably not be done. The enclosed bankruptcy court documents clarify Mr. Pressman's transition from passive investor to his involvement in the ultimate purchase of the property.

A group experienced in real estate development manages the company and is in charge of developing and selling the properties. All monies received by JSP Properties are deposited into their business account and are used only to repay the lenders, pay for required bonding and the contractors related to that preparation of the land for sale. The borrowed funds are specifically tied to the development of each lot with the requirement of paying back the borrower a specific portion of the proceeds upon sale or using the funds specifically for construction, bonding, taxes, etc.

As previously stated, Mr. Pressman has never been able to distribute one penny to himself or his family, and any future prospect of doing so is subordinated to the group operating the business on a contingency if and when a profit is ever generated. The business plan contemplated was designed only to pay off the guaranteed debt and hopefully to buy some time and break even at the end. As of this date, some of the property taxes have not been paid and, as of this month, Mr. Pressman is advised that the bank account of JSP Properties, Inc. was overdrawn $4,800.

[Mr. Pressman feels he was defrauded in the complex financial dealings relating to the Tennessee properties which he was unable to understand and appreciate, given his complete lack of experience with real estate development. He was able to find a trial lawyer in Tennessee to take his case on contingency. Unfortunately, he lost. A copy of the Court of Appeals decision is enclosed for your reference.]

The intertwining of financial interests in JSP Properties does not suggest that Mr. Pressman has the ability to pay more than the amount offered in the OIC, but rather shows that he does not.

LA-FS1\343533v02

GT002175

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1412

Mr. Terence K. Tanner
July 8, 2005
Page 5

_____

### 5.    North Hills Industrial Park, Inc.

Unfortunately, North Hills Industrial Property came to me under duress and stressful conditions, but the bottom line was clear, that while I have attempted over the years to sell my ownership in the property, the property has no economic value since up to now and in the foreseeable future all of its income only repays creditors, maintenance and interest and there does not seem to be any potential for profit distribution until the year 2008, at which time if and when a distribution can be made, I will, as a minority owner, receive only my portion. The existing majority owners also have no cash flow, so they have no interest in purchasing my ownership especially with covenants contained in the loan agreement that will not allow me to sell it to a third party, but even if I could, no third party would ever buy a minority interest knowing that they could never sell the property unless the other partners agreed and there was no cash flow in the foreseeable future. Not only can't I sell my interest or leverage it, I have absolutely zero leverage since the leverage rests with the majority owners.

### 6.    Borrowing on Personal Residence

As noted above, due to the increasing property values in Southern California, Mr. Pressman has been able to refinance a second mortgage on his home, making available $250,000 in equity which he can use to pay the OIC.

However, the $1.5 million and $600,000 liens recently placed on Mr. Pressman's personal residence do not represent any money received by Mr. Pressman. Rather, they are liens placed on the home as additional security for prior loans.

The $1.5 million lien against his residence was additional security for a refinancing required to release the North Hills as cross collateral from the Beal Bank loan on JSP Properties. If Mr. Pressman was unable to pay off that loan on the North Hills property, he would have been in default and lost his entire interest, and so was only able to borrow the money in North Hills by reposting it as collateral for the loan, and was further required to place a fourth mortgage on his home in order to secure that loan.

The $600,000 mortgage was not given in exchange for a new loan, but rather as additional security for a 1991 loan. The note became due and the creditor required as a condition of not calling the million dollar note, to place third mortgage on Mr. Pressman's personal home and obtain second UCC-1 on all of Mr. Pressman's other assets (including any possible future distributions from JSP Properties or North Hills), which he was forced to do to keep from going into default on their note.

Mr. Pressman did not receive either $1.5 million or $600,000, and did not have the opportunity to apply these funds towards his taxes.

LA-FS1\343533v02

GT002176

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mr. Terence K. Tanner
July 8, 2005
Page 6

---

### 7. Future Earning Potential

For the last 10 years after Mr. Pressman sold his business of 35 years, he has had no earning
history. Unfortunately, Mr. Pressman does not have the ability to raise money and generate
income. If he could, he would.

