[redacted] PAGE

##XXH1309DPCSTM [redacted]

REDACTED

EPD INVESTMENT CO., LLC
May 30, 2008

Page 8
Account #: [redacted]

OTHER DEBITS (Continued)

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 5-2 | Account Transfer Dr. TO ACC 00001660055 DATE: 05-02-08 TIME: 09:35:35 | | 55,000.00 | 920000502113536 |
| 5-8 | Account Transfer Dr. TO ACC 00001660055 DATE: 05-08-08 TIME: 16:52:20 | | 25,000.00 | 920000508185220 |
| 5-9 | Account Transfer Dr. TO ACC 00112339124 DATE: 05-09-08 TIME: 12:32:05 | | 25,000.00 | 920000509143205 |
| 5-9 | Account Transfer Dr. TO ACC 00101455629 DATE: 05-09-08 TIME: 12:32:03 | | 60,000.00 | 920000509143203 |
| 5-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 04/08 | | 1,409.68 | 00000000000000 |
| 5-23 | Account Transfer Dr. TO ACC 00001678507 DATE: 05-23-08 TIME: 18:31:50 | | 7,500.00 | 920000523203150 |
| 5-29 | Account Transfer Dr. TO ACC 00101455629 DATE: 05-29-08 TIME: 14:22:50 | | 5,000.00 | 920000529162251 |
| 5-29 | Account Transfer Dr. TO ACC 00101455629 DATE: 05-29-08 TIME: 09:40:33 | | 10,000.00 | 920000529114033 |
| 5-29 | Account Transfer Dr. TO ACC 00112339124 DATE: 05-29-08 TIME: 14:22:53 | | 10,500.00 | 920000529162253 |
| 5-29 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0112522328 | | 40,000.00 | 468000529181640 |
| 5-30 | Account Transfer Dr. TO ACC [redacted] DATE: 05-30-08 TIME: 09:47:45 | | 4,000.00 | 920000530114745 |
| 5-30 | Account Transfer Dr. TO ACC 00001660055 DATE: 05-30-08 TIME: 14:27:06 | | 96,000.00 | 920000530162706 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 375,135.03 | 05-12 | 387,202.83 | 05-22 | 69,003.38 |
| 05-01 | 486,223.04 | 05-13 | 338,910.14 | 05-23 | 202,921.53 |
| 05-02 | 424,581.64 | 05-14 | 319,649.37 | 05-27 | 127,976.54 |
| 05-05 | 381,271.86 | 05-15 | 311,392.00 | 05-28 | 110,539.38 |
| 05-06 | 464,039.27 | 05-16 | 240,842.51 | 05-29 | 354,999.81 |
| 05-07 | 469,727.12 | 05-19 | 204,722.95 | 05-30 | 189,472.94 |
| 05-08 | 520,422.46 | 05-20 | 189,186.51 | | |
| 05-09 | 393,529.87 | 05-21 | 170,421.35 | | |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

Page 1 (205)

Account # [redacted]

This statement: June 30, 2008
Last statement: May 30, 2008

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

A CITY NATIONAL VISA GIFT CARD MAKES A GREAT GIFT FOR FATHER'S DAY, GRADUATION, WEDDINGS AND MORE! USE IT ANYWHERE VISA DEBIT CARDS ARE ACCEPTED. CONTACT YOUR CITY NATIONAL BANKER OR CALL US TODAY AT (800) 773-7100.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (5/30/2008) | | $189,472.94 |
| Minimum balance | $180,348.54 | Deposits | (22) | + 639,822.92 | |
| Average balance | $321,071.88 | Electronic cr | (9) | + 862,885.03 | |
| Avg. collect bal | $311,462.00 | Other credits | (1) | + 102,000.00 | |
| | | Total credits | | | +$1,604,707.95 |
| | | Checks paid | (205) | - 1,210,703.79 | |
| | | Electronic db | (10) | - 126,616.65 | |
| | | Other debits | (7) | - 189,226.76 | |
| | | Total debits | | | - $1,526,547.20 |
| | | Ending balance | (6/30/2008) | | $267,633.69 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 6-4 | E-Deposit | | 7,348.55 | 00000010173140 |
| 6-4 | E-Deposit | | 40,000.00 | 00000010173120 |
| 6-5 | E-Deposit | | 125,000.00 | 00000010108440 |
| 6-5 | E-Deposit | | 300,000.00 | 00000010108460 |
| 6-9 | E-Deposit | | 200.00 | 00000010197710 |
| 6-9 | E-Deposit | | 30,000.00 | 00000010197730 |
| 6-10 | E-Deposit | | 5,000.00 | 00000010553430 |
| 6-11 | E-Deposit | | 2,083.33 | 00000010349810 |
| 6-17 | Deposit | | 2,500.00 | 00000041129580 |
| 6-17 | E-Deposit | | 25,000.00 | 00000010204470 |
| 6-17 | E-Deposit | | 40,000.00 | 00000010204490 |
| 6-18 | E-Deposit | | 352.85 | 00000010139680 |
| 6-18 | E-Deposit | | 34,000.00 | 00000010139700 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2008

Page 2
Account # [redacted]

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 6-19 | E-Deposit | | 794.85 | 00000010137230 |
| 6-20 | E-Deposit | | 10,000.00 | 00000010139180 |
| 6-25 | E-Deposit | | 1,228.79 | 00000010104330 |
| 6-26 | E-Deposit | | 219.91 | 00000010192860 |
| 6-26 | E-Deposit | | 219.91 | 00000010192880 |
| 6-26 | E-Deposit | | 439.82 | 00000010192840 |
| 6-26 | E-Deposit | | 484.91 | 00000010192820 |
| 6-26 | E-Deposit | | 4,950.00 | 00000010192780 |
| 6-30 | E-Deposit | | 10,000.00 | 00000010222040 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 6-2 | Incoming Wire-Dom | 357,793.03 | 80602000003323 |
| 6-5 | Incoming Wire-Dom | 64,972.00 | 80605000000220 |
| 6-6 | Preauthorized Credit C.J.W. INC. PE06/01/08 080606 | 30.00 | 75911855283789 |
| 6-11 | Incoming Wire-Dom | 15,000.00 | 80611000003120 |
| 6-11 | Incoming Wire-Dom | 125,000.00 | 80611000003197 |
| 6-13 | Preauthorized Credit C.J.W. INC. PE06/08/08 080613 | 30.00 | 75911853102740 |
| 6-18 | Incoming Wire-Dom | 300,000.00 | 80618000002997 |
| 6-20 | Preauthorized Credit C.J.W. INC. PE06/15/08 080620 | 30.00 | 75911858747358 |
| 6-27 | Preauthorized Credit C.J.W. INC. PE06/22/08 080627 | 30.00 | 75911851835232 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 6-18 | Account Transfer Cr. FR ACC 00001678507 DATE: 06-18-08 TIME: 12:46:56 | | 102,000.00 | 920000618144656 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 66282 | 06-05 | 3,530.55 | 00000040614040 |
| 66283 | 06-02 | 1,588.75 | 00000040240240 |
| 66288 * | 06-05 | 2,500.00 | 00000040614030 |
| 66289 | 06-05 | 7,500.00 | 00000040614020 |
| 66290 | 06-09 | 3,000.00 | 00000030617360 |
| 66302 * | 06-06 | 882.64 | 00000070021680 |
| 66315 * | 06-03 | 15,000.00 | 00000040944150 |
| 66354 * | 06-04 | 4,050.00 | 00000010172830 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2008

