[redacted] PAGE

##XXH1309DPCSTM [redacted]

Page 1 (129)

Account #: [redacted]

This statement: May 29, 2009
Last statement: April 30, 2009

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

WHETHER YOU NEED A BUSINESS CREDIT CARD FOR PURCHASING, TRAVEL, OR FOR EVERYDAY BUSINESS EXPENSES, A CITY NATIONAL VISA COMMERCIAL CARD WITH CITY NATIONAL REWARDS MAKES IT EASIER FOR YOU TO HANDLE YOUR BUSINESS NEEDS. TAKE ADVANTAGE OF THE MANY ONLINE FEATURES AND REWARDS BENEFITS TODAY! CALL (800) 773-7100 TO GET STARTED.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (4/30/2009) | | $199,986.92 |
| Minimum balance | $14,174.16 | Deposits | (18) | + 365,584.22 | |
| Average balance | $94,932.24 | Electronic cr | (1) | + 5,100.00 | |
| Avg. collect bal | $71,976.00 | Other credits | (6) | + 431,000.00 | |
| | | Total credits | | | +$801,684.22 |
| | | Checks paid | (129) | - 527,538.66 | |
| | | Electronic db | (14) | - 151,198.86 | |
| | | Other debits | (17) | - 265,615.61 | |
| | | Total debits | | | - $944,353.13 |
| | | Ending balance | (5/29/2009) | | $57,318.01 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 5-1 | E-Deposit | | 40,000.00 | 00000130323580 |
| 5-5 | E-Deposit | | 14,697.00 | 00000130305810 |
| 5-6 | E-Deposit | | 20,000.00 | 00000130275940 |
| 5-6 | E-Deposit | | 80,000.00 | 00000130275960 |
| 5-11 | E-Deposit | | 5,200.00 | 00000130390720 |
| 5-11 | E-Deposit | | 6,000.00 | 00000130390760 |
| 5-11 | E-Deposit | | 20,000.00 | 00000130390740 |
| 5-12 | E-Deposit | | 7,500.00 | 00000130274100 |
| 5-12 | E-Deposit | | 38,965.24 | 00000130274240 |
| 5-12 | E-Deposit | | 41,034.76 | 00000130274160 |
| 5-14 | E-Deposit | | 5,000.00 | 00000130225740 |
| 5-18 | E-Deposit | | 913.19 | 00000130414010 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC Page 2
May 29, 2009 Account # [redacted]

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 5-21 | E-Deposit | | 7,500.00 | 00000130251360 |
| 5-26 | E-Deposit | | 219.91 | 00000130351840 |
| 5-26 | E-Deposit | | 219.91 | 00000130351880 |
| 5-26 | E-Deposit | | 219.91 | 00000130351940 |
| 5-26 | E-Deposit | | 484.91 | 00000130351900 |
| 5-28 | E-Deposit | | 77,629.39 | 00000130217050 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 5-4 | Incoming Wire-Dom | 5,100.00 | 90504000003408 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 5-11 | Account Transfer Cr. FR ACC 00112339124 DATE: 05-11-09 TIME: 16:38:47 | | 6,000.00 | 920000511183847 |
| 5-15 | Account Transfer Cr. FR ACC 00001660055 DATE: 05-15-09 TIME: 09:40:27 | | 100,000.00 | 920000515114028 |
| 5-15 | Account Transfer Cr. FR ACC 00001660055 DATE: 05-15-09 TIME: 09:44:23 | | 100,000.00 | 920000515114423 |
| 5-18 | Account Transfer Cr. FR ACC 00001660055 DATE: 05-18-09 TIME: 17:21:18 | | 100,000.00 | 920000518192118 |
| 5-22 | Account Transfer Cr. FR ACC 00001660055 DATE: 05-22-09 TIME: 13:11:43 | | 80,000.00 | 920000522151143 |
| 5-26 | Account Transfer Cr. FR ACC 00001660055 DATE: 05-26-09 TIME: 17:23:17 | | 45,000.00 | 920000526192317 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 68531 | 05-11 | 5,500.00 | 00000040607730 |
| 68690 * | 05-05 | 11,000.00 | 00000040432280 |
| 68697 * | 05-08 | 8,826.36 | 00000040617920 |
| 68724 * | 05-01 | 10,000.00 | 00000040208340 |
| 68735 * | 05-13 | 500.00 | 00000010807040 |
| 68772 * | 05-06 | 500.00 | 00000040821240 |
| 68799 * | 05-06 | 3,000.00 | 00000040337750 |
| 68808 * | 05-14 | 882.64 | 00000010019990 |
| 68837 * | 05-15 | 676.66 | 00000040285000 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
May 29, 2009

Page 3
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 68860 * | 05-07 | 2,500.00 | 00000040549380 |
| 68880 * | 05-04 | 1,516.16 | 00000010552030 |
| 68882 * | 05-01 | 7,000.00 | 00000040208330 |
| 68913 * | 05-04 | 10,000.00 | 00000040518250 |
| 68916 * | 05-04 | 40,000.00 | 00000040417190 |
| 68919 * | 05-07 | 300.00 | 00000040142050 |
| 68929 * | 05-01 | 4,500.00 | 00000040357130 |
| 68936 * | 05-04 | 2,000.00 | 00000010006080 |
| 68941 * | 05-08 | 8,826.36 | 00000040617910 |
| 68942 | 05-14 | 4,486.60 | 00000010202040 |
| 68943 | 05-04 | 5,000.00 | 00000040348550 |
| 68950 * | 05-06 | 5,000.00 | 00000040095970 |
| 68951 | 05-05 | 1,002.87 | 00000040985270 |
| 68952 | 05-04 | 780.94 | 00000040522320 |
| 68961 * | 05-01 | 44.12 | 00000040160330 |
| 68963 * | 05-04 | 33.00 | 00000010270140 |
| 68968 * | 05-05 | 10,000.00 | 00000040925820 |
| 68969 | 05-08 | 1,000.00 | 00000040238060 |
| 68970 | 05-04 | 14,470.13 | 00000040170950 |
| 68971 | 05-04 | 570.00 | 00000040170970 |
| 68973 * | 05-06 | 4,081.28 | 00000040126300 |
| 68976 * | 05-04 | 900.00 | 00000040499100 |
| 68977 | 05-11 | 6,000.00 | 00000010122520 |
| 68978 | 05-07 | 3,342.03 | 00000040338550 |
| 68979 | 05-04 | 18.00 | 00000040260080 |
| 68980 | 05-18 | 94.24 | 00000010314600 |
| 68982 * | 05-01 | 2,000.00 | 00000040995020 |
| 68983 | 05-06 | 1,088.71 | 00000040601490 |
| 68984 | 05-06 | 500.00 | 00000040380090 |
| 68987 * | 05-05 | 750.00 | 00000040276730 |
| 68988 | 05-08 | 1,417.00 | 00000010615480 |
| 68990 * | 05-15 | 2,596.98 | 00000010364360 |
| 68992 * | 05-12 | 333.00 | 00000010632370 |
| 68995 * | 05-11 | 15,383.33 | 00000010463620 |
| 68996 | 05-18 | 1,141.25 | 00000011110160 |
| 68997 | 05-18 | 194.45 | 00000010386100 |
| 68998 | 05-19 | 4,000.00 | 00000011226140 |
| 68999 | 05-27 | 315.00 | 00000010478110 |
| 69002 * | 05-18 | 7,435.52 | 00000010059790 |
| 69005 * | 05-18 | 3,617.71 | 00000010576780 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
May 29, 2009

Page 4
Account # [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69008 * | 05-18 | 1,580.69 | 00000010386110 |
| 69012 * | 05-15 | 3,000.00 | 00000010590080 |
| 69014 * | 05-14 | 1,750.00 | 00000010441250 |
| 69016 * | 05-26 | 8,643.00 | 00000010450370 |
| 69025 * | 05-28 | 350.24 | 00000010558290 |
| 69029 * | 05-18 | 829.39 | 00000010576790 |
| 69037 * | 05-27 | 1,100.00 | 00000010678250 |
| 69038 | 05-19 | 5,411.00 | 00000010135280 |
| 69040 * | 05-26 | 8,000.00 | 00000010887590 |
| 69045 * | 05-07 | 24,917.61 | 00000040536330 |
| 69046 | 05-22 | 3,000.00 | 00000010487310 |
| 69049 * | 05-12 | 22,300.00 | 00000010446460 |
| 69050 | 05-07 | 7,000.00 | 00000040536350 |
| 69052 * | 05-26 | 4,113.62 | 00000010450360 |
| 69053 | 05-18 | 500.00 | 00000010572650 |
| 69054 | 05-08 | 1,500.00 | 00000040390850 |
| 69059 * | 05-12 | 10,000.00 | 00000010246250 |
| 69063 * | 05-13 | 4,400.00 | 00000010389980 |
| 69065 * | 05-19 | 3,063.74 | 00000010495380 |
| 69066 | 05-14 | 1,125.00 | 00000010616280 |
| 69071 * | 05-20 | 1,111.03 | 00000010199820 |
| 69075 * | 05-26 | 3,000.00 | 00000011150870 |
| 69080 * | 05-22 | 2,471.20 | 00000010310580 |
| 69081 | 05-18 | 503.56 | 00000010904540 |
| 69082 | 05-11 | 781.46 | 00000010122530 |
| 69083 | 05-13 | 4,955.76 | 00000010718720 |
| 69084 | 05-28 | 6,000.00 | 00000040194810 |
| 69085 | 05-07 | 8,590.53 | 00000040536340 |
| 69087 * | 05-20 | 6,550.00 | 00000130209770 |
| 69089 * | 05-20 | 4,000.00 | 00000130209790 |
| 69092 * | 05-15 | 3,787.91 | 00000010322050 |
| 69093 | 05-12 | 5,000.00 | 00000011002420 |
| 69094 | 05-26 | 3,983.33 | 00000011150880 |
| 69095 | 05-11 | 5,500.00 | 00000010111370 |
| 69096 | 05-12 | 2,000.00 | 00000011002410 |
| 69097 | 05-06 | 5,000.00 | 00000040342170 |
| 69100 * | 05-12 | 1,794.40 | 00000010617300 |
| 69103 * | 05-13 | 175.21 | 00000010445930 |
| 69105 * | 05-12 | 125.00 | 00000010632360 |
| 69107 * | 05-11 | 14,186.02 | 00000010122540 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
May 29, 2009