To the contrary, Mr. Pressman has borrowed substantially and is heavily in debt. The enclosed
sampling of promissory notes give an indication of the depth of his financial distress. His
borrowings over the years through EPD Investment Co. (originally operated by Mr. Pressman as
a sole proprietorship for thirty years, and now operated as an LLC managed and controlled by
his son, attorney Keith Pressman, on behalf of the investors) are now tens of millions of dollars,
which are personally guaranteed by Mr. Pressman and secured by a lien on his home and a
blanket UCC-1 on all his assets. As shown from the enclosed documentation, all of the funds
are owed to third parties, many of a fiduciary nature such as banks and IRA accounts. These
creditors preclude Mr. Pressman from choosing to apply their funds towards his personal taxes.
He simply does not have the actual or legal ability to do so.

Mr. Pressman does not lead an expensive or extravagant lifestyle. Aside from his personal
residence (which, fortunately, he has been able to live off the equity of, using it as a source of
positive cash flow, rather than a drain), Mr. Pressman has very low monthly personal
expenditures. He is unmarried. All of his children are grown. He drives a leased Jeep, as he
has for the last 10 years. He is not a member of any club, does not play golf, and does not take
vacations. Mr. Pressman is reimbursed for monies that he lays out on behalf of third parties
through his credit cards giving him a wash, not a profit.

Because Mr. Pressman has offered to pay towards his taxes all of the money that he has been
able to raise, and because of his other creditors and the liens on all his assets the amount offered
is more that the Franchise Tax Board can expect to collect within a reasonable period of time,
Mr. Pressman requests that his offer in compromise be accepted.

Thank you again for your assistance in this matter. Please feel free to contact me with any
questions, or if there is any further information we can provide.

Sincerely,

John C. Kirkland

JCK:mb

LA-FS1\343533v02

GT002177

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mr. Terence K. Tanner
July 8, 2005
Page 7

_____

cc:    Mr. Jerrold S. Pressman

LA-FS1\343533v02

GT002178

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# Exhibit 43

## Undated Letter from Kirkland to FTB

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

John C. Kirkland
Tel. 310.586.7786
Fax 310.586.0286
KirklandJ@gtlaw.com

By U.S. Express Mail

Mr. Terence K. Tanner
Offer in Compromise Specialist
State of California Franchise Tax Board
P.O. Box 2952
Sacramento, CA  95812-2952

Re:    Offer in Compromise

Dear Mr. Tanner:

The purpose of this letter is to respond to your requests for additional information with
regard to the previously-submitted OIC.  In particular, you have asked us to provide:

1.  The percentage interest that Jerrold Pressman owns and controls of each of the
    entities listed in his tax returns, and the date he first acquired an interest.

2.  An explanation of why Mr. Pressman cannot sell the assets owned by one or more of
    the entities to pay the tax liability.

3.  An explanation of why Mr. Pressman cannot sell his interest in one or more of the
    entities, and use the proceeds to pay the tax liability.

Although there is obviously significant detail and explanation necessary to fully understand
each of the individual investments, we are advised that the basic summary responses are as
follows:

1.    EPD Investment Co., LLC
      Date Acquired:        June 27, 2003
      Percent Ownership:    49%

2.    JSP Properties, Inc.
      Date acquired:        April 7, 1999
      Percent Ownership:    50%

LA-FS1\320601v01

GT002632

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mr. Terence K. Tanner

Page 2

_____

     3.    West Hills Properties, L.P.
           Date Acquired:     June 22, 1995
           Percent Ownership:  50%

     4.    North Hills Industrial Park, Inc.
           Date Acquired:     May 21, 1998
           Percent Ownership:  10%

     5.    Broadway Entertainment Marketing, Inc.
           Date Acquired:     June 10, 1992
           Percent Ownership:  98.2%

     6.    S.C. Club, Inc.
           Date Acquired:     June 9, 1993
           Percent Ownership:  33.33%

     7.    Ice Skating Enterprises, Inc.
           Date Acquired:     November 25, 2002
           Percent Ownership:  49%

     8.    Ice Group Escondido, Inc.
           Date Acquired:     August 15, 1994
           Percent Ownership:  48.5%

## 1.    EPD Investment Co., LLC

EPD has a total liabilities of over $47 million, including over $36 million in promissory notes for funds received from third-parties, most of which are personally guaranteed by Mr. Pressman. Mr. Pressman's personal repayment obligations to the company are secured by a perfected, blanket, first-priority UCC-1 security interest on all of his assets.