Page 3
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66374 * | 06-03 | 3,000.00 | 00000040161340 |
| 66381 * | 06-17 | 8,826.36 | 00000040539200 |
| 66391 * | 06-04 | 911.39 | 00000040880380 |
| 66399 * | 06-04 | 2,000.00 | 00000040943730 |
| 66402 * | 06-11 | 8,826.38 | 00000040621180 |
| 66404 * | 06-04 | 1,300.58 | 00000040924330 |
| 66411 * | 06-03 | 2,789.14 | 00000040796420 |
| 66412 | 06-10 | 8,826.36 | 00000040524680 |
| 66414 * | 06-02 | 5,000.00 | 00000040881140 |
| 66415 | 06-03 | 2,400.00 | 00000040986720 |
| 66417 * | 06-05 | 1,734.00 | 00000040533350 |
| 66421 * | 06-03 | 9,325.74 | 00000040115170 |
| 66422 | 06-05 | 5,000.00 | 00000040278890 |
| 66423 | 06-02 | 1,002.87 | 00000040554030 |
| 66434 * | 06-04 | 10,000.00 | 00000040532750 |
| 66442 * | 06-02 | 16,325.00 | 00000010056410 |
| 66445 * | 06-02 | 2,535.19 | 00000040217800 |
| 66446 | 06-03 | 2,912.57 | 00000040299330 |
| 66447 | 06-03 | 15,000.00 | 00000040479240 |
| 66451 * | 06-09 | 122.25 | 00000030429510 |
| 66452 | 06-02 | 4,391.61 | 00000040806110 |
| 66453 | 06-03 | 306.00 | 00000040539710 |
| 66455 * | 06-03 | 9.93 | 00000040011190 |
| 66457 * | 06-09 | 830.06 | 00000040696630 |
| 66458 | 06-13 | 830.06 | 00000010288620 |
| 66459 | 06-03 | 10,000.00 | 00000040478320 |
| 66460 | 06-09 | 300.57 | 00000030824470 |
| 66461 | 06-12 | 7,184.47 | 00000030550690 |
| 66462 | 06-09 | 183.00 | 00000030848960 |
| 66463 | 06-02 | 1,699.08 | 00000041057060 |
| 66464 | 06-02 | 2,794.56 | 00000040331810 |
| 66465 | 06-05 | 10,000.00 | 00000040278880 |
| 66468 * | 06-05 | 5,000.00 | 00000040451550 |
| 66470 * | 06-17 | 1,229.15 | 00000040735980 |
| 66471 | 06-20 | 804.01 | 00000040531210 |
| 66472 | 06-12 | 2,500.00 | 00000030396860 |
| 66473 | 06-10 | 6,000.00 | 00000040360760 |
| 66474 | 06-09 | 1,750.00 | 00000030328800 |
| 66475 | 06-10 | 3,000.00 | 00000040360750 |
| 66476 | 06-11 | 5,383.33 | 00000040280760 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2008

Page 4
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66477 | 06-10 | 3,566.80 | 00000040090000 |
| 66478 | 06-04 | 200.00 | 00000040227160 |
| 66480 * | 06-17 | 4,900.75 | 00000040692840 |
| 66481 | 06-17 | 5,661.22 | 00000040692830 |
| 66482 | 06-11 | 10,000.00 | 00000010119930 |
| 66483 | 06-11 | 3,530.55 | 00000040621170 |
| 66484 | 06-13 | 1,588.75 | 00000010457450 |
| 66485 | 06-17 | 9,975.00 | 00000030257780 |
| 66486 | 06-10 | 5,500.00 | 00000040169730 |
| 66487 | 06-06 | 800.00 | 00000040429200 |
| 66488 | 06-11 | 350.24 | 00000040545060 |
| 66489 | 06-11 | 2,500.00 | 00000040621160 |
| 66490 | 06-11 | 7,500.00 | 00000040621190 |
| 66491 | 06-12 | 3,000.00 | 00000030350670 |
| 66492 | 06-17 | 829.39 | 00000040188840 |
| 66493 | 06-12 | 35,000.00 | 00000030445740 |
| 66495 * | 06-18 | 2,887.48 | 00000040103150 |
| 66496 | 06-09 | 7,000.00 | 00000030880290 |
| 66497 | 06-16 | 400.00 | 00000040743520 |
| 66498 | 06-17 | 8,530.55 | 00000040492350 |
| 66499 | 06-17 | 16,875.00 | 00000040188860 |
| 66500 | 06-11 | 2,853.54 | 00000040299570 |
| 66501 | 06-09 | 1,100.00 | 00000030518430 |
| 66502 | 06-10 | 6,330.00 | 00000080032080 |
| 66504 * | 06-10 | 4,000.00 | 00000040015520 |
| 66505 | 06-23 | 643.56 | 00000041077750 |
| 66506 | 06-23 | 1,614.46 | 00000041077760 |
| 66507 | 06-10 | 2,000.00 | 00000040413900 |
| 66508 | 06-11 | 400.00 | 00000040541430 |
| 66509 | 06-06 | 22,383.12 | 00000040764250 |
| 66510 | 06-20 | 2,000.00 | 00000040675900 |
| 66511 | 06-17 | 2,570.31 | 00000040188850 |
| 66512 | 06-06 | 11,000.00 | 00000040423780 |
| 66513 | 06-13 | 651.56 | 00000010614240 |
| 66514 | 06-10 | 3,000.00 | 00000010042170 |
| 66515 | 06-06 | 7,000.00 | 00000040742460 |
| 66516 | 06-26 | 15,000.00 | 00000040688420 |
| 66517 | 06-05 | 1,417.00 | 00000040424270 |
| 66518 | 06-11 | 5,000.00 | 00000040506880 |
| 66519 | 06-10 | 4,113.62 | 00000040090010 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]



CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66520 | 06-16 | 500.00 | 00000040888010 |
| 66521 | 06-06 | 1,500.00 | 00000040566730 |
| 66522 | 06-17 | 2,300.00 | 00000040761660 |
| 66523 | 06-11 | 6,090.00 | 00000040607960 |
| 66524 | 06-17 | 5,309.38 | 00000040188830 |
| 66525 | 06-17 | 2,843.75 | 00000030257790 |
| 66526 | 06-06 | 10,000.00 | 00000040203910 |
| 66527 | 06-10 | 6,721.00 | 00000040183330 |
| 66528 | 06-10 | 2,040.09 | 00000040413910 |
| 66529 | 06-17 | 3,654.78 | 00000030257770 |
| 66530 | 06-12 | 4,400.00 | 00000030259560 |
| 66531 | 06-06 | 12,555.29 | 00000040477400 |
| 66532 | 06-17 | 3,035.58 | 00000040692820 |
| 66533 | 06-09 | 1,125.00 | 00000030606280 |
| 66534 | 06-10 | 676.66 | 00000010250380 |
| 66535 | 06-11 | 676.66 | 00000041022800 |
| 66536 | 06-13 | 676.66 | 00000011037290 |
| 66537 | 06-19 | 1,500.00 | 00000040784700 |
| 66538 | 06-10 | 1,111.03 | 00000010214840 |
| 66539 | 06-23 | 7,061.08 | 00000040646990 |
| 66540 | 06-12 | 1,000.00 | 00000030350700 |
| 66541 | 06-17 | 5,000.00 | 00000040656620 |
| 66543 * | 06-12 | 12,568.74 | 00000030346480 |
| 66544 | 06-19 | 2,000.00 | 00000040187860 |
| 66545 | 06-19 | 500.00 | 00000030030680 |
| 66546 | 06-19 | 500.00 | 00000030030690 |
| 66547 | 06-06 | 1,088.71 | 00000040404490 |
| 66548 | 06-16 | 2,471.20 | 00000040889570 |
| 66549 | 06-10 | 503.56 | 00000040336430 |
| 66550 | 06-11 | 744.25 | 00000010129160 |
| 66551 | 06-10 | 4,665.76 | 00000040588680 |
| 66552 | 06-10 | 6,000.00 | 00000030247530 |
| 66553 | 06-06 | 8,590.53 | 00000040764270 |
| 66554 | 06-06 | 2,535.49 | 00000040764260 |
| 66555 | 06-16 | 1,500.00 | 00000040630790 |
| 66556 | 06-04 | 4,050.00 | 00000010172850 |
| 66557 | 06-09 | 2,800.00 | 00000030097330 |
| 66558 | 06-04 | 4,000.00 | 00000010172810 |
| 66559 | 06-13 | 2,500.00 | 00000010454390 |
| 66560 | 06-13 | 2,500.00 | 00000010279670 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2008