Page 5
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69108 | 05-14 | 2,500.00 | 00000010595500 |
| 69109 | 05-18 | 4,200.00 | 00000010589890 |
| 69110 | 05-19 | 286.25 | 00000010935470 |
| 69112 * | 05-14 | 815.00 | 00000010555000 |
| 69113 | 05-26 | 71.00 | 00000010827080 |
| 69114 | 05-19 | 837.64 | 00000010483910 |
| 69117 * | 05-12 | 11,888.87 | 00000011068830 |
| 69118 | 05-11 | 10,000.00 | 00000010122510 |
| 69119 | 05-13 | 435.31 | 00000010529190 |
| 69120 | 05-20 | 12,748.00 | 00000010238040 |
| 69121 | 05-18 | 197.00 | 00000010302520 |
| 69127 * | 05-20 | 6,058.67 | 00000010420380 |
| 69128 | 05-18 | 3,500.00 | 00000010576770 |
| 69129 | 05-18 | 500.00 | 00000010381230 |
| 69130 | 05-18 | 1,417.00 | 00000010599170 |
| 69131 | 05-18 | 1,355.91 | 00000010441270 |
| 69132 | 05-18 | 1,186.91 | 00000010381220 |
| 69133 | 05-18 | 1,259.45 | 00000010746470 |
| 69134 | 05-18 | 1,692.00 | 00000010381210 |
| 69135 | 05-22 | 143.67 | 00000010273810 |
| 69136 | 05-18 | 736.63 | 00000010599180 |
| 69137 | 05-14 | 3,000.00 | 00000010491900 |
| 69138 | 05-15 | 10,000.00 | 00000010292010 |
| 69139 | 05-28 | 500.00 | 00000010454570 |
| 69140 | 05-26 | 1,812.11 | 00000010283730 |
| 69143 * | 05-26 | 326.96 | 00000010511460 |
| 69144 | 05-29 | 1,801.62 | 00000010682600 |
| 69161 * | 05-27 | 5,028.62 | 00000010758630 |
| 69162 | 05-27 | 2,471.38 | 00000010758640 |
| 69174 * | 05-28 | 381.55 | 00000130217100 |
| 69177 * | 05-28 | 2,789.14 | 00000010729930 |
| 69184 * | 05-27 | 6,884.56 | 00000010599210 |
| 69190 * | 05-26 | 3,172.87 | 00000010578320 |
| 69191 | 05-27 | 43.54 | 00000010425210 |
| 69193 * | 05-26 | 5,000.00 | 00000011059160 |
| 69194 | 05-27 | 2,062.28 | 00000010970310 |
| 69195 | 05-26 | 5,000.00 | 00000010511470 |
| 69198 * | 05-28 | 1,210.68 | 00000130217080 |
| 69206 * | 05-27 | 2,000.00 | 00000040127490 |
| 69213 * | 05-29 | 5,000.00 | 00000010341660 |

* Skip in check sequence

[redacted] PAGE

REDACTED

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
May 29, 2009

Page 6
Account #: [redacted]

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 5-4 | Preauthorized Debit BK OF AM CRD ACH PAYBYPHONE 090501 01173916 | 879.50 | 51000012046323 |
| 5-4 | Preauthorized Debit MERCEDES-BENZ MB WEB 090504 | 1,272.38 | 21000027670512 |
| 5-4 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 090504 | 9,000.00 | 31201467983725 |
| 5-8 | Preauthorized Debit AMERICAN EXPRESS AMDEBT CHK 090508 090507520207760 | 16,630.00 | 31201467765686 |
| 5-19 | Preauthorized Debit CONSUMER LOAN PAYMENT 090518 | 473.90 | 42000013312712 |
| 5-20 | Olcm Wire Out-Dom | 5,000.00 | 90520000003612 |
| 5-20 | Preauthorized Debit BMWFINANCIAL SVS BMWFS PYMT 090520 88196151 | 794.07 | 21000028023987 |
| 5-21 | Preauthorized Debit CHASE EPAY 090521 | 4,000.00 | 21000023930508 |
| 5-26 | Domestic Wire | 94,196.70 | 90526000002628 |
| 5-27 | Preauthorized Debit CHASE EPAY 090527 | 2,500.00 | 21000022452130 |
| 5-28 | Olcm Wire Out-Dom | 266.92 | 90528000002049 |
| 5-29 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 090529 03DR3 060122A01 | 4,781.28 | 21000025145850 |
| 5-29 | Preauthorized Debit PACIFICARE OF CA INS PREM 090529 157982 | 5,444.88 | 91000016298451 |
| 5-29 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 090529 611013433029DR3 | 5,959.23 | 21000026044851 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 5-1 | Account Transfer Dr. TO ACC 00112339124 DATE: 05-01-09 TIME: 12:06:18 | | 10,000.00 | 920000501140618 |
| 5-4 | Account Transfer Dr. TO ACC 00001678507 DATE: 05-04-09 TIME: 15:51:45 | | 3,000.00 | 920000504175145 |
| 5-5 | Account Transfer Dr. TO ACC 00001660055 DATE: 05-05-09 TIME: 17:01:54 | | 15,000.00 | 920000505190154 |
| 5-7 | Account Transfer Dr. TO ACC [redacted] DATE: 05-07-09 TIME: 09:26:00 | | 2,000.00 | 920000507112600 |
| 5-8 | Account Transfer Dr. TO ACC 00001678507 DATE: 05-08-09 TIME: 11:42:02 | | 2,000.00 | 920000508134202 |
| 5-8 | Account Transfer Dr. TO ACC 00101455629 DATE: 05-08-09 TIME: 12:14:37 | | 5,000.00 | 920000508141438 |
| 5-8 | Account Transfer Dr. TO ACC 00001660055 DATE: 05-08-09 TIME: 11:42:03 | | 10,000.00 | 920000508134204 |
| 5-13 | Deposit Return Item JERROLD S PRESSMAN | | 5,200.00 | 761005130000085 |
| 5-13 | Deposit Return Item ICE SKATING ENTERP | | 6,000.00 | 761005130000088 |
| 5-13 | Deposit Return Item ICE GROUP ESCNONDI | | 20,000.00 | 761005130000087 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

REDACTED

EPD INVESTMENT CO., LLC
May 29, 2009

Page 7
Account #: [redacted]

OTHER DEBITS (Continued)

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 5-15 | Account Transfer Dr. TO ACC 00001660055 DATE: 05-15-09 TIME: 09:47:48 | | 100,000.00 | 920000515114749 |
| 5-15 | Deposit Return Item JSP PROPERTIES IN | | 38,965.24 | 761005150000037 |
| 5-15 | Deposit Return Item JSP PROPERTIES INC | | 41,034.76 | 761005150000036 |
| 5-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 04/09 | | 31.78 | 00000000000000 |
| 5-20 | Account Transfer Dr. TO ACC [redacted] DATE: 05-20-09 TIME: 09:17:12 | | 1,000.00 | 920000520111712 |
| 5-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 04/09 | | 3,383.83 | 00000000000000 |
| 5-27 | Account Transfer Dr. TO ACC 00001678507 DATE: 05-27-09 TIME: 11:40:59 | | 3,000.00 | 920000527134059 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 199,986.92 | 05-11 | 55,876.13 | 05-20 | 52,869.36 |
| 05-01 | 206,442.80 | 05-12 | 89,934.86 | 05-21 | 56,369.36 |
| 05-04 | 122,102.69 | 05-13 | 48,268.58 | 05-22 | 130,754.49 |
| 05-05 | 99,046.82 | 05-14 | 38,709.34 | 05-26 | 39,579.54 |
| 05-06 | 179,876.83 | 05-15 | 38,616.01 | 05-27 | 14,174.16 |
| 05-07 | 131,226.66 | 05-18 | 107,587.49 | 05-28 | 80,305.02 |
| 05-08 | 76,026.94 | 05-19 | 93,514.96 | 05-29 | 57,318.01 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

Page 1 (218)

Account #: [redacted]