EPD estimates a $3.4 million loss for last year. The company received approximately $9 million in 2004, most through third-party loans, including approximately $1.5 million from IRA accounts. Because of the company's high interest expense, over the past three years of economic downturn, it has been unable to earn income in excess of outgoing funds, thereby creating a large negative cash flow.

Currently, the interest requirement exceeds $3 million per year and has averaged approximately $1.5 million per year in demand principal repayments, requiring at least $4.5 million of new loans, investment or income per year just to break even cash flow wise.

LA-FS1\320601v01

GT002633

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

Mr. Terence K. Tanner

Page 3
_____

In order to stave off default, Mr. Pressman refinanced his home twice during 2004, and deposited the full proceeds from the financing into EPD, to fund some of the interest and principal demands of the existing note holders which he has personally guaranteed.

On a monthly basis, to the extent funds are available, EPD doles out to Mr. Pressman, as a return of the principal from the funds acquired by him through refinancing, enough to meet the interest on the refinancing and his other living expenses. All of these funds come back to him as a return of his principal, not as income or other compensation.

Mr. Pressman cannot misappropriate EPD funds to pay off a personal obligation. The equity interest in EPD is obviously unsaleable due to its massive debt load and negative net worth. The $36 million in secured debt—which encumbers all of Mr. Pressman's other assets—effectively prevents Mr. Pressman from using any proceeds from the sale of any of the assets discussed below to pay the tax obligation.

2.    **JSP Properties, Inc.**

JSP Properties' assets consist of undeveloped land in Tennessee. The underlying debt is in excess of $9 million, which is more than two times the value of the undeveloped land. Mr. Pressman executed approximately $7 million of personal guarantees to the banks.

Additional funding would be required to develop the project to make it saleable for an amount in excess of the encumbrances. Mr. Pressman would be unable to sell the property without approval from the other 50% shareholder, who has refused.

Mr. Pressman is subject to a shareholder agreement, prohibiting him from selling his shares in the corporation to a third party without the consent of the other shareholder, who has refused.

3.    **West Hills Properties, L.P.**

West Hills Properties' assets consist of undeveloped land in Texas. There have been periodic sales of portions of the property. The cash flow generated by those sales was used to pay the interest and taxes on the underlying mortgage and debt which is approximately $3.9 million. Mr. Pressman is subject to a personal guaranty on the note.

Additional funds would be required in order to entitle the land and prepare it for sale. If the company could sell the property today, the money would go to repaying the two major debts and other creditors of the company. Mr. Pressman would be unable to sell the property without approval from the other 50% partner, who has refused.

LA-FS1\320601v01

**GT002634**

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1419

Mr. Terence K. Tanner

Page 4
_____

Mr. Pressman's shares in the company have been placed as collateral securing a $2,307,000 promissory note.

**4.    North Hills Industrial Park, Inc.**

North Hills Industrial Park's assets are an industrial park in North Hills, California. The property is subject to $24,740,000 in mortgages, and has a negative cash flow. Mr. Pressman is subject to a personal guarantee.

Mr. Pressman is a 10% shareholder. He is subject to a shareholder agreement, prohibiting him from selling his shares in the corporation to a third party without the consent of the majority shareholders, who have refused.

**5.    Broadway Entertainment Marketing, Inc.**

Broadway Entertainment Marketing (BEM) was originally formed in 1992 as Billboard Entertainment Marketing, to purchase a license from the music magazine Billboard, to produce the Billboard Awards television award show. The company lost the Billboard license in 1997, and changed its name to Broadway Entertainment. It has virtually no assets other than unsaleable book value good will, is subject to approximately $1.1 million in liabilities, and has an approximate $450,000 negative net worth.