Page 6
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66561 | 06-18 | 1,000.00 | 00000030250080 |
| 66562 | 06-05 | 3,787.91 | 00000040451560 |
| 66563 | 06-10 | 5,000.00 | 00000040418430 |
| 66564 | 06-11 | 3,983.33 | 00000040507560 |
| 66565 | 06-06 | 5,500.00 | 00000040608330 |
| 66566 | 06-10 | 2,000.00 | 00000040418440 |
| 66567 | 06-05 | 500.00 | 00000040090480 |
| 66568 | 06-03 | 10,000.00 | 00000040513810 |
| 66570 * | 06-05 | 16,186.37 | 00000040357100 |
| 66571 | 06-09 | 832.86 | 00000030405750 |
| 66572 | 06-17 | 1,729.74 | 00000040692810 |
| 66573 | 06-11 | 3,000.00 | 00000040507550 |
| 66574 | 06-03 | 2,000.00 | 00000041299390 |
| 66575 | 06-17 | 387.36 | 00000040675640 |
| 66576 | 06-17 | 425.75 | 00000040675650 |
| 66578 * | 06-05 | 34,000.00 | 00000040424220 |
| 66579 | 06-05 | 127,414.08 | 00000040600190 |
| 66580 | 06-06 | 15,000.00 | 00000040099120 |
| 66581 | 06-10 | 10,000.00 | 00000010214660 |
| 66582 | 06-11 | 8,689.00 | 00000080004600 |
| 66583 | 06-11 | 12,325.00 | 00000080055730 |
| 66585 * | 06-11 | 65.59 | 00000040547660 |
| 66586 | 06-06 | 16,994.76 | 00000040672050 |
| 66587 | 06-16 | 16,325.00 | 00000030200710 |
| 66588 | 06-17 | 1,575.63 | 00000040668460 |
| 66589 | 06-11 | 1,100.00 | 00000010109980 |
| 66590 | 06-11 | 12,000.00 | 00000010129170 |
| 66591 | 06-20 | 1,279.86 | 00000040685410 |
| 66592 | 06-11 | 5,182.17 | 00000040318860 |
| 66593 | 06-16 | 5,000.00 | 00000030080690 |
| 66595 * | 06-20 | 3,383.50 | 00000040633830 |
| 66596 | 06-25 | 364.00 | 00000040159700 |
| 66597 | 06-20 | 10,000.00 | 00000040240370 |
| 66598 | 06-20 | 500.00 | 00000040156640 |
| 66599 | 06-17 | 1,417.00 | 00000040374280 |
| 66602 * | 06-30 | 430.90 | 00000040958540 |
| 66605 * | 06-20 | 385.44 | 00000040020520 |
| 66606 | 06-27 | 10,000.00 | 00000040010300 |
| 66608 * | 06-27 | 5,028.62 | 00000040324340 |
| 66609 | 06-27 | 2,471.38 | 00000040324330 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2008

Page 7
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66610 | 06-20 | 5,779.98 | 00000010139230 |
| 66611 | 06-26 | 518.86 | 00000040123630 |
| 66613 * | 06-27 | 1,550.00 | 00000040157750 |
| 66614 | 06-30 | 5,000.00 | 00000040537910 |
| 66616 * | 06-30 | 8,749.20 | 00000040605950 |
| 66618 * | 06-23 | 11,000.00 | 00000040628860 |
| 66620 * | 06-26 | 2,000.00 | 00000040246330 |
| 66621 | 06-20 | 1,765.27 | 00000010139250 |
| 66622 | 06-27 | 615.00 | 00000040423510 |
| 66623 | 06-23 | 12,375.75 | 00000040644750 |
| 66624 | 06-27 | 2,789.14 | 00000040510300 |
| 66628 * | 06-30 | 2,400.00 | 00000041220750 |
| 66629 | 06-23 | 12,375.75 | 00000040644760 |
| 66631 * | 06-27 | 800.00 | 00000040202600 |
| 66633 * | 06-30 | 7,061.08 | 00000040659570 |
| 66638 * | 06-26 | 3,172.87 | 00000040276260 |
| 66639 | 06-19 | 35,000.00 | 00000040675170 |
| 66641 * | 06-24 | 10,000.00 | 00000010951320 |
| 66644 * | 06-20 | 6,500.00 | 00000030008340 |
| 66645 | 06-19 | 102,000.00 | 00000040249240 |
| 66646 | 06-27 | 1,000.00 | 00000070050000 |
| 66647 | 06-19 | 10,000.00 | 00000040693100 |
| 66650 * | 06-19 | 5,000.00 | 00000040693090 |
| 66651 | 06-19 | 435.63 | 00000040687800 |
| 66653 * | 06-30 | 75.00 | 00000070054480 |
| 66654 | 06-30 | 518.00 | 00000041179400 |
| 66655 | 06-23 | 74.12 | 00000040969920 |
| 66656 | 06-26 | 65.59 | 00000040551640 |
| 66657 | 06-27 | 902.00 | 00000040547410 |
| 66658 | 06-18 | 1,083.03 | 00000010139670 |
| 66659 | 06-26 | 197.53 | 00000070058650 |
| 66662 * | 06-24 | 353.19 | 00000010177850 |
| 66663 | 06-20 | 10,000.00 | 00000040320790 |
| 66666 * | 06-30 | 6,349.97 | 00000040295070 |
| 66667 | 06-26 | 3,377.88 | 00000040596050 |
| 66674 * | 06-30 | 8,000.00 | 00000040273500 |
| 66678 * | 06-30 | 1,500.00 | 00000040588150 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

REDACTED

EPD INVESTMENT CO., LLC
June 30, 2008

Page 8
Account #: [redacted]

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 6-2 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080602 03DR3 053022A01 | 3,477.24 | 21000024019005 |
| 6-2 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080602 611010348007DR3 | 8,877.05 | 21000024608613 |
| 6-3 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 080603 | 34,810.06 | 31201468592510 |
| 6-4 | Olcm Wire Out-Dom | 5,000.00 | 80604000000468 |
| 6-5 | Olcm Wire Out-Dom | 50,000.00 | 80605000002079 |
| 6-5 | Intrnl Tsfr Debit | 2,070.00 | 80605000004545 |
| 6-16 | Olcm Wire Out-Dom | 5,000.00 | 80616000002980 |
| 6-16 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080616 03DR3 061324A01 | 3,527.33 | 21000023452754 |
| 6-16 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080616 285019336635DR3 | 8,854.97 | 21000024042503 |
| 6-27 | Olcm Wire Out-Dom | 5,000.00 | 80627000003230 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 6-2 | Account Transfer Dr. TO ACC 00001660055 DATE: 06-02-08 TIME: 14:58:44 | | 160,000.00 | 920000602165844 |
| 6-3 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-03-08 TIME: 10:05:03 | | 4,000.00 | 920000603120503 |
| 6-16 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-16-08 TIME: 12:00:37 | | 2,500.00 | 920000616140037 |
| 6-23 | Account Transfer Dr. TO ACC [redacted] DATE: 06-23-08 TIME: 14:19:01 | | 8,000.00 | 920000623161901 |
| 6-24 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 05/08 | | 1,226.76 | 00000000000000 |
| 6-27 | Account Transfer Dr. TO ACC [redacted] DATE: 06-27-08 TIME: 09:21:41 | | 3,500.00 | 920000627112142 |
| 6-27 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-27-08 TIME: 15:45:20 | | 10,000.00 | 920000627174520 |

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2008

Page 9
Account # [redacted]

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-30 | 189,472.94 | 06-11 | 320,373.98 | 06-23 | 370,077.32 |
| 06-02 | 339,574.62 | 06-12 | 254,720.77 | 06-24 | 358,497.37 |
| 06-03 | 228,021.18 | 06-13 | 246,003.74 | 06-25 | 359,362.16 |
| 06-04 | 243,857.76 | 06-16 | 199,925.24 | 06-26 | 341,343.98 |
| 06-05 | 463,189.85 | 06-17 | 180,348.54 | 06-27 | 297,717.84 |
| 06-06 | 347,389.31 | 06-18 | 611,730.88 | 06-30 | 267,633.69 |
| 06-09 | 358,545.57 | 06-19 | 455,590.10 | | |
| 06-10 | 278,490.69 | 06-20 | 423,222.04 | | |

[redacted] PAGE

##XXH1309DPCSTM [redacted] 4

Page 1 (214)

Account #: [redacted]

This statement: July 31, 2008
Last statement: June 30, 2008

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE
IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES, OFTEN IN THE SAME DAY.
CALL (800) 447-4133 TODAY FOR RATES AND DETAILS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (6/30/2008) | | $267,633.69 |
| Minimum balance | $81,998.76 | Deposits | (28) | + 546,587.91 | |
| Average balance | $278,046.80 | Electronic cr | (7) | + 591,846.19 | |
| Avg. collect bal | $255,035.00 | Other credits | (2) | + 145,000.00 | |
| | | Total credits | | | +$1,283,434.10 |
| | | Checks paid | (214) | - 1,082,929.72 | |
| | | Electronic db | (9) | - 71,756.48 | |
| | | Other debits | (11) | - 165,312.66 | |
| | | Total debits | | | - $1,319,998.86 |
| | | Ending balance | (7/31/2008) | | $231,068.93 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 7-1 | E-Deposit | | 8,512.90 | 00000010254500 |
| 7-1 | E-Deposit | | 11,700.00 | 00000010254480 |
| 7-8 | E-Deposit | | 21,460.00 | 00000010168340 |
| 7-9 | Deposit | | 2,500.00 | 00000040497820 |
| 7-15 | E-Deposit | | 794.85 | 00000011271280 |
| 7-15 | E-Deposit | | 5,000.00 | 00000011271300 |
| 7-16 | E-Deposit | | 1,000.00 | 00000010123340 |
| 7-16 | E-Deposit | | 2,000.00 | 00000010123320 |
| 7-16 | E-Deposit | | 8,000.00 | 00000010123360 |
| 7-16 | E-Deposit | | 30,000.00 | 00000010123380 |
| 7-16 | E-Deposit | | 269,985.00 | 00000010123300 |
| 7-18 | E-Deposit | | 52,325.75 | 00000010205940 |
| 7-21 | E-Deposit | | 1,000.00 | 00000010401180 |
| 7-21 | E-Deposit | | 5,000.00 | 00000010401220 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