This statement: June 30, 2009
Last statement: May 29, 2009

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES. CALL (213) 673-8655 TODAY FOR RATES AND DETAILS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (5/29/2009) | | $57,318.01 |
| Minimum balance | $-1,100.33 | Deposits | (16) | + 534,493.05 | |
| Average balance | $205,331.97 | Electronic cr | (4) | + 1,166,925.90 | |
| Avg. collect bal | $193,285.00 | Other credits | (7) | + 167,000.00 | |
| | | Total credits | | | +$1,868,418.95 |
| | | Checks paid | (219) | - 1,188,368.43 | |
| | | Electronic db | (21) | - 110,147.30 | |
| | | Other debits | (18) | - 463,919.69 | |
| | | Total debits | | | - $1,762,435.42 |
| | | Ending balance | (6/30/2009) | | $163,301.54 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 6-1 | E-Deposit | | 9,000.00 | 00000130427430 |
| 6-2 | E-Deposit | | 80,000.00 | 00000130366000 |
| 6-9 | E-Deposit | | 15,000.00 | 00000130269860 |
| 6-10 | E-Deposit | | 250,000.00 | 00000130217510 |
| 6-11 | E-Deposit | | 231.06 | 00000130244100 |
| 6-15 | E-Deposit | | 4,685.24 | 00000130315890 |
| 6-17 | E-Deposit | | 36,000.00 | 00000130219280 |
| 6-17 | E-Deposit | | 40,000.00 | 00000130219260 |
| 6-22 | E-Deposit | | 22,145.00 | 00000130223620 |
| 6-24 | E-Deposit | | 219.91 | 00000130200950 |
| 6-24 | E-Deposit | | 219.91 | 00000130200970 |
| 6-24 | E-Deposit | | 219.91 | 00000130200990 |
| 6-24 | E-Deposit | | 514.93 | 00000130200910 |
| 6-24 | E-Deposit | | 969.82 | 00000130200930 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 2
Account #: [redacted]