**6.    S.C. Club**

S.C. Club, Inc. is the general partner of S.C. Club, L.P., which operates the Key Club nightclub in leased premises on Sunset Blvd. Mr. Pressman is the sole limited partner, and is a one-third shareholder of the general partner. It was originally Billboard Live, as part of an extension of the above license. Upon losing the Billboard name, the venue was converted to the Key Club. It currently carries a negative net worth in excess of $10 million, and to date has a net loss this year of close to $900,000.

**7.    Ice Skating Enterprises, Inc.  (Easy Street)**

Ice Skating Enterprises is a management company that operates an ice skating rink located in Simi Valley, California. It has shareholder equity of $31,000, of which over $450,000 consists of good will. Mr. Pressman is a minority shareholder.

**8.    Ice Group Escondido, Inc.**

Ice Group Escondido is a management company that manages ice rinks in Panorama City, Escondido, and Simi Valley, California. It currently has a negative $235,000 shareholder's

LA-FS1\320601v01

GT002635

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

1420

Mr. Terence K. Tanner

Page 5

_____

equity and is operating at a loss for the year. It does not own any assets. Mr. Pressman is a minority shareholder.

Mr. Pressman's business has generated heavy losses and has had no income for more than five years. None of the entities have any saleable assets with equity in excess of secured liens and other debts. With the exception of BEM, which has no assets, Mr. Pressman does not own a controlling interest in any of the entities, and would not have the ability to force sale or distribution even if they had any positive value (which they do not).

As non-controlling interests in private companies with negative net worth, they would be difficult, if not impossible, to sell, even if he were permitted to do so. Most of Mr. Pressman's equity interests are subject to pledge agreements or shareholder lock-ups, and therefore could not be sold even if they had a positive value (which they do not).

Finally, as noted above, all of Mr. Pressman's assets—including his equity interests in all of the above entities, and all of the proceeds thereof—are subject to over $36 million is secured loans to third parties. Accordingly, he would be unable to use any such funds to pay the tax liability even if they existed (which they do not).

After you have had the opportunity to review the enclosed, please let me know your thoughts.

Thank you again for your assistance in this matter.

Sincerely,


John C. Kirkland
JCK:mb

cc:    Mr. Jerrold S. Pressman

LA-FS1\320601v01

GT002636

- PORTIONS OF THIS DOCUMENT HAVE BEEN REDACTED -

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**21650 Oxnard Street, Suite 500, Woodland Hills, California 91367.**

A true and correct copy of the foregoing documents entitled: ***DECLARATION OF THOMAS P. JEREMIASSEN,
CPA/CFF, CIRA REGARDING EXPERT REPORT*** will be served or was served **(a)** on the judge in chambers in the form
and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document.  On
**September 5, 2017,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that
the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated
below:

Michael W Davis     mdavis@brutzkusgubner.com, ecf@brutzkusgubner.com
Larry W Gabriel     lgabriel@brutzkusgubner.com, nfields@brutzkusgubner.com
Lewis R Landau     Lew@Landaunet.com
Jason M Rund (TR)     trustee@srlawyers.com, jrund@ecf.epiqsystems.com
Autumn D Spaeth     aspaeth@swelawfirm.com,
gcruz@swelawfirm.com;csheets@swelawfirm.com;hdavis@swelawfirm.com
United States Trustee (LA)     ustpregion16.la.ecf@usdoj.gov
Corey R Weber     ecf@brutzkusgubner.com, cweber@brutzkusgubner.com

☐     Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On _____**,** I served the following persons and/or entities at the last
known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed
envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here
constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed:

☐     Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for
each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **September 5, 2017,** I served the
following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such
service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that
personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed:

**BY PERSONAL DELIVERY**

Honorable Ernest M. Robles
United States Bankruptcy Court
Los Angeles Division – Roybal Federal Bldg.
255 East Temple Street, Suite 1560
Los Angeles, CA  90012-3332

**BY PERSONAL DELIVERY (To be delivered 9/6/2017)**

<u>Attorney for Defendants</u>
Lewis R. Landau
22287 Mulholland Highway, # 318
Calabasas, CA  91302

☐     Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 5, 2017 | MELA ZEPEDA | /s/ Mela Zepeda |
| --- | --- | --- |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**