Page 1 (202)

Account # [redacted]

This statement: August 29, 2008
Last statement: July 31, 2008

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES, OFTEN IN THE SAME DAY. CALL (800) 447-4133 TODAY FOR RATES AND DETAILS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (7/31/2008) | | $231,068.93 |
| Minimum balance | $89,464.22 | Deposits | (18) | + 318,439.37 | |
| Average balance | $297,286.38 | Electronic cr | (14) | + 1,476,226.23 | |
| Avg. collect bal | $270,977.00 | Other credits | (0) | + 0.00 | |
| | | Total credits | | | +$1,794,665.60 |
| | | Checks paid | (202) | - 1,179,452.05 | |
| | | Electronic db | (10) | - 434,900.36 | |
| | | Other debits | (5) | - 96,920.07 | |
| | | Total debits | | | - $1,711,272.48 |
| | | Ending balance | (8/29/2008) | | $314,462.05 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 8-5 | Deposit | | 2,500.00 | 00000030152740 |
| 8-8 | E-Deposit | | 75,000.00 | 00000010153530 |
| 8-11 | E-Deposit | | 857.50 | 00000010343940 |
| 8-11 | E-Deposit | | 5,000.00 | 00000010343920 |
| 8-12 | E-Deposit | | 9,000.00 | 00000010225600 |
| 8-12 | E-Deposit | | 33,000.00 | 00000010225580 |
| 8-12 | E-Deposit | | 40,000.00 | 00000010225640 |
| 8-12 | E-Deposit | | 100,000.00 | 00000010225620 |
| 8-15 | E-Deposit | | 25,000.00 | 00000010127350 |
| 8-19 | E-Deposit | | 794.85 | 00000130148120 |
| 8-21 | Deposit | | 3,000.00 | 00000030096170 |
| 8-22 | E-Deposit | | 222.47 | 00000130126440 |
| 8-27 | E-Deposit | | 219.91 | 00000130121670 |
| 8-27 | E-Deposit | | 219.91 | 00000130121730 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 29, 2008

Page 2
Account #: [redacted]

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 8-27 | E-Deposit | | 439.82 | 00000130121710 |
| 8-27 | E-Deposit | | 484.91 | 00000130121690 |
| 8-28 | E-Deposit | | 15,000.00 | 00000130134630 |
| 8-29 | E-Deposit | | 7,700.00 | 00000130118950 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 8-1 | Incoming Wire-Dom | 7,000.00 | 80801000004008 |
| 8-1 | Preauthorized Credit C.J.W. INC. PE07/27/08 080801 | 30.00 | 75911852674394 |
| 8-5 | Incoming Wire-Dom | 40,838.00 | 80805000002509 |
| 8-8 | Preauthorized Credit C.J.W. INC. PE08/03/08 080808 | 30.00 | 75911857694123 |
| 8-13 | Incoming Wire-Dom | 39,472.00 | 80813000000164 |
| 8-15 | Preauthorized Credit C.J.W. INC. PE08/10/08 080815 | 30.00 | 75911854652442 |
| 8-18 | Incoming Wire-Dom | 30,000.00 | 80818000002958 |
| 8-18 | Incoming Wire-Dom | 855,466.23 | 80818000001671 |
| 8-21 | Incoming Wire-Dom | 200,000.00 | 80821000003079 |
| 8-22 | Preauthorized Credit C.J.W. INC. PE08/17/08 080822 | 30.00 | 75911851003187 |
| 8-25 | Incoming Wire-Dom | 5,000.00 | 80825000004204 |
| 8-25 | Incoming Wire-Dom | 293,300.00 | 80825000002481 |
| 8-27 | Incoming Wire-Dom | 5,000.00 | 80827000003192 |
| 8-29 | Preauthorized Credit C.J.W. INC. PE08/24/08 080829 | 30.00 | 75911858153847 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 66642 | 08-25 | 800.00 | 00000070055160 |
| 66677 * | 08-27 | 500.00 | 00000040711810 |
| 66738 * | 08-04 | 15,000.00 | 00000041230320 |
| 66817 * | 08-01 | 300.00 | 00000040534870 |
| 66819 * | 08-04 | 300.00 | 00000040285520 |
| 66822 * | 08-01 | 911.39 | 00000040650440 |
| 66850 * | 08-08 | 7,061.08 | 00000040356850 |
| 66865 * | 08-04 | 3,006.52 | 00000040232790 |
| 66872 * | 08-01 | 71.00 | 00000040746090 |
| 66875 * | 08-01 | 512.00 | 00000040612490 |
| 66877 * | 08-01 | 6,000.00 | 00000040126610 |
| 66878 | 08-04 | 4,391.61 | 00000040791220 |
| 66879 | 08-22 | 830.06 | 00000040739770 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 29, 2008

Page 3
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66880 | 08-15 | 830.06 | 00000030235250 |
| 66881 | 08-04 | 467.85 | 00000040348250 |
| 66882 | 08-05 | 2,500.00 | 00000040883640 |
| 66883 | 08-07 | 7,283.00 | 00000010500290 |
| 66884 | 08-11 | 1,449.00 | 00000040231080 |
| 66885 | 08-08 | 15.00 | 00000040594950 |
| 66887 * | 08-11 | 32,073.37 | 00000040899280 |
| 66888 | 08-18 | 3,617.71 | 00000010163850 |
| 66889 | 08-20 | 18,676.07 | 00000040279030 |
| 66892 * | 08-19 | 1,575.63 | 00000040934540 |
| 66893 | 08-19 | 425.75 | 00000040937460 |
| 66894 | 08-19 | 387.36 | 00000040937470 |
| 66895 | 08-18 | 1,229.15 | 00000010727110 |
| 66896 | 08-21 | 804.01 | 00000040641590 |
| 66897 | 08-11 | 2,500.00 | 00000041092990 |
| 66898 | 08-15 | 6,000.00 | 00000030643220 |
| 66899 | 08-28 | 1,750.00 | 00000040276280 |
| 66900 | 08-15 | 3,000.00 | 00000030643230 |
| 66901 | 08-20 | 5,383.33 | 00000040634580 |
| 66902 | 08-18 | 3,643.00 | 00000010082550 |
| 66903 | 08-18 | 1,729.74 | 00000010744440 |
| 66904 | 08-18 | 4,900.75 | 00000010744430 |
| 66905 | 08-18 | 5,661.22 | 00000010744420 |
| 66906 | 08-11 | 10,000.00 | 00000040555350 |
| 66907 | 08-19 | 3,530.55 | 00000040838460 |
| 66908 | 08-25 | 1,588.75 | 00000040048780 |
| 66909 | 08-18 | 9,975.00 | 00000030398700 |
| 66910 | 08-18 | 5,500.00 | 00000010200620 |
| 66911 | 08-08 | 800.00 | 00000040356840 |
| 66912 | 08-18 | 350.24 | 00000010528840 |
| 66913 | 08-19 | 2,500.00 | 00000040838450 |
| 66914 | 08-19 | 7,500.00 | 00000040955710 |
| 66915 | 08-20 | 3,000.00 | 00000040605370 |
| 66916 | 08-18 | 829.39 | 00000010163860 |
| 66919 * | 08-18 | 2,887.48 | 00000010711000 |
| 66920 | 08-11 | 7,000.00 | 00000040985400 |
| 66921 | 08-19 | 400.00 | 00000040838260 |
| 66922 | 08-21 | 8,530.55 | 00000040688960 |
| 66923 | 08-18 | 16,875.00 | 00000010163840 |
| 66924 | 08-15 | 2,853.54 | 00000030406730 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 29, 2008