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 6-25 | E-Deposit | | 287.27 | 00000130151340 |
| 6-29 | E-Deposit | | 75,000.00 | 00000130394930 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 6-3 | Incoming Wire-Dom | 126,934.98 | 90603000000876 |
| 6-19 | Incoming Wire-Dom | 12,086.39 | 90619000004453 |
| 6-19 | Incoming Wire-Dom | 836,712.50 | 90619000004356 |
| 6-30 | Incoming Wire-Dom | 191,192.03 | 90630000005907 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 6-1 | Account Transfer Cr. FR ACC 00112339124 DATE: 06-01-09 TIME: 17:29:37 | | 25,000.00 | 920000601192937 |
| 6-2 | Account Transfer Cr. FR ACC 00112339124 DATE: 06-02-09 TIME: 09:16:23 | | 5,000.00 | 920000602111622 |
| 6-9 | Account Transfer Cr. FR ACC 00001660055 DATE: 06-09-09 TIME: 16:03:30 | | 85,000.00 | 920000609180329 |
| 6-12 | Rtn Check-Other CHECK 69074 | 00069074 | 5,000.00 | 00000010222520 |
| 6-15 | Account Transfer Cr. FR ACC 00112339124 DATE: 06-15-09 TIME: 17:14:15 | | 30,000.00 | 920000615191415 |
| 6-17 | Account Transfer Cr. FR ACC 00001660055 DATE: 06-17-09 TIME: 17:22:44 | | 2,000.00 | 920000617192244 |
| 6-17 | Account Transfer Cr. FR ACC 00112339124 DATE: 06-17-09 TIME: 17:22:46 | | 15,000.00 | 920000617192245 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 68488 | 06-24 | 7,061.08 | 00000010529330 |
| 68652 * | 06-05 | 1,000.00 | 00000040040670 |
| 68790 * | 06-29 | 3,530.55 | 00000040880930 |
| 68792 * | 06-25 | 5,500.00 | 00000040449820 |
| 68861 * | 06-03 | 2,500.00 | 00000040082030 |
| 68875 * | 06-01 | 5,000.00 | 00000010900720 |
| 68915 * | 06-29 | 3,530.55 | 00000040849610 |
| 68954 * | 06-01 | 2,988.54 | 00000010813560 |
| 68991 * | 06-01 | 8,015.00 | 00000010441050 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 3
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69000 * | 06-10 | 900.00 | 00000010323070 |
| 69013 * | 06-01 | 6,000.00 | 00000010505790 |
| 69015 * | 06-01 | 6,000.00 | 00000010505780 |
| 69017 * | 06-11 | 1,512.96 | 00000040118340 |
| 69018 | 06-01 | 5,268.31 | 00000010195420 |
| 69019 | 06-08 | 5,699.88 | 00000010170290 |
| 69020 | 06-02 | 10,000.00 | 00000040581690 |
| 69021 | 06-03 | 3,530.55 | 00000010172640 |
| 69024 * | 06-03 | 1,000.00 | 00000040391620 |
| 69028 * | 06-29 | 3,000.00 | 00000040873460 |
| 69030 * | 06-18 | 3,000.00 | 00000040621820 |
| 69036 * | 06-17 | 2,853.54 | 00000040935520 |
| 69041 * | 06-10 | 643.56 | 00000010864620 |
| 69047 * | 06-01 | 2,570.31 | 00000010535700 |
| 69051 * | 06-03 | 4,000.00 | 00000010048740 |
| 69055 * | 06-08 | 2,300.00 | 00000011091150 |
| 69056 | 06-15 | 6,090.00 | 00000040550480 |
| 69058 * | 06-01 | 2,843.75 | 00000010441060 |
| 69060 * | 06-02 | 6,721.00 | 00000040549730 |
| 69073 * | 06-05 | 1,700.00 | 00000040649660 |
| 69074 R | 06-11 | 5,000.00 | 00000040433760 |
| 69076 * | 06-15 | 5,507.65 | 00000040981470 |
| 69077 | 06-19 | 3,200.00 | 00000040302260 |
| 69078 | 06-29 | 500.00 | 00000040944510 |
| 69079 | 06-29 | 500.00 | 00000040944520 |
| 69086 * | 06-04 | 1,500.00 | 00000040519900 |
| 69098 * | 06-16 | 811.43 | 00000040723460 |
| 69099 | 06-01 | 5,000.00 | 00000010590850 |
| 69111 * | 06-08 | 1,437.00 | 00000010153830 |
| 69115 * | 06-16 | 270.00 | 00000040835090 |
| 69123 * | 06-26 | 10,000.00 | 00000040587870 |
| 69124 | 06-12 | 91.50 | 00000040545560 |
| 69125 | 06-16 | 144.06 | 00000041073070 |
| 69126 | 06-01 | 44.89 | 00000010159810 |
| 69141 * | 06-01 | 1,155.00 | 00000010264740 |
| 69146 * | 06-08 | 7,000.00 | 00000010631270 |
| 69147 | 06-02 | 500.00 | 00000040539410 |
| 69148 | 06-02 | 1,000.00 | 00000040375710 |
| 69149 | 06-04 | 2,500.00 | 00000040742560 |
| 69150 | 06-23 | 10,000.00 | 00000041223910 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 4
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69152 * | 06-17 | 3,530.55 | 00000040923590 |
| 69153 | 06-10 | 40,000.00 | 00000010808340 |
| 69154 | 06-22 | 300.00 | 00000040874570 |
| 69156 * | 06-24 | 300.00 | 00000010244720 |
| 69158 * | 06-11 | 385.44 | 00000040114110 |
| 69159 | 06-01 | 10,000.00 | 00000010280430 |
| 69160 | 06-29 | 1,083.33 | 00000040348340 |
| 69163 * | 06-29 | 5,779.98 | 00000130394960 |
| 69165 * | 06-25 | 2,000.00 | 00000040489320 |
| 69166 | 06-03 | 4,500.00 | 00000040267810 |
| 69167 | 06-09 | 6,000.00 | 00000040314480 |
| 69169 * | 06-09 | 8,749.20 | 00000040443530 |
| 69170 | 06-30 | 1,312.60 | 00000040680790 |
| 69171 | 06-11 | 11,000.00 | 00000040262480 |
| 69172 | 06-25 | 5,490.00 | 00000040416040 |
| 69173 | 06-10 | 2,000.00 | 00000010076770 |
| 69175 * | 06-04 | 615.00 | 00000040337770 |
| 69179 * | 06-09 | 4,486.60 | 00000040248250 |
| 69180 | 06-09 | 5,000.00 | 00000040952240 |
| 69183 * | 06-11 | 800.00 | 00000040236330 |
| 69187 * | 06-10 | 5,000.00 | 00000010069560 |
| 69188 | 06-17 | 1,002.87 | 00000040949560 |
| 69196 * | 06-08 | 908.39 | 00000011108810 |
| 69199 * | 06-26 | 53.71 | 00000040151570 |
| 69200 | 06-11 | 12,748.00 | 00000040241330 |
| 69201 | 06-15 | 850.00 | 00000040575150 |
| 69202 | 06-11 | 5,000.00 | 00000040255130 |
| 69203 | 06-23 | 2,988.54 | 00000040586700 |
| 69204 | 06-15 | 350.24 | 00000040741640 |
| 69207 * | 06-01 | 42.65 | 00000010159820 |
| 69208 | 06-01 | 561.00 | 00000010169880 |
| 69209 | 06-08 | 1,553.13 | 00000010774570 |
| 69214 * | 06-02 | 18.07 | 00000041134410 |
| 69215 | 06-05 | 689.00 | 00000040258980 |
| 69216 | 06-26 | 5,444.88 | 00000040538560 |
| 69217 | 06-08 | 12,000.00 | 00000010644370 |
| 69218 | 06-01 | 3,928.89 | 00000010441040 |
| 69219 | 06-04 | 121.00 | 00000040542190 |
| 69220 | 06-05 | 325.00 | 00000040467820 |
| 69221 | 06-11 | 14,220.00 | 00000040322160 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 5
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69227 * | 06-04 | 750.00 | 00000040180370 |
| 69228 | 06-08 | 1,417.00 | 00000010681490 |
| 69229 | 06-10 | 6,000.00 | 00000010428640 |
| 69230 | 06-09 | 28,722.65 | 00000040454960 |
| 69231 | 06-11 | 131.19 | 00000010117290 |
| 69232 | 06-17 | 2,800.00 | 00000040806040 |
| 69233 | 06-17 | 4,000.00 | 00000040806030 |
| 69234 | 06-17 | 3,063.74 | 00000040115170 |
| 69235 | 06-24 | 385.44 | 00000010042830 |
| 69237 * | 06-24 | 5,000.00 | 00000010418890 |
| 69238 | 06-25 | 15,383.33 | 00000040538120 |
| 69239 | 06-17 | 1,141.25 | 00000040779570 |
| 69240 | 06-17 | 194.45 | 00000040457870 |
| 69241 | 06-19 | 4,000.00 | 00000010245350 |
| 69242 | 06-24 | 315.00 | 00000010563650 |
| 69244 * | 06-26 | 9,000.00 | 00000040411460 |
| 69245 | 06-17 | 7,435.52 | 00000040047950 |
| 69251 * | 06-17 | 1,580.69 | 00000040457850 |
| 69255 * | 06-19 | 3,000.00 | 00000040666690 |
| 69256 | 06-29 | 6,000.00 | 00000040610810 |
| 69257 | 06-23 | 1,750.00 | 00000040750540 |
| 69258 | 06-29 | 6,000.00 | 00000040610800 |
| 69259 | 06-19 | 8,643.00 | 00000040329410 |
| 69261 * | 06-16 | 10,000.00 | 00000040530600 |
| 69262 | 06-29 | 3,530.55 | 00000040880920 |
| 69263 | 06-17 | 10,473.75 | 00000040457860 |
| 69265 * | 06-15 | 1,000.00 | 00000040610630 |
| 69269 * | 06-17 | 829.39 | 00000040609820 |
| 69270 | 06-18 | 4,000.00 | 00000040621830 |
| 69271 | 06-26 | 3,031.85 | 00000040605510 |
| 69275 * | 06-17 | 17,718.75 | 00000040609830 |
| 69277 * | 06-12 | 1,100.00 | 00000040478030 |
| 69278 | 06-12 | 5,411.00 | 00000040004630 |
| 69280 * | 06-24 | 8,000.00 | 00000010563660 |
| 69283 * | 06-10 | 24,917.61 | 00000010747740 |
| 69285 * | 06-17 | 2,698.83 | 00000040609810 |
| 69288 * | 06-10 | 7,000.00 | 00000010647170 |
| 69289 | 06-24 | 4,000.00 | 00000010490370 |
| 69290 | 06-19 | 4,113.62 | 00000040329400 |
| 69292 * | 06-11 | 1,500.00 | 00000040326420 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 6
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69293 | 06-25 | 2,300.00 | 00000040552640 |
| 69295 * | 06-17 | 2,985.94 | 00000040457900 |
| 69296 | 06-10 | 10,000.00 | 00000010224280 |
| 69299 * | 06-17 | 3,654.78 | 00000040457890 |
| 69300 | 06-25 | 4,400.00 | 00000040210170 |
| 69302 * | 06-25 | 1,125.00 | 00000040352820 |
| 69310 * | 06-24 | 5,000.00 | 00000010363860 |
| 69311 | 06-16 | 3,000.00 | 00000041118850 |
| 69312 | 06-17 | 5,507.65 | 00000040952290 |
| 69313 | 06-19 | 3,200.00 | 00000040302250 |
| 69316 * | 06-09 | 1,088.71 | 00000040567120 |
| 69317 | 06-17 | 2,594.76 | 00000040498840 |
| 69318 | 06-15 | 503.56 | 00000040694170 |
| 69319 | 06-12 | 744.25 | 00000040269070 |
| 69320 | 06-25 | 4,955.76 | 00000040481660 |
| 69321 | 06-23 | 6,000.00 | 00000010101920 |
| 69322 | 06-10 | 8,590.53 | 00000010647160 |
| 69323 | 06-26 | 1,500.00 | 00000040397070 |
| 69326 * | 06-23 | 4,000.00 | 00000130226860 |
| 69329 * | 06-15 | 3,787.91 | 00000040625590 |
| 69331 * | 06-16 | 3,983.33 | 00000041118840 |
| 69332 | 06-09 | 5,500.00 | 00000040503750 |
| 69334 * | 06-17 | 5,531.73 | 00000040115160 |
| 69335 | 06-17 | 1,565.96 | 00000040115150 |
| 69336 | 06-16 | 9,000.00 | 00000040548540 |
| 69337 | 06-15 | 25,000.00 | 00000040401230 |
| 69338 | 06-05 | 4,081.46 | 00000040107390 |
| 69339 | 06-30 | 852.00 | 00000040678990 |
| 69340 | 06-02 | 20,000.00 | 00000130365990 |
| 69341 | 06-04 | 7,000.00 | 00000040094590 |
| 69342 | 06-12 | 5,000.00 | 00000040687240 |
| 69343 | 06-17 | 8,313.20 | 00000040693590 |
| 69344 | 06-10 | 113.75 | 00000010118100 |
| 69345 | 06-11 | 777.00 | 00000040357480 |
| 69347 * | 06-29 | 75.06 | 00000040108310 |
| 69351 * | 06-23 | 3,000.00 | 00000010101940 |
| 69352 | 06-12 | 13,400.00 | 00000040584080 |
| 69353 | 06-16 | 7,206.80 | 00000040455600 |
| 69354 | 06-17 | 5,939.75 | 00000040115180 |
| 69355 | 06-16 | 3,802.80 | 00000040431650 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 7
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69356 | 06-16 | 3,220.00 | 00000040431640 |
| 69357 | 06-25 | 1,000.00 | 00000040229830 |
| 69359 * | 06-16 | 5,000.00 | 00000040524380 |
| 69360 | 06-11 | 1,310.00 | 00000040179760 |
| 69361 | 06-16 | 832.87 | 00000040502720 |
| 69362 | 06-29 | 64.47 | 00000040052250 |
| 69364 * | 06-19 | 9,540.75 | 00000040318170 |
| 69365 | 06-11 | 2,500.00 | 00000040179770 |
| 69366 | 06-11 | 500.00 | 00000040174760 |
| 69367 | 06-29 | 5,000.00 | 00000040962300 |
| 69368 | 06-16 | 6,000.00 | 00000040524390 |
| 69369 | 06-26 | 1,553.13 | 00000040132650 |
| 69370 | 06-23 | 12,000.00 | 00000040752170 |
| 69372 * | 06-24 | 5,000.00 | 00000010532570 |
| 69374 * | 06-24 | 5,000.00 | 00000010490650 |
| 69376 * | 06-17 | 500.00 | 00000040481480 |
| 69377 | 06-16 | 1,417.00 | 00000041601010 |
| 69380 * | 06-30 | 7,000.00 | 00000040777030 |
| 69381 | 06-30 | 500.00 | 00000040702170 |
| 69382 | 06-30 | 1,000.00 | 00000040441650 |
| 69392 * | 06-30 | 10,000.00 | 00000040123280 |
| 69394 * | 06-29 | 5,028.62 | 00000040630120 |
| 69395 | 06-29 | 2,471.38 | 00000040630130 |
| 69400 * | 06-30 | 6,000.00 | 00000040508060 |
| 69403 * | 06-30 | 1,378.23 | 00000040680780 |
| 69406 * | 06-29 | 2,000.00 | 00000010026250 |
| 69422 * | 06-26 | 3,172.87 | 00000040404780 |
| 69423 | 06-30 | 520.61 | 00000040685240 |
| 69425 * | 06-25 | 7,500.00 | 00000040073200 |
| 69427 * | 06-17 | 8,015.00 | 00000040457880 |
| 69428 | 06-25 | 5,000.00 | 00000040614070 |
| 69432 * | 06-30 | 968.94 | 00000040984760 |
| 69433 | 06-24 | 5,000.00 | 00000010363870 |
| 69434 | 06-23 | 1,333.93 | 00000040204010 |
| 69435 | 06-22 | 26,000.00 | 00000040475870 |
| 69436 | 06-25 | 2,077.43 | 00000040528350 |
| 69438 * | 06-26 | 11,000.00 | 00000040398880 |
| 69441 * | 06-26 | 7,500.00 | 00000040034050 |
| 69442 | 06-26 | 10,000.00 | 00000040650430 |
| 69443 | 06-29 | 24,450.90 | 00000010072810 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 8
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69446 * | 06-30 | 78,000.00 | 00000040984740 |
| 69448 * | 06-29 | 5,797.30 | 00000040725550 |
| 69450 * | 06-24 | 515.29 | 00000130200900 |
| 69451 | 06-26 | 2,500.00 | 00000040309190 |
| 69452 | 06-26 | 500.00 | 00000040308200 |
| 69453 | 06-29 | 100,000.00 | 00000040998070 |
| 69454 | 06-29 | 1,300.00 | 00000040578090 |
| 69455 | 06-26 | 5,000.00 | 00000040398890 |
| 69457 * | 06-30 | 2,040.23 | 00000040718940 |
| 69458 | 06-30 | 1,180.00 | 00000040718950 |