Page 4
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66925 | 08-18 | 1,100.00 | 00000010181880 |
| 66926 | 08-18 | 6,330.00 | 00000080028100 |
| 66928 * | 08-12 | 4,000.00 | 00000040299550 |
| 66929 | 08-21 | 643.56 | 00000040381280 |
| 66930 | 08-21 | 1,614.46 | 00000040381290 |
| 66931 | 08-21 | 2,000.00 | 00000040664270 |
| 66932 | 08-22 | 400.00 | 00000040567330 |
| 66933 | 08-07 | 22,383.12 | 00000010500070 |
| 66934 | 08-20 | 2,000.00 | 00000040594310 |
| 66935 | 08-18 | 2,570.31 | 00000010163830 |
| 66936 | 08-08 | 11,000.00 | 00000040282220 |
| 66937 | 08-18 | 651.56 | 00000010527890 |
| 66938 | 08-22 | 3,000.00 | 00000040526310 |
| 66939 | 08-07 | 7,000.00 | 00000010500100 |
| 66940 | 08-27 | 15,000.00 | 00000040680530 |
| 66941 | 08-12 | 5,000.00 | 00000040655980 |
| 66942 | 08-18 | 4,113.62 | 00000010082540 |
| 66943 | 08-18 | 500.00 | 00000010744760 |
| 66944 | 08-07 | 1,500.00 | 00000010442010 |
| 66945 | 08-19 | 2,300.00 | 00000040903870 |
| 66946 | 08-19 | 6,090.00 | 00000040941450 |
| 66947 | 08-18 | 5,309.38 | 00000010163820 |
| 66948 | 08-18 | 2,843.75 | 00000030398710 |
| 66949 | 08-08 | 10,000.00 | 00000040191020 |
| 66950 | 08-15 | 6,721.00 | 00000030347400 |
| 66951 | 08-21 | 2,040.09 | 00000040664280 |
| 66952 | 08-18 | 3,654.78 | 00000030398720 |
| 66953 | 08-13 | 4,400.00 | 00000040392860 |
| 66954 | 08-08 | 10,797.87 | 00000040633360 |
| 66955 | 08-18 | 3,035.58 | 00000010744410 |
| 66956 | 08-08 | 1,125.00 | 00000040202200 |
| 66957 | 08-20 | 676.66 | 00000040162380 |
| 66958 | 08-15 | 676.66 | 00000030961630 |
| 66959 | 08-20 | 676.66 | 00000040859290 |
| 66960 | 08-15 | 1,500.00 | 00000030934360 |
| 66961 | 08-15 | 1,111.03 | 00000030168830 |
| 66962 | 08-19 | 7,061.08 | 00000040728880 |
| 66963 | 08-20 | 1,000.00 | 00000040604510 |
| 66964 | 08-19 | 5,000.00 | 00000040916110 |
| 66965 | 08-19 | 3,000.00 | 00000040106600 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 29, 2008

Page 5
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 66966 | 08-18 | 12,568.74 | 00000010445910 |
| 66967 | 08-28 | 2,000.00 | 00000040175360 |
| 66968 | 08-19 | 500.00 | 00000040893960 |
| 66969 | 08-19 | 500.00 | 00000040893970 |
| 66970 | 08-08 | 1,088.71 | 00000040308840 |
| 66971 | 08-18 | 2,471.20 | 00000010659160 |
| 66972 | 08-12 | 503.56 | 00000030107130 |
| 66973 | 08-11 | 744.25 | 00000040607390 |
| 66974 | 08-19 | 4,705.76 | 00000040699910 |
| 66975 | 08-13 | 6,000.00 | 00000030184290 |
| 66976 | 08-07 | 8,590.53 | 00000010500080 |
| 66977 | 08-07 | 2,535.49 | 00000010500090 |
| 66978 | 08-19 | 1,500.00 | 00000040639850 |
| 66979 | 08-05 | 4,050.00 | 00000010137500 |
| 66980 | 08-15 | 2,800.00 | 00000030026820 |
| 66981 | 08-05 | 4,000.00 | 00000010137480 |
| 66982 | 08-21 | 2,500.00 | 00000040125200 |
| 66983 | 08-18 | 2,500.00 | 00000030185020 |
| 66984 | 08-11 | 3,787.91 | 00000040554360 |
| 66985 | 08-08 | 5,000.00 | 00000040733070 |
| 66986 | 08-19 | 3,983.33 | 00000040106590 |
| 66987 | 08-07 | 5,500.00 | 00000010689440 |
| 66988 | 08-08 | 2,000.00 | 00000040733080 |
| 66989 | 08-19 | 25,000.00 | 00000041029150 |
| 66990 | 08-01 | 1,417.00 | 00000030265970 |
| 66991 | 08-08 | 500.00 | 00000040075400 |
| 66992 | 08-05 | 250.00 | 00000040392160 |
| 66993 | 08-11 | 1,000.00 | 00000040521990 |
| 66995 * | 08-11 | 500.00 | 00000041223600 |
| 66996 | 08-18 | 150.00 | 00000080055610 |
| 66997 | 08-13 | 5,000.00 | 00000040392850 |
| 66998 | 08-01 | 15,310.06 | 00000010076440 |
| 66999 | 08-08 | 400.00 | 00000040170510 |
| 67000 | 08-11 | 11,966.36 | 00000040555340 |
| 67001 | 08-15 | 10,000.00 | 00000030344070 |
| 67003 * | 08-14 | 3,450.00 | 00000030168290 |
| 67004 | 08-20 | 71.00 | 00000040665550 |
| 67005 | 08-21 | 1,353.22 | 00000040585590 |
| 67006 | 08-13 | 250.71 | 00000040751140 |
| 67007 | 08-18 | 502.40 | 00000010427470 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 29, 2008

Page 6
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 67008 | 08-21 | 2,500.00 | 00000040684740 |
| 67009 | 08-14 | 10,000.00 | 00000030158150 |
| 67010 | 08-15 | 1,853.00 | 00000030084720 |
| 67011 | 08-18 | 5,754.17 | 00000080053230 |
| 67012 | 08-20 | 1,214.00 | 00000040095290 |
| 67013 | 08-11 | 10,831.14 | 00000040988250 |
| 67014 | 08-13 | 7,255.55 | 00000040468160 |
| 67015 | 08-08 | 450.00 | 00000030262330 |
| 67017 * | 08-18 | 35,000.00 | 00000010581590 |
| 67018 | 08-18 | 32.50 | 00000010714520 |
| 67019 | 08-19 | 100.00 | 00000040113850 |
| 67020 | 08-14 | 413.00 | 00000040010540 |
| 67021 | 08-14 | 5,000.00 | 00000030158140 |
| 67022 | 08-21 | 32,635.35 | 00000040670760 |
| 67025 * | 08-13 | 10,000.00 | 00000030196510 |
| 67026 | 08-14 | 4,000.00 | 00000030007210 |
| 67027 | 08-20 | 415.37 | 00000040735240 |
| 67028 | 08-21 | 5,118.10 | 00000040527920 |
| 67029 | 08-15 | 1,000.00 | 00000030292090 |
| 67030 | 08-25 | 10,000.00 | 00000040984430 |
| 67031 | 08-19 | 500.00 | 00000040215950 |
| 67032 | 08-19 | 1,417.00 | 00000040535680 |
| 67033 | 08-18 | 2,000.00 | 00000030535500 |
| 67034 | 08-20 | 300.00 | 00000040600380 |
| 67035 | 08-22 | 3,331.91 | 00000040602130 |
| 67036 | 08-22 | 300.00 | 00000040075260 |
| 67037 | 08-29 | 430.90 | 00000040647960 |
| 67040 * | 08-21 | 385.44 | 00000040093130 |
| 67041 | 08-28 | 10,000.00 | 00000040102440 |
| 67042 | 08-25 | 1,083.33 | 00000040651800 |
| 67045 * | 08-20 | 5,779.98 | 00000130133570 |
| 67046 | 08-27 | 518.86 | 00000040138470 |
| 67047 | 08-29 | 2,000.00 | 00000040544560 |
| 67048 | 08-21 | 1,550.00 | 00000040151910 |
| 67049 | 08-22 | 5,000.00 | 00000040238860 |
| 67051 * | 08-22 | 8,749.20 | 00000040347380 |
| 67053 * | 08-22 | 11,000.00 | 00000040292350 |
| 67054 | 08-27 | 6,490.00 | 00000040643400 |
| 67055 | 08-28 | 2,000.00 | 00000040244770 |
| 67056 | 08-20 | 1,765.27 | 00000130133550 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 29, 2008