R-Check has been returned
* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 6-4 | Preauthorized Debit BK OF AMER VI/MC ONLINE PMT 090604 | 877.08 | 121141282430091 |
| 6-4 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 090604 | 10,000.00 | 31201467187215 |
| 6-5 | Preauthorized Debit MORTGAGE PAYMENT EFT 090605 | 16,895.00 | 91000016249693 |
| 6-8 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 090608 | 16,630.00 | 31201469470079 |
| 6-9 | Preauthorized Debit WAMU BANK MORTG PMT 090609 | 9,987.00 | 21000026956533 |
| 6-10 | Olcm Wire Out-Dom | 2,000.00 | 90610000001662 |
| 6-11 | Olcm Wire Out-Dom | 7,000.00 | 90611000003498 |
| 6-15 | Preauthorized Debit WILSHIRE CREDIT MORT PMNT 090615 954363 | 2,161.98 | 21000021068701 |
| 6-15 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 090615 03DR3 061524A01 | 2,349.87 | 21000026485235 |
| 6-15 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX 090615 718022994265DR3 | 5,873.13 | 21000027031751 |
| 6-18 | Preauthorized Debit CONSUMER LOAN PAYMENT 090617 | 473.90 | 42000017121739 |
| 6-22 | Olcm Wire Out-Dom | 5,000.00 | 90622000002036 |
| 6-22 | Preauthorized Debit BMWFINANCIAL SVS BMWFS PYMT 090622 89165514 | 794.07 | 21000021844298 |
| 6-23 | Preauthorized Debit AMERICAN EXPRESS AMDEBT CHK 090623 090622520212096 | 10,520.00 | 31201461949402 |
| 6-24 | Preauthorized Debit FORD CREDIT CONV FEE 090624 | 7.00 | 21000028514050 |
| 6-24 | Preauthorized Debit FORD CREDIT AUTO PYMT 090624 | 1,063.66 | 21000028519484 |
| 6-25 | Preauthorized Debit CHASE EPAY 090625 | 3,000.00 | 21000026596369 |
| 6-26 | Preauthorized Debit BK OF AMER VI/MC ONLINE PMT 090626 | 3,000.00 | 121141286010347 |
| 6-29 | Olcm Wire Out-Dom | 5,000.00 | 90629000003859 |
| 6-29 | Preauthorized Debit CHASE EPAY 090629 | 1,500.00 | 21000020765467 |
| 6-30 | Preauthorized Debit EPD INVESTMENT C DD FUNDING 090630 | 6,014.61 | 41001034791348 |

[redacted] PAGE

REDACTED

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 9
Account # [redacted]

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 6-1 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-01-09 TIME: 15:40:21 | | 3,000.00 | 920000601174021 |
| 6-1 | Account Transfer Dr. TO ACC 00001660055 DATE: 06-01-09 TIME: 16:40:21 | | 30,000.00 | 920000601184021 |
| 6-5 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-05-09 TIME: 16:15:35 | | 5,000.00 | 920000605181535 |
| 6-5 | Account Transfer Dr. TO ACC 00112339124 DATE: 06-05-09 TIME: 15:37:07 | | 15,000.00 | 920000605173707 |
| 6-10 | Account Transfer Dr. TO ACC [redacted] DATE: 06-10-09 TIME: 09:15:08 | | 3,500.00 | 920000610111508 |
| 6-11 | Account Transfer Dr. TO ACC 00101455629 DATE: 06-11-09 TIME: 15:23:21 | | 8,000.00 | 920000611172322 |
| 6-12 | Account Transfer Dr. TO ACC [redacted] DATE: 06-12-09 TIME: 09:39:31 | | 1,000.00 | 920000612113932 |
| 6-18 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-18-09 TIME: 09:29:58 | | 1,000.00 | 920000618112958 |
| 6-19 | Account Transfer Dr. TO ACC 00112339124 DATE: 06-19-09 TIME: 14:56:35 | | 60,000.00 | 920000619165636 |
| 6-22 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-22-09 TIME: 09:22:09 | | 1,000.00 | 920000622112209 |
| 6-22 | Account Transfer Dr. TO ACC [redacted] DATE: 06-22-09 TIME: 09:22:11 | | 1,000.00 | 920000622112211 |
| 6-22 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-22-09 TIME: 12:36:53 | | 35,000.00 | 920000622143653 |
| 6-22 | Account Transfer Dr. TO ACC 00001660055 DATE: 06-22-09 TIME: 16:11:41 | | 150,000.00 | 920000622181141 |
| 6-23 | Account Transfer Dr. TO ACC 00001678507 DATE: 06-23-09 TIME: 15:57:05 | | 3,000.00 | 920000623175704 |
| 6-23 | Account Transfer Dr. TO ACC 00001660055 DATE: 06-23-09 TIME: 17:15:10 | | 100,000.00 | 920000623191509 |
| 6-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 05/09 | | 2,419.69 | 00000000000000 |
| 6-25 | Account Transfer Dr. TO ACC 00001660055 DATE: 06-25-09 TIME: 17:14:48 | | 41,000.00 | 920000625191448 |
| 6-30 | Account Transfer Dr. TO ACC [redacted] DATE: 06-30-09 TIME: 10:18:38 | | 4,000.00 | 920000630121838 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
June 30, 2009

Page 10
Account #: [redacted]

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-29 | 57,318.01 | 06-10 | 209,866.48 | 06-22 | 579,235.26 |
| 06-01 | -1,100.33 | 06-11 | 137,712.95 | 06-23 | 422,223.10 |
| 06-02 | 45,660.60 | 06-12 | 115,966.20 | 06-24 | 377,720.11 |
| 06-03 | 157,065.03 | 06-15 | 97,177.10 | 06-25 | 277,275.86 |
| 06-04 | 133,701.95 | 06-16 | 42,488.81 | 06-26 | 204,019.42 |
| 06-05 | 89,011.49 | 06-17 | 31,556.71 | 06-29 | 92,876.73 |
| 06-08 | 40,066.09 | 06-18 | 23,082.81 | 06-30 | 163,301.54 |
| 06-09 | 70,531.93 | 06-19 | 776,184.33 | | |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

Page 1 (150)

Account # [redacted]

This statement: July 31, 2009
Last statement: June 30, 2009

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

IMPORTANT POLICY CHANGE: THE STATE OF CALIFORNIA MAY ISSUE REGISTERED WARRANTS TO PAY ITS OBLIGATIONS. OUR ACCEPTANCE OF SUCH WARRANTS FROM YOU IS SUBJECT TO RESTRICTED TERMS AND CONDITIONS CONTAINED IN OUR "NOTICE TO ALL CITY NATIONAL CLIENTS". BEFORE SUBMITTING ANY REGISTERED WARRANTS TO US, YOU MUST CAREFULLY REVIEW OUR NOTICE AND POLICIES AT WWW.CNB.COM /ABOUTUS /CA-IOU-NOTICE.ASP OR CALL 800-773-7100 FOR A COPY.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (6/30/2009) | | $163,301.54 |
| Minimum balance | $1,906.60 | Deposits | (17) | + 298,440.83 | |
| Average balance | $65,858.97 | Electronic cr | (3) | + 131,684.64 | |
| Avg. collect bal | $51,226.00 | Other credits | (7) | + 211,000.00 | |
| | | Total credits | | | +$641,125.47 |
| | | Checks paid | (150) | - 625,216.14 | |
| | | Electronic db | (15) | - 61,276.60 | |
| | | Other debits | (12) | - 94,547.04 | |
| | | Total debits | | | - $781,039.78 |
| | | Ending balance | (7/31/2009) | | $23,387.23 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 7-8 | E-Deposit | | 52,500.00 | 00000130276930 |
| 7-9 | E-Deposit | | 15,000.00 | 00000130179350 |
| 7-9 | E-Deposit | | 20,783.00 | 00000130179330 |
| 7-14 | E-Deposit | | 50.00 | 00000130262870 |
| 7-15 | E-Deposit | | 22,000.00 | 00000130227010 |
| 7-17 | E-Deposit | | 3,200.00 | 00000130232120 |
| 7-17 | E-Deposit | | 9,850.00 | 00000130232160 |
| 7-17 | E-Deposit | | 20,000.00 | 00000130232140 |
| 7-24 | E-Deposit | | 219.91 | 00000130219470 |
| 7-24 | E-Deposit | | 219.91 | 00000130219490 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
July 31, 2009

Page 2
Account #: [redacted]