Page 7
Account # [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 67057 | 08-26 | 615.00 | 00000040711260 |
| 67058 | 08-25 | 12,375.75 | 00000040326150 |
| 67061 * | 08-25 | 3,206.60 | 00000040137650 |
| 67062 | 08-29 | 5,000.00 | 00000040548330 |
| 67063 | 08-25 | 2,400.00 | 00000040670780 |
| 67064 | 08-25 | 12,375.75 | 00000040326160 |
| 67066 * | 08-21 | 800.00 | 00000040234610 |
| 67067 | 08-27 | 7,855.46 | 00000040281050 |
| 67070 * | 08-26 | 5,000.00 | 00000040341910 |
| 67071 | 08-26 | 1,002.87 | 00000040779790 |
| 67072 | 08-29 | 780.94 | 00000040547500 |
| 67073 | 08-28 | 3,172.87 | 00000040315770 |
| 67074 | 08-18 | 75,000.00 | 00000040366420 |
| 67075 | 08-19 | 2,000.00 | 00000040331950 |
| 67076 | 08-26 | 5,000.00 | 00000040321930 |
| 67078 * | 08-28 | 5,000.00 | 00000040326970 |
| 67080 * | 08-21 | 21,822.09 | 00000040097890 |
| 67081 | 08-21 | 21,369.87 | 00000040097880 |
| 67082 | 08-22 | 100,000.00 | 00000040624790 |
| 67083 | 08-26 | 4,033.58 | 00000040724110 |
| 67086 * | 08-28 | 1,049.00 | 00000040515610 |
| 67087 | 08-28 | 159.63 | 00000070026350 |
| 67089 * | 08-29 | 276.01 | 00000040131550 |
| 67090 | 08-26 | 1,000.00 | 00000040084620 |
| 67097 * | 08-27 | 100,000.00 | 00000040307290 |
| 67106 * | 08-28 | 5,028.62 | 00000040318430 |
| 67107 | 08-28 | 2,471.38 | 00000040318440 |
| 67108 | 08-28 | 14,000.00 | 00000040674860 |
| 67114 * | 08-29 | 2,000.00 | 00000040225320 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 8-1 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080801 03DR3 080131A01 | 3,907.35 | 21000023596167 |
| 8-1 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 080801 | 9,289.09 | 31201465877659 |
| 8-1 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080801 615016474286DR3 | 9,294.51 | 21000024112440 |
| 8-15 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080815 03DR3 081533A01 | 3,949.86 | 21000022301062 |

[redacted] PAGE

REDACTED

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 29, 2008

Page 8
Account #: [redacted]

ELECTRONIC DEBITS (Continued)

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 8-15 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080815 755010906983DR3 | 10,342.11 | 21000022957257 |
| 8-18 | Olcm Wire Out-Dom | 5,000.00 | 80818000000446 |
| 8-19 | Domestic Wire | 87,500.00 | 80819000004404 |
| 8-21 | Domestic Wire | 295,300.00 | 80821000003160 |
| 8-29 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080829 03DR3 082935A01 | 2,868.02 | 21000023548637 |
| 8-29 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080829 520010934958DR3 | 7,449.42 | 21000024442062 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 8-7 | Account Transfer Dr. TO ACC 00001678507 DATE: 08-07-08 TIME: 17:11:46 | | 5,000.00 | 920000807191146 |
| 8-12 | Account Transfer Dr. TO ACC 00112339124 DATE: 08-12-08 TIME: 10:34:29 | | 15,000.00 | 920000812123429 |
| 8-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 07/08 | | 1,920.07 | 00000000000000 |
| 8-22 | Account Transfer Dr. TO ACC 00001660055 DATE: 08-22-08 TIME: 16:19:26 | | 70,000.00 | 920000822181926 |
| 8-29 | Account Transfer Dr. TO ACC [redacted] DATE: 08-29-08 TIME: 09:42:26 | | 5,000.00 | 920000829114226 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 231,068.93 | 08-12 | 246,960.66 | 08-21 | 452,708.94 |
| 08-01 | 191,086.53 | 08-13 | 253,526.40 | 08-22 | 250,350.24 |
| 08-04 | 167,920.55 | 08-14 | 230,663.40 | 08-25 | 504,820.06 |
| 08-05 | 200,458.55 | 08-15 | 203,056.14 | 08-26 | 488,168.61 |
| 08-07 | 140,666.41 | 08-18 | 860,235.70 | 08-27 | 364,168.84 |
| 08-08 | 165,458.75 | 08-19 | 693,554.09 | 08-28 | 332,537.34 |
| 08-11 | 89,464.22 | 08-20 | 650,675.68 | 08-29 | 314,462.05 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

Page 1 (201)

Account #: [redacted]

This statement: September 30, 2008
Last statement: August 29, 2008

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

EARN POINTS FOR ALL QUALIFYING PURCHASES USING YOUR CITY NATIONAL VISA CREDIT CARD OR CHECK CARD WITH CITY NATIONAL REWARDS. POINTS CAN BE REDEEMED FOR AIRLINE TICKETS, TRAVEL PACKAGES, GIFT CARDS OR CHOOSE FROM A BROAD ARRAY OF PREMIUM MERCHANDISE. VISIT CNB.COM/REWARDS FOR DETAILS OR CALL US AT (800) 773-7100.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (8/29/2008) | | $314,462.05 |
| Minimum balance | $45,441.73 | Deposits | (21) | + 1,204,902.82 | |
| Average balance | $244,811.12 | Electronic cr | (9) | + 283,728.46 | |
| Avg. collect bal | $197,703.00 | Other credits | (1) | + 40,000.00 | |
| | | Total credits | | | +$1,528,631.28 |
| | | Checks paid | (201) | - 1,177,596.84 | |
| | | Electronic db | (9) | - 278,040.36 | |
| | | Other debits | (7) | - 257,996.80 | |
| | | Total debits | | | - $1,713,634.00 |
| | | Ending balance | (9/30/2008) | | $129,459.33 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 9-2 | Deposit | | 200,000.00 | 00000030252120 |
| 9-5 | E-Deposit | | 4,770.00 | 00000130169970 |
| 9-5 | E-Deposit | | 9,000.00 | 00000130169990 |
| 9-8 | E-Deposit | | 10,200.00 | 00000130255030 |
| 9-8 | E-Deposit | | 17,000.00 | 00000130255050 |
| 9-10 | E-Deposit | | 117,000.00 | 00000130161830 |
| 9-11 | E-Deposit | | 20,000.00 | 00000130160240 |
| 9-15 | E-Deposit | | 54,000.00 | 00000130227880 |
| 9-17 | E-Deposit | | 3,000.00 | 00000130148520 |
| 9-17 | E-Deposit | | 13,590.00 | 00000130148500 |
| 9-17 | E-Deposit | | 75,000.00 | 00000130148540 |
| 9-18 | E-Deposit | | 978.27 | 00000130147260 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
September 30, 2008

Page 2
Account #: [redacted]

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 9-22 | E-Deposit | | 25,000.00 | 00000130177040 |
| 9-23 | E-Deposit | | 219.91 | 00000130152090 |
| 9-23 | E-Deposit | | 219.91 | 00000130152110 |
| 9-23 | E-Deposit | | 439.82 | 00000130152070 |
| 9-23 | E-Deposit | | 484.91 | 00000130152050 |
| 9-23 | E-Deposit | | 500,000.00 | 00000130152370 |
| 9-24 | E-Deposit | | 24,000.00 | 00000130130930 |
| 9-26 | E-Deposit | | 110,000.00 | 00000130115080 |
| 9-29 | E-Deposit | | 20,000.00 | 00000130230720 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 9-3 | Incoming Wire-Dom | 15,556.23 | 80903000002610 |
| 9-3 | Incoming Wire-Dom | 15,556.23 | 80903000002611 |
| 9-4 | Incoming Wire-Dom | 16,306.00 | 80904000003379 |
| 9-4 | Incoming Wire-Dom | 36,190.00 | 80904000003382 |
| 9-5 | Incoming Wire-Dom | 200,000.00 | 80905000004848 |
| 9-5 | Preauthorized Credit C.J.W. INC. PE08/31/08 080905 | 30.00 | 75911855551287 |
| 9-12 | Preauthorized Credit C.J.W. INC. PE09/07/08 080912 | 30.00 | 75911854908661 |
| 9-19 | Preauthorized Credit C.J.W. INC. PE09/14/08 080919 | 30.00 | 75911851881845 |
| 9-26 | Preauthorized Credit C.J.W. INC. PE09/21/08 080926 | 30.00 | 75911851248486 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 9-17 | Account Transfer Cr. FR ACC 00001660055 DATE: 09-17-08 TIME: 11:45:58 | | 40,000.00 | 920000917134557 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 66918 | 09-02 | 2,700.00 | 00000040080550 |
| 66927 * | 09-03 | 882.64 | 00000080026660 |
| 67038 * | 09-02 | 491.28 | 00000041188010 |
| 67039 | 09-02 | 911.39 | 00000041153980 |
| 67050 * | 09-03 | 8,826.38 | 00000041040510 |
| 67052 * | 09-03 | 1,300.58 | 00000040992900 |
| 67059 * | 09-08 | 2,789.14 | 00000010186450 |
| 67060 | 09-12 | 8,826.36 | 00000040578130 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
September 30, 2008