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 7-24 | E-Deposit | | 219.91 | 00000130219510 |
| 7-24 | E-Deposit | | 484.91 | 00000130219530 |
| 7-24 | E-Deposit | | 913.19 | 00000130219450 |
| 7-24 | E-Deposit | | 100,000.00 | 00000130219430 |
| 7-30 | E-Deposit | | 5,000.00 | 00000130234910 |
| 7-30 | E-Deposit | | 10,000.00 | 00000130234930 |
| 7-31 | E-Deposit | | 38,000.00 | 00000130256370 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 7-3 | Incoming Wire-Dom | 100,000.00 | 90703000001699 |
| 7-7 | Incoming Wire-Dom | 22,068.04 | 90707000002054 |
| 7-16 | Incoming Wire-Dom | 9,616.60 | 90716000003562 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 7-2 | Account Transfer Cr. FR ACC 00112339124 DATE: 07-02-09 TIME: 15:38:55 | | 17,000.00 | 920000702173856 |
| 7-15 | Account Transfer Cr. FR ACC 00001660055 DATE: 07-15-09 TIME: 17:22:01 | | 7,000.00 | 920000715192201 |
| 7-17 | Account Transfer Cr. FR ACC 00112339124 DATE: 07-17-09 TIME: 16:54:37 | | 20,000.00 | 920000717185437 |
| 7-21 | Account Transfer Cr. FR ACC 00001660055 DATE: 07-21-09 TIME: 11:38:30 | | 120,000.00 | 920000721133830 |
| 7-23 | Account Transfer Cr. FR ACC 00001660055 DATE: 07-23-09 TIME: 17:37:11 | | 12,000.00 | 920000723193712 |
| 7-30 | Account Transfer Cr. FR ACC 00001660055 DATE: 07-30-09 TIME: 09:42:52 | | 10,000.00 | 920000730114252 |
| 7-30 | Account Transfer Cr. FR ACC 00112339124 DATE: 07-30-09 TIME: 16:46:08 | | 25,000.00 | 920000730184609 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 106 | 07-08 | 75.00 | 00000040005950 |
| 113 * | 07-21 | 75.00 | 00000040067930 |
| 68401 * | 07-06 | 15,000.00 | 00000040506860 |
| 69009 * | 07-01 | 429.68 | 00000040291920 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
July 31, 2009

Page 3
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69023 * | 07-01 | 5,500.00 | 00000040359770 |
| 69039 * | 07-17 | 882.64 | 00000040397390 |
| 69048 * | 07-01 | 11,000.00 | 00000040364400 |
| 69178 * | 07-07 | 8,826.36 | 00000040766890 |
| 69192 * | 07-01 | 495.82 | 00000040291930 |
| 69249 * | 07-01 | 18,676.07 | 00000040553720 |
| 69252 * | 07-01 | 451.16 | 00000040291940 |
| 69264 * | 07-02 | 5,500.00 | 00000040247590 |
| 69272 * | 07-03 | 7,000.00 | 00000010434280 |
| 69279 * | 07-17 | 882.64 | 00000040397400 |
| 69284 * | 07-06 | 3,000.00 | 00000040718040 |
| 69294 * | 07-03 | 6,090.00 | 00000040160380 |
| 69297 * | 07-02 | 6,721.00 | 00000040351920 |
| 69307 * | 07-01 | 1,111.03 | 00000040491360 |
| 69309 * | 07-01 | 1,700.00 | 00000040642560 |
| 69327 * | 07-22 | 2,500.00 | 00000040350390 |
| 69346 * | 07-30 | 71.00 | 00000040190360 |
| 69348 * | 07-31 | 171.03 | 00000040329190 |
| 69363 * | 07-23 | 459.35 | 00000040192210 |
| 69375 * | 07-01 | 500.00 | 00000040220560 |
| 69378 * | 07-15 | 350.24 | 00000040405010 |
| 69383 * | 07-02 | 2,500.00 | 00000040676140 |
| 69384 | 07-07 | 10,000.00 | 00000040755400 |
| 69385 | 07-22 | 9,000.00 | 00000040223270 |
| 69387 * | 07-03 | 40,000.00 | 00000040272400 |
| 69388 | 07-31 | 300.00 | 00000040591780 |
| 69390 * | 07-23 | 300.00 | 00000040144750 |
| 69393 * | 07-29 | 1,083.33 | 00000040372640 |
| 69399 * | 07-30 | 4,500.00 | 00000040484630 |
| 69407 * | 07-03 | 615.00 | 00000010443730 |
| 69409 * | 07-01 | 2,789.14 | 00000040680560 |
| 69411 * | 07-13 | 4,486.60 | 00000010898540 |
| 69415 * | 07-24 | 800.00 | 00000040529730 |
| 69416 | 07-01 | 6,884.56 | 00000040556620 |
| 69419 * | 07-14 | 5,000.00 | 00000040048980 |
| 69429 * | 07-30 | 71.00 | 00000040190370 |
| 69430 | 07-28 | 144.06 | 00000041077080 |
| 69431 | 07-07 | 1,000.00 | 00000040622700 |
| 69437 * | 07-27 | 2,988.54 | 00000040320660 |
| 69445 * | 07-23 | 3,953.86 | 00000040433840 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
July 31, 2009

Page 4
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69447 * | 07-02 | 552.00 | 00000040199260 |
| 69449 * | 07-23 | 321.15 | 00000040192200 |
| 69456 * | 07-01 | 5,721.40 | 00000040047180 |
| 69459 * | 07-09 | 572.82 | 00000040372640 |
| 69460 | 07-29 | 1,553.13 | 00000040387380 |
| 69462 * | 07-08 | 4,081.58 | 00000040154400 |
| 69463 | 07-07 | 15,000.00 | 00000040076550 |
| 69464 | 07-01 | 10,000.00 | 00000040165240 |
| 69465 | 07-07 | 17,675.00 | 00000040664330 |
| 69469 * | 07-09 | 120.00 | 00000040372630 |
| 69470 | 07-09 | 321.00 | 00000040372550 |
| 69471 | 07-03 | 1,361.00 | 00000040418240 |
| 69472 | 07-27 | 2,040.09 | 00000040967860 |
| 69475 * | 07-17 | 5,699.88 | 00000040162320 |
| 69478 * | 07-23 | 800.00 | 00000040333650 |
| 69479 | 07-23 | 2,000.00 | 00000040634420 |
| 69480 | 07-17 | 3,063.74 | 00000040162330 |
| 69485 * | 07-17 | 1,141.25 | 00000040708850 |
| 69486 | 07-17 | 194.45 | 00000040545010 |
| 69487 | 07-23 | 4,000.00 | 00000040925730 |
| 69488 | 07-21 | 315.00 | 00000040488030 |
| 69490 * | 07-29 | 9,000.00 | 00000040541060 |
| 69491 | 07-17 | 7,435.52 | 00000040041410 |
| 69494 * | 07-20 | 2,376.85 | 00000040337470 |
| 69497 * | 07-17 | 1,580.69 | 00000040545030 |
| 69499 * | 07-17 | 1,070.49 | 00000040177060 |
| 69501 * | 07-30 | 3,000.00 | 00000040598160 |
| 69506 * | 07-21 | 10,000.00 | 00000040305560 |
| 69508 * | 07-17 | 9,975.00 | 00000040545000 |
| 69509 | 07-28 | 5,500.00 | 00000040620720 |
| 69514 * | 07-20 | 829.39 | 00000040337480 |
| 69515 | 07-29 | 4,000.00 | 00000040759130 |
| 69520 * | 07-31 | 16,875.00 | 00000040303690 |
| 69522 * | 07-22 | 1,100.00 | 00000040433900 |
| 69523 | 07-22 | 5,411.00 | 00000040070090 |
| 69524 | 07-23 | 882.64 | 00000040421490 |
| 69525 | 07-21 | 8,000.00 | 00000040224990 |
| 69529 * | 07-30 | 3,000.00 | 00000040397530 |
| 69530 | 07-20 | 2,570.31 | 00000040337490 |
| 69532 * | 07-24 | 9,000.00 | 00000040403990 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
July 31, 2009

Page 5
Account # [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69536 * | 07-24 | 1,000.00 | 00000040178970 |
| 69538 * | 07-28 | 2,300.00 | 00000041090650 |
| 69540 * | 07-17 | 2,843.75 | 00000040545020 |
| 69544 * | 07-17 | 3,654.78 | 00000040544990 |
| 69547 * | 07-20 | 1,125.00 | 00000040938380 |
| 69556 * | 07-21 | 3,000.00 | 00000040786520 |
| 69561 * | 07-14 | 1,088.71 | 00000040423760 |
| 69563 * | 07-21 | 503.56 | 00000040438440 |
| 69564 | 07-13 | 744.25 | 00000010490610 |
| 69566 * | 07-24 | 6,000.00 | 00000040870740 |
| 69574 * | 07-16 | 3,787.91 | 00000040391050 |
| 69575 | 07-23 | 5,000.00 | 00000040666280 |
| 69576 | 07-21 | 3,983.33 | 00000040786530 |
| 69577 | 07-14 | 5,500.00 | 00000040140660 |
| 69578 | 07-17 | 2,000.00 | 00000040635420 |
| 69579 | 07-07 | 2,500.00 | 00000040486940 |
| 69581 * | 07-17 | 1,512.96 | 00000040162340 |
| 69582 | 07-03 | 2,000.00 | 00000010292760 |
| 69583 | 07-13 | 750.00 | 00000010818280 |
| 69584 | 07-14 | 224.44 | 00000040291660 |
| 69585 | 07-13 | 742.00 | 00000010689210 |
| 69586 | 07-13 | 4,691.14 | 00000010506110 |
| 69587 | 07-13 | 76.00 | 00000010549100 |
| 69589 * | 07-30 | 472.64 | 00000040186760 |
| 69590 | 07-23 | 400.44 | 00000040105850 |
| 69592 * | 07-16 | 1,735.82 | 00000040467610 |
| 69593 | 07-15 | 3,000.00 | 00000040513930 |
| 69594 | 07-09 | 9,000.00 | 00000040487300 |
| 69596 * | 07-14 | 13,942.50 | 00000040738160 |
| 69597 | 07-17 | 833.83 | 00000040372980 |
| 69600 * | 07-29 | 373.84 | 00000040234940 |
| 69603 * | 07-21 | 195.00 | 00000040630180 |
| 69604 | 07-16 | 3,790.00 | 00000040468880 |
| 69605 | 07-17 | 22,145.00 | 00000040747750 |
| 69606 | 07-20 | 7,500.00 | 00000040337500 |
| 69607 | 07-27 | 500.00 | 00000040528130 |
| 69608 | 07-17 | 500.00 | 00000040545040 |
| 69609 | 07-20 | 1,417.00 | 00000010525770 |
| 69613 * | 07-20 | 1,300.00 | 00000040769660 |
| 69615 * | 07-17 | 8,415.75 | 00000040544980 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
July 31, 2009