Page 3
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 67065 * | 09-08 | 1,734.00 | 00000040578680 |
| 67068 * | 09-02 | 7,061.08 | 00000040438860 |
| 67069 | 09-03 | 9,325.74 | 00000040556610 |
| 67077 * | 09-02 | 20,000.00 | 00000040436600 |
| 67079 * | 09-29 | 9,325.74 | 00000010036600 |
| 67084 * | 09-02 | 693.00 | 00000010126670 |
| 67085 | 09-02 | 71.00 | 00000040956140 |
| 67088 * | 09-04 | 27.50 | 00000040017770 |
| 67091 * | 09-08 | 1,000.00 | 00000010150760 |
| 67092 | 09-02 | 3,006.52 | 00000040032930 |
| 67094 * | 09-16 | 23,933.25 | 00000010101960 |
| 67096 * | 09-08 | 4,391.61 | 00000010122110 |
| 67099 * | 09-02 | 33,742.34 | 00000041118990 |
| 67101 * | 09-02 | 850.00 | 00000040182210 |
| 67102 | 09-03 | 20,000.00 | 00000040446350 |
| 67105 * | 09-08 | 3,000.00 | 00000040016120 |
| 67109 * | 09-02 | 635.36 | 00000040081370 |
| 67110 | 09-04 | 96.90 | 00000040638950 |
| 67111 | 09-03 | 185.21 | 00000040508020 |
| 67112 | 09-10 | 336.30 | 00000040671810 |
| 67113 | 09-11 | 7,441.75 | 00000040685370 |
| 67116 * | 09-11 | 830.06 | 00000040766690 |
| 67117 | 09-15 | 830.06 | 00000010208670 |
| 67118 | 09-04 | 95.80 | 00000040176290 |
| 67120 * | 09-05 | 75.00 | 00000070012890 |
| 67121 | 09-12 | 10,660.29 | 00000040640760 |
| 67122 | 09-02 | 7,000.00 | 00000040439330 |
| 67123 | 09-04 | 500.00 | 00000040097590 |
| 67124 | 09-03 | 1,417.00 | 00000041248260 |
| 67125 | 09-08 | 24,477.71 | 00000010529750 |
| 67126 | 09-17 | 500.00 | 00000040028410 |
| 67127 | 09-18 | 500.00 | 00000010446380 |
| 67128 | 09-16 | 3,617.71 | 00000010472520 |
| 67129 | 09-22 | 18,676.07 | 00000010501830 |
| 67130 | 09-22 | 12,500.00 | 00000011154720 |
| 67131 | 09-18 | 1,575.63 | 00000010651030 |
| 67132 | 09-18 | 425.75 | 00000010650330 |
| 67133 | 09-18 | 387.36 | 00000010650340 |
| 67134 | 09-16 | 1,229.15 | 00000011034060 |
| 67135 | 09-19 | 804.01 | 00000010539620 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
September 30, 2008

Page 4
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 67136 | 09-12 | 2,500.00 | 00000040586710 |
| 67137 | 09-15 | 6,000.00 | 00000011264940 |
| 67138 | 09-18 | 1,750.00 | 00000010350430 |
| 67139 | 09-15 | 3,000.00 | 00000011264950 |
| 67140 | 09-23 | 5,383.33 | 00000010887390 |
| 67141 | 09-15 | 3,643.00 | 00000010503750 |
| 67142 | 09-16 | 1,729.74 | 00000010718860 |
| 67143 | 09-16 | 4,900.75 | 00000010718880 |
| 67144 | 09-16 | 5,661.22 | 00000010718840 |
| 67145 | 09-23 | 10,000.00 | 00000010418130 |
| 67146 | 09-24 | 3,530.55 | 00000010747470 |
| 67148 * | 09-16 | 9,975.00 | 00000010189960 |
| 67149 | 09-12 | 5,500.00 | 00000040271470 |
| 67150 | 09-11 | 800.00 | 00000040307770 |
| 67151 | 09-15 | 350.24 | 00000010867870 |
| 67152 | 09-24 | 6,500.00 | 00000010747480 |
| 67153 | 09-24 | 7,500.00 | 00000010747490 |
| 67154 | 09-24 | 3,000.00 | 00000010540580 |
| 67155 | 09-16 | 829.39 | 00000010472560 |
| 67156 | 09-16 | 35,000.00 | 00000010973840 |
| 67158 * | 09-16 | 2,887.48 | 00000010798690 |
| 67159 | 09-08 | 7,000.00 | 00000010307210 |
| 67160 | 09-12 | 400.00 | 00000040603300 |
| 67161 | 09-17 | 8,530.55 | 00000040752920 |
| 67162 | 09-16 | 16,875.00 | 00000010472550 |
| 67163 | 09-16 | 2,853.54 | 00000010630130 |
| 67164 | 09-12 | 1,100.00 | 00000040606900 |
| 67165 | 09-16 | 6,330.00 | 00000080027780 |
| 67167 * | 09-09 | 8,000.00 | 00000040276940 |
| 67170 * | 09-15 | 2,000.00 | 00000011236530 |
| 67171 | 09-15 | 400.00 | 00000011255250 |
| 67172 | 09-05 | 21,766.93 | 00000040588810 |
| 67174 * | 09-16 | 2,570.31 | 00000010472530 |
| 67175 | 09-08 | 11,000.00 | 00000040659150 |
| 67177 * | 09-16 | 3,000.00 | 00000010785890 |
| 67178 | 09-05 | 7,000.00 | 00000040588800 |
| 67180 * | 09-15 | 5,000.00 | 00000010791120 |
| 67181 | 09-15 | 4,113.62 | 00000010503740 |
| 67182 | 09-15 | 500.00 | 00000011147690 |
| 67183 | 09-05 | 1,500.00 | 00000040588790 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
September 30, 2008

Page 5
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 67184 | 09-17 | 2,300.00 | 00000040651630 |
| 67185 | 09-16 | 6,090.00 | 00000010934860 |
| 67186 | 09-16 | 5,309.38 | 00000010472540 |
| 67187 | 09-16 | 2,843.75 | 00000010189950 |
| 67188 | 09-05 | 10,000.00 | 00000040194080 |
| 67189 | 09-12 | 6,721.00 | 00000040285500 |
| 67190 | 09-15 | 2,040.09 | 00000011236540 |
| 67191 | 09-16 | 3,654.78 | 00000010189940 |
| 67192 | 09-12 | 4,400.00 | 00000040310720 |
| 67193 | 09-08 | 10,797.87 | 00000010488360 |
| 67194 | 09-16 | 3,035.58 | 00000010718870 |
| 67195 | 09-10 | 1,125.00 | 00000040274060 |
| 67196 | 09-16 | 676.66 | 00000010189730 |
| 67197 | 09-25 | 676.66 | 00000010309690 |
| 67198 | 09-17 | 676.66 | 00000041000060 |
| 67199 | 09-15 | 1,500.00 | 00000040145810 |
| 67201 * | 09-25 | 7,061.08 | 00000010329360 |
| 67202 | 09-19 | 1,000.00 | 00000010698140 |
| 67203 | 09-15 | 5,000.00 | 00000010810180 |
| 67204 | 09-22 | 3,000.00 | 00000010219820 |
| 67205 | 09-12 | 12,568.74 | 00000040457270 |
| 67209 * | 09-08 | 1,088.71 | 00000040544830 |
| 67210 | 09-15 | 2,471.20 | 00000011216130 |
| 67211 | 09-12 | 503.56 | 00000040490200 |
| 67212 | 09-10 | 744.25 | 00000040334560 |
| 67213 | 09-15 | 4,955.76 | 00000011033690 |
| 67214 | 09-05 | 6,000.00 | 00000030190750 |
| 67215 | 09-05 | 8,590.53 | 00000040588780 |
| 67216 | 09-05 | 2,535.49 | 00000040588820 |
| 67217 | 09-24 | 1,500.00 | 00000010459310 |
| 67218 | 09-23 | 4,050.00 | 00000130152040 |
| 67219 | 09-15 | 2,800.00 | 00000010769280 |
| 67220 | 09-05 | 4,000.00 | 00000130170040 |
| 67222 * | 09-22 | 2,500.00 | 00000010158490 |
| 67223 | 09-10 | 3,787.91 | 00000040326280 |
| 67224 | 09-11 | 5,000.00 | 00000040511160 |
| 67225 | 09-22 | 3,983.33 | 00000010219830 |
| 67226 | 09-08 | 5,500.00 | 00000010299020 |
| 67227 | 09-11 | 2,000.00 | 00000040511170 |
| 67228 | 09-04 | 5,000.00 | 00000040662290 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
September 30, 2008