Page 6
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69616 | 07-21 | 202.00 | 00000040701140 |
| 69617 | 07-27 | 57.91 | 00000040721420 |
| 69623 * | 07-28 | 500.00 | 00000040671140 |
| 69624 | 07-30 | 1,000.00 | 00000040472870 |
| 69634 * | 07-31 | 10,000.00 | 00000040139960 |
| 69636 * | 07-28 | 5,028.62 | 00000040663200 |
| 69637 | 07-28 | 2,471.38 | 00000040663190 |
| 69642 * | 07-28 | 6,000.00 | 00000040818460 |
| 69648 * | 07-29 | 2,000.00 | 00000040027330 |
| 69651 * | 07-28 | 2,789.14 | 00000040153100 |
| 69664 * | 07-28 | 3,172.87 | 00000040671970 |
| 69666 * | 07-29 | 15,000.00 | 00000040674590 |
| 69667 | 07-22 | 20,000.00 | 00000040841400 |
| 69668 | 07-27 | 518.86 | 00000040226870 |
| 69669 | 07-27 | 1,956.45 | 00000040923480 |
| 69670 | 07-27 | 8,000.00 | 00000040445480 |
| 69671 | 07-23 | 4,113.62 | 00000040538500 |
| 69672 | 07-23 | 8,643.00 | 00000040538490 |
| 69678 * | 07-24 | 16,250.00 | 00000040422040 |
| 69682 * | 07-31 | 163.92 | 00000040329200 |
| 69687 * | 07-29 | 1,000.00 | 00000040490710 |
| 69688 | 07-27 | 500.00 | 00000040445490 |
| 69689 | 07-30 | 3,220.23 | 00000040400080 |
| 69690 | 07-30 | 5,000.00 | 00000040442360 |
| 69691 | 07-29 | 5,000.00 | 00000040552730 |
| 69692 | 07-30 | 54.00 | 00000040243580 |

* Skip in check sequence

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 7-1 | Preauthorized Debit COMPUPAY BILLING ORANGE AR 090701 012 73313 | 71.62 | 41001037295316 |
| 7-1 | Preauthorized Debit COMPUPAY INC TAXIMPOUND 090701 012-73313 | 2,731.91 | 11900251563473 |
| 7-3 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 090703 | 10,274.86 | 31201468404479 |
| 7-7 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 090707 | 16,630.00 | 31201461746451 |
| 7-8 | Olcm Wire Out-Dom | 2,000.00 | 90708000000523 |
| 7-14 | Preauthorized Debit EPD INVESTMENT C DD FUNDING 090714 | 5,810.22 | 41001035016608 |
| 7-15 | Preauthorized Debit COMPUPAY INC TAXIMPOUND 090715 012-73313 | 2,683.54 | 11900259247934 |
| 7-17 | Preauthorized Debit CHASE EPAY 090717 | 2,000.00 | 21000023043877 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

REDACTED

EPD INVESTMENT CO., LLC
July 31, 2009

Page 7
Account #: [redacted]

ELECTRONIC DEBITS (Continued)

| Date | Description | Debits | Control Number |
|---|---|---|---|
| 7-17 | Preauthorized Debit CHASE EPAY 090717 | 2,000.00 | 21000023043890 |
| 7-20 | Preauthorized Debit CONSUMER LOAN PAYMENT 090717 | 473.90 | 42000019258939 |
| 7-23 | Preauthorized Debit AMERICAN EXPRESS ELEC REMIT 090723 | 1,000.00 | 31201464783143 |
| 7-24 | Olcm Wire Out-Dom | 5,000.00 | 90724000002816 |
| 7-30 | Preauthorized Debit COMPUPAY INC TAXIMPOUND 090730 012-73313 | 3,176.12 | 11900252834958 |
| 7-30 | Preauthorized Debit EPD INVESTMENT C DD FUNDING 090730 | 7,347.41 | 41001037994037 |
| 7-31 | Preauthorized Debit COMPUPAY BILLING ORANGE AR 090731 012 73313 | 77.02 | 41001030267437 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|---|---|---|---|---|
| 7-2 | Account Transfer Dr. TO ACC 00001678507 DATE: 07-02-09 TIME: 10:28:34 | | 2,000.00 | 920000702122834 |
| 7-6 | Account Transfer Dr. TO ACC 00001678507 DATE: 07-06-09 TIME: 14:26:04 | | 2,000.00 | 920000706162604 |
| 7-7 | Account Transfer Dr. TO ACC 00112339124 DATE: 07-07-09 TIME: 15:11:27 | | 17,000.00 | 920000707171126 |
| 7-8 | Account Transfer Dr. TO ACC 00001660055 DATE: 07-08-09 TIME: 10:16:29 | | 30,000.00 | 920000708121629 |
| 7-15 | Acct Analysis Fees FEE BASED ACTIVITY FOR 06/09 | | .30 | 00000000000000 |
| 7-17 | Account Transfer Dr. TO ACC [redacted] DATE: 07-17-09 TIME: 10:47:03 | | 1,000.00 | 920000717124704 |
| 7-21 | Account Transfer Dr. TO ACC 00001678507 DATE: 07-21-09 TIME: 17:45:59 | | 7,000.00 | 920000721194558 |
| 7-21 | Account Transfer Dr. TO ACC 00112339124 DATE: 07-21-09 TIME: 16:57:09 | | 20,000.00 | 920000721185708 |
| 7-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 06/09 | | 1,776.74 | 00000000000000 |
| 7-23 | Account Transfer Dr. TO ACC 00001678507 DATE: 07-23-09 TIME: 16:38:29 | | 5,000.00 | 920000723183830 |
| 7-24 | Account Transfer Dr. TO ACC [redacted] DATE: 07-24-09 TIME: 09:55:16 | | 750.00 | 920000724115517 |
| 7-30 | Account Transfer Dr. TO ACC 00001660055 DATE: 07-30-09 TIME: 16:47:23 | | 8,020.00 | 920000730184724 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
July 31, 2009

Page 8
Account #: [redacted]

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 163,301.54 | 07-13 | 71,684.58 | 07-23 | 22,126.99 |
| 07-01 | 95,239.15 | 07-14 | 40,168.71 | 07-24 | 85,384.82 |
| 07-02 | 94,966.15 | 07-15 | 63,134.63 | 07-27 | 68,822.97 |
| 07-03 | 127,625.29 | 07-16 | 63,437.50 | 07-28 | 40,916.90 |
| 07-06 | 107,625.29 | 07-17 | 37,655.13 | 07-29 | 1,906.60 |
| 07-07 | 41,061.97 | 07-20 | 20,062.68 | 07-30 | 12,974.20 |
| 07-08 | 57,405.39 | 07-21 | 85,012.05 | 07-31 | 23,387.23 |
| 07-09 | 83,174.57 | 07-22 | 47,001.05 | | |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

Page 1 (108)

Account # [redacted]

This statement: August 31, 2009
Last statement: July 31, 2009

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001 0830G
EPD INVESTMENT CO., LLC
520 BROADWAY SUITE 660
SANTA MONICA CA 90401

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES. CALL (213) 673-8655 TODAY FOR RATES AND DETAILS.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | [redacted] | Beginning bal | (7/31/2009) | | $23,387.23 |
| Minimum balance | $-1,177.42 | Deposits | (9) | + 20,184.83 | |
| Average balance | $35,557.44 | Electronic cr | (1) | + 300,000.00 | |
| Avg. collect bal | $34,486.00 | Other credits | (6) | + 49,500.00 | |
| | | Total credits | | | +$369,684.83 |
| | | Checks paid | (107) | - 296,797.86 | |
| | | Electronic db | (14) | - 36,944.16 | |
| | | Other debits | (15) | - 50,770.55 | |
| | | Total debits | | | - $384,512.57 |
| | | Ending balance | (8/31/2009) | | $8,559.49 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 8-5 | E-Deposit | | 4,402.00 | 00000130271740 |
| 8-6 | E-Deposit | | 6,000.00 | 00000130253060 |
| 8-7 | E-Deposit | | 4,500.00 | 00000130296710 |
| 8-11 | E-Deposit | | 3,225.00 | 00000130265230 |
| 8-18 | E-Deposit | | 913.19 | 00000130244630 |
| 8-26 | E-Deposit | | 219.91 | 00000130230970 |
| 8-26 | E-Deposit | | 219.91 | 00000130230990 |
| 8-26 | E-Deposit | | 219.91 | 00000130231010 |
| 8-26 | E-Deposit | | 484.91 | 00000130230950 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 8-17 | Incoming Wire-Dom | 300,000.00 | 90817000002609 |