Page 6
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 67229 | 09-23 | 10,000.00 | 00000010887030 |
| 67230 | 09-12 | 71.00 | 00000040675310 |
| 67231 | 09-03 | 1,215.29 | 00000130186480 |
| 67232 | 09-15 | 406.00 | 00000010215290 |
| 67233 | 09-15 | 2,321.00 | 00000080080000 |
| 67234 | 09-23 | 1,779.04 | 00000080057740 |
| 67235 | 09-11 | 8,335.21 | 00000040412460 |
| 67236 | 09-17 | 10,000.00 | 00000040322260 |
| 67238 * | 09-10 | 12,000.00 | 00000040334550 |
| 67239 | 09-11 | 2,700.00 | 00000040291550 |
| 67240 | 09-19 | 35,000.00 | 00000010677670 |
| 67241 | 09-15 | 10,000.00 | 00000011264930 |
| 67243 * | 09-18 | 1,269.56 | 00000010599410 |
| 67244 | 09-16 | 415.37 | 00000010996470 |
| 67245 | 09-22 | 8,878.57 | 00000011202450 |
| 67246 | 09-30 | 25,000.00 | 00000040816740 |
| 67248 * | 09-16 | 1,000.00 | 00000010472510 |
| 67249 | 09-17 | 500.00 | 00000040181820 |
| 67250 | 09-16 | 1,367.00 | 00000040469920 |
| 67251 | 09-30 | 35,000.00 | 00000040755840 |
| 67252 | 09-29 | 300.00 | 00000010943230 |
| 67253 | 09-25 | 3,240.21 | 00000010588880 |
| 67254 | 09-25 | 300.00 | 00000010029270 |
| 67255 | 09-29 | 430.90 | 00000011138510 |
| 67256 | 09-30 | 491.28 | 00000040995220 |
| 67258 * | 09-22 | 385.44 | 00000010258000 |
| 67259 | 09-25 | 10,000.00 | 00000010081430 |
| 67260 | 09-26 | 1,083.33 | 00000010455670 |
| 67261 | 09-26 | 5,028.62 | 00000010322030 |
| 67262 | 09-26 | 2,471.38 | 00000010322040 |
| 67263 | 09-22 | 5,779.98 | 00000130177010 |
| 67264 | 09-25 | 518.86 | 00000010053160 |
| 67265 | 09-30 | 2,000.00 | 00000040826530 |
| 67266 | 09-25 | 1,550.00 | 00000010138470 |
| 67267 | 09-26 | 5,000.00 | 00000010229510 |
| 67268 | 09-29 | 8,826.38 | 00000011206510 |
| 67269 | 09-26 | 8,749.20 | 00000010274170 |
| 67270 | 09-30 | 1,300.58 | 00000040932890 |
| 67271 | 09-24 | 11,000.00 | 00000010326180 |
| 67272 | 09-25 | 6,490.00 | 00000010472260 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC — Page 7
September 30, 2008 — Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 67273 | 09-25 | 2,000.00 | 00000010239180 |
| 67274 | 09-22 | 1,765.27 | 00000130177030 |
| 67275 | 09-30 | 615.00 | 00000040999990 |
| 67276 | 09-25 | 10,610.48 | 00000010319500 |
| 67277 | 09-26 | 2,789.14 | 00000010422970 |
| 67279 * | 09-26 | 3,206.60 | 00000010154830 |
| 67280 | 09-30 | 5,000.00 | 00000040817180 |
| 67281 | 09-30 | 2,400.00 | 00000040747390 |
| 67282 | 09-25 | 10,610.48 | 00000010319490 |
| 67284 * | 09-23 | 800.00 | 00000010325690 |
| 67285 | 09-29 | 7,855.46 | 00000010460050 |
| 67286 | 09-25 | 7,061.08 | 00000010329350 |
| 67288 * | 09-30 | 5,000.00 | 00000040318280 |
| 67290 * | 09-30 | 780.94 | 00000040787830 |
| 67291 | 09-23 | 3,172.87 | 00000010419020 |
| 67292 | 09-17 | 5,000.00 | 00000041000700 |
| 67293 | 09-15 | 2,000.00 | 00000130227930 |
| 67294 | 09-25 | 3,000.00 | 00000010649780 |
| 67295 | 09-22 | 224.55 | 00000010713710 |
| 67296 | 09-25 | 6,000.00 | 00000010318810 |
| 67299 * | 09-30 | 3,530.55 | 00000040687460 |
| 67300 | 09-23 | 15,000.00 | 00000010424480 |
| 67301 | 09-25 | 71.00 | 00000010552170 |
| 67302 | 09-25 | 159.63 | 00000080048590 |
| 67303 | 09-26 | 398.85 | 00000010011000 |
| 67304 | 09-25 | 68.25 | 00000010597640 |
| 67306 * | 09-22 | 8,000.00 | 00000040141040 |
| 67308 * | 09-29 | 1,140.53 | 00000010316460 |
| 67309 | 09-30 | 25,000.00 | 00000040509310 |
| 67312 * | 09-25 | 138,465.62 | 00000010217030 |
| 67320 * | 09-30 | 1,111.03 | 00000040240660 |
| 67321 | 09-30 | 5,000.00 | 00000040170820 |
| 67323 * | 09-29 | 10,000.00 | 00000010489270 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 9-2 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 080901 | 14,532.14 | 31201469436653 |
| 9-3 | Domestic Wire | 117,000.00 | 80903000000968 |
| 9-4 | Olcm Wire Out-Dom | 8,000.00 | 80904000000473 |
| 9-5 | Olcm Wire Out-Dom | 5,000.00 | 80905000002574 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
September 30, 2008

Page 8
Account #: [redacted]

ELECTRONIC DEBITS (Continued)

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 9-15 | Olcm Wire Out-Dom | 5,000.00 | 80915000003275 |
| 9-15 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080915 03DR3 091537A01 | 3,106.94 | 21000028427404 |
| 9-15 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 080915 663015876424DR3 | 7,800.24 | 21000028982502 |
| 9-22 | Preauthorized Debit AT&T PAYMENT 080919 | 601.04 | 28000082146177 |
| 9-24 | Domestic Wire | 117,000.00 | 80924000003756 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 9-5 | Deposit Return Item NEAH POWER SYSTEMS | | 200,000.00 | 761009050000485 |
| 9-8 | Account Transfer Dr. TO ACC 00001678507 DATE: 09-08-08 TIME: 15:00:49 | | 4,770.00 | 920000908170049 |
| 9-10 | Account Transfer Dr. TO ACC 00001678507 DATE: 09-10-08 TIME: 15:16:27 | | 7,700.00 | 920000910171627 |
| 9-16 | Account Transfer Dr. TO ACC 00112339124 DATE: 09-16-08 TIME: 17:56:56 | | 40,000.00 | 920000916195656 |
| 9-19 | Deposit Return Item SITE SYNERGY INC | | 3,000.00 | 761009190000099 |
| 9-23 | Account Transfer Dr. TO ACC 00001678507 DATE: 09-23-08 TIME: 17:21:03 | | 1,000.00 | 920000923192103 |
| 9-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 08/08 | | 1,526.80 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-29 | 314,462.05 | 09-11 | 305,685.89 | 09-23 | 512,178.74 |
| 09-02 | 422,767.94 | 09-12 | 252,464.94 | 09-24 | 386,148.19 |
| 09-03 | 293,727.56 | 09-15 | 231,226.79 | 09-25 | 178,264.84 |
| 09-04 | 332,503.36 | 09-16 | 45,441.73 | 09-26 | 259,567.72 |
| 09-05 | 279,835.41 | 09-17 | 149,524.52 | 09-29 | 241,688.71 |
| 09-08 | 229,486.37 | 09-18 | 144,594.49 | 09-30 | 129,459.33 |
| 09-09 | 221,486.37 | 09-19 | 104,820.48 | | |
| 09-10 | 312,792.91 | 09-22 | 63,526.23 | | |