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 31, 2009

Page 2
Account # [redacted]

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 8-4 | Account Transfer Cr. FR ACC 00001660055 DATE: 08-04-09 TIME: 11:06:34 | | 6,000.00 | 920000804130634 |
| 8-7 | Account Transfer Cr. FR ACC 00001660055 DATE: 08-07-09 TIME: 09:39:28 | | 3,500.00 | 920000807113928 |
| 8-13 | Account Transfer Cr. FR ACC 00112339124 DATE: 08-13-09 TIME: 16:56:00 | | 12,000.00 | 920000813185601 |
| 8-18 | Credit Memo | | 6,000.00 | 00000010292930 |
| 8-31 | Account Transfer Cr. FR ACC 00112339124 DATE: 08-31-09 TIME: 09:14:37 | | 10,000.00 | 920000831111437 |
| 8-31 | Account Transfer Cr. FR ACC 00112339124 DATE: 08-31-09 TIME: 12:13:57 | | 12,000.00 | 920000831141357 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 121 | 08-07 | 75.00 | 00000040023260 |
| 128 * | 08-26 | 75.00 | 00000040050980 |
| 69001 * | 08-20 | 9,000.00 | 00000040394840 |
| 69031 * | 08-19 | 2,887.48 | 00000040641130 |
| 69324 * | 08-18 | 6,550.00 | 00000130244660 |
| 69502 * | 08-18 | 6,000.00 | 00000040578990 |
| 69504 * | 08-03 | 6,000.00 | 00000040472240 |
| 69555 * | 08-06 | 5,000.00 | 00000040281330 |
| 69568 * | 08-06 | 1,500.00 | 00000040330300 |
| 69572 * | 08-17 | 2,500.00 | 00000040421170 |
| 69591 * | 08-13 | 815.15 | 00000040241540 |
| 69598 * | 08-27 | 32.10 | 00000040314570 |
| 69599 | 08-14 | 54.56 | 00000040127190 |
| 69601 * | 08-24 | 1,553.13 | 00000040709740 |
| 69610 * | 08-26 | 144.06 | 00000040705340 |
| 69611 | 08-14 | 14.19 | 00000040127200 |
| 69620 * | 08-12 | 350.24 | 00000040557650 |
| 69621 | 08-06 | 837.47 | 00000040641450 |
| 69622 | 08-17 | 7,000.00 | 00000040369050 |
| 69625 * | 08-04 | 2,500.00 | 00000041004430 |
| 69632 * | 08-17 | 300.00 | 00000040710710 |
| 69633 | 08-05 | 498.09 | 00000040477600 |
| 69635 * | 08-03 | 1,083.33 | 00000040580670 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 31, 2009

Page 3
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69643 * | 08-21 | 5,295.85 | 00000040638030 |
| 69645 * | 08-24 | 1,318.60 | 00000040477370 |
| 69665 * | 08-25 | 2,988.54 | 00000040422210 |
| 69679 * | 08-04 | 1,395.76 | 00000040599190 |
| 69681 * | 08-14 | 16.86 | 00000040127210 |
| 69683 * | 08-20 | 4,699.37 | 00000040169290 |
| 69684 | 08-11 | 5,000.00 | 00000040499240 |
| 69693 * | 08-21 | 113.96 | 00000040045060 |
| 69696 * | 08-10 | 543.00 | 00000040888960 |
| 69698 * | 08-04 | 1,417.00 | 00000041377620 |
| 69699 | 08-18 | 750.00 | 00000040724520 |
| 69700 | 08-11 | 318.00 | 00000040302510 |
| 69701 | 08-11 | 118.00 | 00000040302470 |
| 69702 | 08-07 | 79.00 | 00000040557710 |
| 69706 * | 08-21 | 163.09 | 00000040172950 |
| 69707 | 08-11 | 708.00 | 00000040655980 |
| 69708 | 08-24 | 18.00 | 00000040776800 |
| 69709 | 08-24 | 134.81 | 00000040092140 |
| 69710 | 08-13 | 3,500.00 | 00000040257950 |
| 69711 | 08-17 | 829.25 | 00000040233280 |
| 69712 | 08-24 | 1,126.27 | 00000040129760 |
| 69716 * | 08-17 | 1,512.96 | 00000040233310 |
| 69718 * | 08-18 | 3,063.74 | 00000040151180 |
| 69719 | 08-21 | 385.44 | 00000040023010 |
| 69720 | 08-17 | 7,435.52 | 00000040097690 |
| 69721 | 08-18 | 2,376.85 | 00000040594130 |
| 69722 | 08-17 | 1,580.69 | 00000040799420 |
| 69723 | 08-24 | 430.58 | 00000040737040 |
| 69724 | 08-18 | 1,100.49 | 00000040571210 |
| 69725 | 08-24 | 855.91 | 00000040736120 |
| 69726 | 08-17 | 9,975.00 | 00000040799440 |
| 69727 | 08-18 | 829.39 | 00000040594120 |
| 69729 * | 08-18 | 17,718.75 | 00000040594140 |
| 69730 | 08-18 | 2,570.31 | 00000040594150 |
| 69731 | 08-17 | 2,843.75 | 00000040799430 |
| 69734 * | 08-11 | 744.25 | 00000040482590 |
| 69735 | 08-17 | 5,483.33 | 00000040799460 |
| 69736 | 08-14 | 3,637.00 | 00000040336490 |
| 69737 | 08-18 | 1,141.25 | 00000040944510 |
| 69738 | 08-17 | 194.45 | 00000040799410 |

* Skip in check sequence

[redacted] PAGE

##XXH1309DPCSTM [redacted]

EPD INVESTMENT CO., LLC
August 31, 2009

Page 4
Account #: [redacted]

CHECKS PAID (Continued)

| | | | |
|---|---|---|---|
| 69739 | 08-17 | 8,013.09 | 00000040799450 |
| 69741 * | 08-21 | 13.75 | 00000040576640 |
| 69742 | 08-27 | 113.75 | 00000040355790 |
| 69743 | 08-20 | 131.00 | 00000040186860 |
| 69744 | 08-21 | 192.00 | 00000040212100 |
| 69745 | 08-21 | 4,000.00 | 00000010315190 |
| 69746 | 08-19 | 10,000.00 | 00000040486580 |
| 69747 | 08-24 | 5,000.00 | 00000040344280 |
| 69750 * | 08-17 | 6,000.00 | 00000010254820 |
| 69751 | 08-17 | 500.00 | 00000040799400 |
| 69752 | 08-14 | 1,417.00 | 00000040985080 |
| 69753 | 08-21 | 3,000.00 | 00000040644880 |
| 69756 * | 08-20 | 5,500.00 | 00000040377920 |
| 69759 * | 08-25 | 1,100.00 | 00000040237430 |
| 69760 | 08-25 | 5,411.00 | 00000040024440 |
| 69761 | 08-27 | 882.64 | 00000040269710 |
| 69763 * | 08-21 | 1,125.00 | 00000040533960 |
| 69764 | 08-24 | 3,000.00 | 00000040973090 |
| 69765 | 08-19 | 1,088.71 | 00000010196230 |
| 69766 | 08-24 | 503.56 | 00000040554590 |
| 69768 * | 08-19 | 1,500.00 | 00000040486560 |
| 69769 | 08-24 | 3,983.33 | 00000040973110 |
| 69770 | 08-19 | 1,500.00 | 00000040472300 |
| 69771 | 08-19 | 3,500.00 | 00000040098570 |
| 69772 | 08-17 | 5,000.00 | 00000040351430 |
| 69774 * | 08-26 | 2,850.96 | 00000040774970 |
| 69776 * | 08-20 | 7,000.00 | 00000010222830 |
| 69777 | 08-19 | 9,000.00 | 00000040477840 |
| 69778 | 08-21 | 6,000.00 | 00000040355910 |
| 69779 | 08-20 | 11,600.00 | 00000040131450 |
| 69780 | 08-20 | 10,000.00 | 00000040388010 |
| 69781 | 08-27 | 1,500.00 | 00000040516700 |
| 69786 * | 08-24 | 53.73 | 00000040572360 |
| 69787 | 08-26 | 500.00 | 00000040417180 |
| 69788 | 08-25 | 2,015.29 | 00000040903230 |
| 69792 * | 08-27 | 8,532.23 | 00000040241410 |
| 69796 * | 08-28 | 5,028.62 | 00000040298500 |
| 69797 | 08-28 | 2,471.38 | 00000040298510 |
| 69799 * | 08-31 | 500.00 | 00000040348740 |
| 69800 | 08-27 | 1,000.00 | 00000040468170 |

* Skip in check sequence